# Exhibit B55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/yonkers-and-wakefield-handicaps-feature-closing-program-at-empire.html | YOnkers and Wakefield Handicaps Feature Closing Program at Empire Today; ISOLATER FAVORED IN FIELD OF FIGHT Woodward Colorbearer Meets The Chief in Rich Yonkers Handicap Today SCURRY FIRST IN SPRINT Wheatley Filly Victor Over Kasidah by Four Lengths With Pomana Third | True | By Bryan Field | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/joseph-mankiewicz-weds-mgm-producer-marries-rose-stradner-viennese.html | JOSEPH MANKIEWICZ WEDS; MGM Producer Marries Rose Stradner, Viennese Actress | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/books-of-the-times-the-outlook-for-mexico.html | BOOKS OF THE TIMES; The Outlook for Mexico | True | By Charles Poore | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/utility-group-simplified-public-service-of-new-jersey-gets-approval.html | UTILITY GROUP SIMPLIFIED; Public Service of New Jersey Gets Approval for Merger | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/breeze-gives-hope-of-further-rains-sketchy-precipitation-fails-to.html | BREEZE GIVES HOPE OF FURTHER RAINS; Sketchy Precipitation Fails to Bring Widespread Aid to Crops in Eastern States HEAT WAVE HERE BROKEN Forest Fires Up-State and in New Jersey Are Quenched --Most Lawns Ruined | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sufficient-exchange-promised-by-china-but-supply-will-be-limited-to.html | SUFFICIENT EXCHANGE PROMISED BY CHINA; But Supply Will Be Limited to Permitted Imports | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/supply-contracts-of-89514020-let-seventeen-federal-agencies-place.html | SUPPLY CONTRACTS OF $89,514,020 LET; Seventeen Federal Agencies Place 214 Orders in Week, Labor Dept. Reports $2,039,031 TO NEW YORK New Jersey Gets $24,945,128 While $1,042,163 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/letters-to-the-times-care-of-the-unemployable-pensions-for.html | Letters to The Times; Care of the Unemployable Pensions for Handicapped Advocated as Aid to the Labor Market | True | HENRY ANDERSON. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/duke-trust-tax-plea-upheld.html | Duke Trust Tax Plea Upheld | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/martell-downs-adams-wins-3-and-2-ending-last-us-threat-in-canadian.html | MARTELL DOWNS ADAMS; Wins, 3 and 2, Ending Last U.S. Threat in Canadian Amateur | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/europe-american-boldness-jolts-several-capitals.html | Europe; American Boldness Jolts Several Capitals | True | By Anne O'Hare McCormick | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/scalzo-defeats-wallace-gains-decision-in-eightround-feature-bout-at.html | SCALZO DEFEATS WALLACE; Gains Decision in Eight-Round Feature Bout at Fort Hamilton | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/stratosphere-lines-held-impracticable-surgeon-says-public-will-shun.html | Stratosphere Lines Held Impracticable; Surgeon Says Public Will Shun Oxygen Aid | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/low-beetle-count-vexes-bug-expert-while-some-areas-have-a-fine.html | LOW BEETLE COUNT VEXES BUG EXPERT; While Some Areas Have a Fine Invasion of Pests, He Finds Fair Sadly Deficient TRAPS YIELD FEW OF THEM However, He's All Set to Fill In With Mexican Variety if Japanese Gives Out | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/merchants-in-port-freight-fight.html | Merchants in Port Freight Fight | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/gay-costume-party-held-at-sands-point-nineties-carnival-in-bath.html | GAY COSTUME PARTY HELD AT SANDS POINT; 'Nineties Carnival' in Bath Club Given Amid Festive Decor | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/to-hold-fall-fashion-forum.html | To Hold Fall Fashion Forum | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/college-roll-is-record-city-institution-lists-6412-gain-of-151-over.html | COLLEGE ROLL IS RECORD; City Institution Lists 6,412, Gain of 151 Over Last Summer | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/schroeder-in-net-final-upsets-bartlett-in-junior-play-as-coast.html | SCHROEDER IN NET FINAL; Upsets Bartlett in Junior Play as Coast Entries Excel | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/city-police-plane-damaged.html | City Police Plane Damaged | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/tva-credits-authorized-fpc-allows-advance-of-2000000-to-23.html | TVA CREDITS AUTHORIZED; FPC Allows Advance of $2,000,000 to 23 Tennessee Applicants | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sec-approves-plan-for-utility-system-data-on-new-setup-for.html | SEC APPROVES PLAN FOR UTILITY SYSTEM; Data on New Set-Up for Utilities Power and Light Are Proposed by Atlas Corp. SECURITIES TO BE ISSUED Agency Retains Jurisdiction on Emissions--Final Investment Status Is Seen | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/runners-bear-peace-note-relay-team-of-four-brings-fair-a-message.html | RUNNERS BEAR PEACE NOTE; Relay Team of Four Brings Fair a Message From Britain | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/store-sales-gain-8-for-the-nation-rise-last-week-put-volume-4.html | STORE SALES GAIN 8% FOR THE NATION; Rise Last Week Put Volume 4% Higher for Four Weeks, Reserve Board Reports INCREASE HERE WAS 4.5% Showing Better Than Expected for New York and Brooklyn in Latest Week | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/thirdterm-query-brings-chuckle-from-roosevelt.html | Third-Term Query Brings Chuckle From Roosevelt | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/fur-stylists-plan-to-break-with-paris-expect-greater-use-of-mink-in.html | FUR STYLISTS PLAN TO BREAK WITH PARIS; Expect Greater Use of Mink in 32 to 36 Inch Coats | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dr-koo-hails-us-action-chinese-diplomat-calls-it-timely-and.html | DR. KOO HAILS U.S. ACTION; Chinese Diplomat Calls It 'Timely and Courageous Move' | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/gift-from-rothermere-publisher-presents-50000-to-cause-of.html | GIFT FROM ROTHERMERE; Publisher Presents 50,000 to Cause of Rearmament | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/resigns-post-at-macys.html | Resigns Post at Macy's | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/players-sign-petition-want-tennis-balls-with-lighter-nap-they-say.html | PLAYERS SIGN PETITION; Want Tennis Balls With Lighter Nap, They Say at Seabright | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/italians-warn-french-attempt-to-force-naturalization-in-tunisia.html | ITALIANS WARN FRENCH; Attempt to Force Naturalization in Tunisia Challenged | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/ballington-booth-at-82-voices-faith-founder-of-the-volunteers-of.html | BALLINGTON BOOTH, AT 82, VOICES FAITH; Founder of the Volunteers of America Issues a Message to Mark His Birthday | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/man-held-as-fence-in-600000-thefts-laurelton-resident-accused-in.html | MAN HELD AS FENCE IN $600,000 THEFTS; Laurelton Resident Accused in Hollywood Gem Robberies | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/exlegion-officer-found-dead.html | Ex-Legion Officer Found Dead | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/girl-of-6-loses-life-trying-to-save-cousin-doctor-passing-by-sees.html | GIRL OF 6 LOSES LIFE TRYING TO SAVE COUSIN; Doctor, Passing By, Sees Boy's Arm in Water, Drags Him Out | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/signs-to-describe-6th-ave-subway-first-of-six-telling-of-work.html | SIGNS TO DESCRIBE 6TH AVE. SUBWAY; First of Six Telling of Work Underground Erected by City at Bryant Park | True | Times Wide World | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/policeman-shooting-at-target-kills-a-man-hands-himself-fifteen.html | Policeman, Shooting at Target, Kills a Man; Hands Himself Fifteen Minutes After Arrest | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/todhunter-school-will-be-absorbed-dalton-institution-to-take-over.html | TODHUNTER SCHOOL WILL BE ABSORBED; Dalton Institution to Take Over Classes for Girls | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/booth-tarkington-70-today.html | Booth Tarkington 70 Today | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/fine-takes-title-in-chess-tourney-annexes-american-federation-crown.html | FINE TAKES TITLE IN CHESS TOURNEY; Annexes American Federation Crown, Beating Pinkus in 33 Moves in Last Round RESHEVSKY IS RUNNER-UP Wins From Blumin in Exciting Finish--Horowitz Is Third in Championship Group | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/firm-changes-announced-new-house-admissions-and-retirements-made.html | FIRM CHANGES ANNOUNCED; New House, Admissions and Retirements Made Known | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dr-william-mayo.html | DR. WILLIAM MAYO | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/parkway-link-is-opened-connects-express-highway-and-george.html | PARKWAY LINK IS OPENED; Connects Express Highway and George Washington Bridge | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/gordon-routs-molinari-3-and-2-in-national-public-links-play.html | Gordon Routs Molinari, 3 and 2, In National Public Links Play; Californian, 5 Up at Eighteenth, Reaches Title Round With Szwedko, Who Halts Armstrong, 1 Up, in Close Battle | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/abe-espinosa-ties-harrison-with-67-pacesetters-in-st-paul-open-golf.html | ABE ESPINOSA TIES HARRISON WITH 67; Pace-Setters in St. Paul Open Golf Tournament 5 Under Par for First Round NELSON ONE STROKE BACK Bracketed With Mattson and Metz--Picard, Ray Mangrum and Coria Record 69s | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/southeastern-greyhound-loan.html | Southeastern Greyhound Loan | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/beauty-contest-sept-5-to-9.html | Beauty Contest Sept. 5 to 9 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dumping-bill-foe-ejected-by-mayor-south-aqueduct-leader-put-out-of.html | DUMPING BILL FOE EJECTED BY MAYOR; South Aqueduct Leader, Put Out of Hearing, Charges La Guardia Is 'Dictator' LATTER INDICATES VETO Five-Day Week for Employes of City Also Seen Doomed for Lack of Money | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/california-issue-taken-by-bankers-3848200-of-warrants-go-at-4-plus.html | CALIFORNIA ISSUE TAKEN BY BANKERS; $3,848,200 of Warrants Go at 4% Plus a Premium--New Loan Is Sought CLEVELAND PLACES NOTES Par Bid for $543,741 to Carry 2% Coupon--Offerings by Other Municipalities | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/reveals-founder-of-junior-month-community-service-official-says.html | REVEALS FOUNDER OF JUNIOR MONTH; Community Service Official Says Students' Benefactor Was Annie Burr Jennings | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/fm-harris-with-th-jones.html | F.M. Harris With T.H. Jones | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/london-and-paris-to-report-on-talks-statement-monday-will-also.html | LONDON AND PARIS TO REPORT ON TALKS; Statement Monday Will Also Concern Sending of Military Missions to Moscow RUSSIA MAY ADD HER NAME Chamberlain Communique to Reaffirm Desire to Arrange a Tri-Power Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/newark-beaten-in-11th-loses-to-toronto-76-on-single-by-de-jonghe.html | NEWARK BEATEN IN 11TH; Loses to Toronto, 7-6, on Single by De Jonghe Off Haley | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/augustus-fw-collins-long-in-charge-of-box-offices-at-theatres-in.html | AUGUSTUS F.W. COLLINS; Long in Charge of Box Offices at Theatres in Brooklyn | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/3-clubs-watch-dom-dimaggio.html | 3 Clubs Watch Dom DiMaggio | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sports-of-the-tomes-diamond-observations.html | Sports of the Tomes; Diamond Observations | True | Reg. U.S. Pat Off. By John Kieran | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/3073000-of-gold-engaged-in-england-canadian-dollar-up-to-parity.html | $3,073,000 of Gold Engaged in England; Canadian Dollar Up to Parity With Ours | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hungarists-jailed-in-slovakia.html | Hungarists Jailed in Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/typewriter-trust-charged-4-indicted-heads-of-remingtonrand-royal.html | TYPEWRITER 'TRUST' CHARGED, 4 INDICTED; Heads of Remington-Rand, Royal, Underwood, Smith Concerns Accused of Plot | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/paula-cosby-wed-here-dallas-girl-attended-by-sister-at-bridal-to-we.html | PAULA COSBY WED HERE; Dallas Girl Attended by Sister at Bridal to W.E. Berchtold | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/exhibit-promotes-merchant-marine-rear-admiral-land-head-of-maritime.html | EXHIBIT PROMOTES MERCHANT MARINE; Rear Admiral Land, Head of Maritime Board, Dedicates Floor Map at Fair | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/3-americans-die-in-british-air-test-one-of-250-lockheed-planes.html | 3 AMERICANS DIE IN BRITISH AIR TEST; One of 250 Lockheed Planes Ordered by Britain Loses Wing Near Liverpool CRASHES NEAR RIVER DEE Only R.A.F. Insignia Reported to Remain After Fire in Wreckage of Craft | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/paris-court-frees-communist-editor-applause-greets-acquittal-of.html | PARIS COURT FREES COMMUNIST EDITOR; Applause Greets Acquittal of Sampaix in 'Freedom of the Press' Test Case NOT FIRST TO PUBLISH DATA Magistrates Find the Accused Could Not 'Divulge' What Public Already Knew | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/wheat-falls-back-after-early-rise-heavy-selling-attributed-to.html | WHEAT FALLS BACK AFTER EARLY RISE; Heavy Selling Attributed to Speculator in the East Halts the Advance CLOSE c UP TO c DOWN Export Sales in Canada Put at More Than 1,500,000 Bushels -- Corn Ends Better | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bacheller-horses-excel-annex-three-blues-in-as-many-starts-at.html | BACHELLER HORSES EXCEL; Annex Three Blues in as Many Starts at Pittsfield Show | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/spain-again.html | SPAIN AGAIN | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hunt-and-mcneill-ahead-when-rain-force-postponement-of-seabright.html | Hunt and McNeill Ahead When Rain Force Postponement of Seabright Tennis; M'NEILL WINS SET FROM GRANT AT 7-5 Hunt Gains a 5-3 Lead Over Parker Before Downpour Halts Seabright Play MISS MARBLE ADVANCES She and Quist Triumph Twice in Mixed Doubles--Heavy Schedule for Today | True | By Allison Danzig Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/lurie-threeset-victor-defeats-nielson-in-westfield-tennistaylor.html | LURIE THREE-SET VICTOR; Defeats Nielson in Westfield Tennis--Taylor Tops Kraft | True | Special to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/science-stressed-for-new-byrd-trip-explorer-consults-experts-on.html | SCIENCE STRESSED FOR NEW BYRD TRIP; Explorer Consults Experts on Scope of Government's Antarctic Expedition | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/88398820-of-gold-imported-in-week-little-change-from-previous.html | $88,398,820 OF GOLD IMPORTED IN WEEK; Little Change From Previous Period--Most From England | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/earnings-of-ugi-reach-28051767-years-net-to-june-30-equals-104-a.html | EARNINGS OF U.G.I. REACH $28,051,767; Year's Net to June 30 Equals $1.04 a Common Share, Rise of 4 Cents Over Last Year INCOME SINCE JANUARY UP Results of Operations in Various Periods Reported by OtherPublic Service Concerns | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/silver-fox-breeder-buys-jersey-home-louis-payne-takes-title-to.html | SILVER FOX BREEDER BUYS JERSEY HOME; Louis Payne Takes Title to Six-Acre Elberon Property | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/labor-peace-call-made-to-leaders-secretary-perkins-reminds-them-of.html | LABOR PEACE CALL MADE TO LEADERS; Secretary Perkins Reminds Them of A.F.L.-C.I.O. Ranks Pressing for Early Accord | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/roosevelt-calls-hatch-bill-vague-studying-measure-he-says-author.html | ROOSEVELT CALLS HATCH BILL VAGUE; 'Studying' Measure, He Says --Author Retorts Its Base Is Plain Civil Service Law | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/procter-gamble-earns-25399792-net-income-for-year-to-june-30.html | PROCTER & GAMBLE EARNS $25,399,792; Net Income for Year to June 30 Compares With Previous Year's $17,439,194 RESULT IS $3.84 A SHARE Other Corporations Announce Fiscal Data With Figures of Comparison | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/state-board-acts-on-mackay-plan-public-service-commission.html | STATE BOARD ACTS ON MACKAY PLAN; Public Service Commission Authorizes Corporation to Acquire Stock | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/rail-reorganization-fees-jones-to-allow-25000-bonds-of-western-road.html | RAIL REORGANIZATION FEES; Jones to Allow $25,000 Bonds of Western Road to Lisman | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/gets-lost-car-back-in-parts.html | Gets Lost Car Back in Parts | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/what-the-census-should-tell.html | WHAT THE CENSUS SHOULD TELL | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/auburn-auto-files-plan-company-proposes-financing-by-5-bond-issue.html | AUBURN AUTO FILES PLAN; Company Proposes Financing by 5% Bond Issue | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/farley-on-ship-talks-to-plane-over-ocean-phones-captain-of.html | FARLEY ON SHIP TALKS TO PLANE OVER OCEAN; Phones Captain of Transatlantic 400 Miles From Liner | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/win-state-awards-for-cornell-study-152-selected-by-department-of.html | WIN STATE AWARDS FOR CORNELL STUDY; 152 Selected by Department of Education for Assembly District Scholarships | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/chase-of-senators-blanks-indians-20-retires-nineteen-men-in-row.html | CHASE OF SENATORS BLANKS INDIANS, 2-0; Retires Nineteen Men in Row, Allowing Only Two Blows to Cleveland in Ninth | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dr-william-a-tarr-taught-mineralogy-and-geology-at-missouri-for-20.html | DR. WILLIAM A. TARR; Taught Mineralogy and Geology at Missouri for 20 Years | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/6-die-in-moslemhindu-clash.html | 6 Die in Moslem-Hindu Clash | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/house-group-votes-for-medal-to-priest-approves-bill-honoring-father.html | HOUSE GROUP VOTES FOR MEDAL TO PRIEST; Approves Bill Honoring Father Quinn for Bandit's Capture | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/producers-sales-up-sharply-in-june-jumped-175-above-year-ago-and-22.html | PRODUCERS SALES UP SHARPLY IN JUNE; Jumped 17.5 % Above Year Ago and 2.2% Over May, Census Bureau Finds JOBBER TOTAL ROSE 7.8% Volume Was Higher, Stocks Were Lower Each Month So Far This Year | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/michigan-found-wet-despite-dickinson-gallup-survey-indicates-69-of.html | MICHIGAN FOUND WET DESPITE DICKINSON; Gallup Survey Indicates 69% of Its Voters Oppose Dry Law | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/new-agency-gets-accounts.html | New Agency Gets Accounts | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/yacht-conewago-repeats-shadow-also-wins-second-race-in-hamilton-bay.html | YACHT CONEWAGO REPEATS; Shadow Also Wins Second Race in Hamilton Bay Regatta | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/miss-belknap-betrothed-flushing-girl-to-become-bride-of-henry.html | MISS BELKNAP BETROTHED; Flushing Girl to Become Bride of Henry Collins Flagg | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hong-kong-still-alive.html | HONG KONG STILL ALIVE | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/december-selling-eases-cotton-list-liquidation-of-25000-bales-or.html | DECEMBER SELLING EASES COTTON LIST; Liquidation of 25,000 Bales or More Causes Losses of 5 to 7 Points SCALE BIDS STEADY PRICES Near Months Are Down $1.50 a Bale From Previous Highs at Low Levels of Day | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/65000000-tunnel-to-brooklyn-urged-revised-plans-estimated-cost.html | $65,000,000 TUNNEL TO BROOKLYN URGED; Revised Plan's Estimated Cost Contrasted With Original Figure of $70,000,000 ISAACS BACKS PROPOSAL Draft Will Go to Washington for Approval With Request for Construction Loan | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/foreign-wants-listed-inquiries-for-american-goods-noted-by-commerce.html | FOREIGN WANTS LISTED; Inquiries for American Goods Noted by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/robbed-of-1200-in-auto.html | Robbed of $1,200 in Auto | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/5-germans-drown-on-manoeuvres.html | 5 Germans Drown on Manoeuvres | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/two-records-fall-in-w0mens-swim-los-angeles-ac-team-does-400meter.html | TWO RECORDS FALL IN W0MEN'S SWIM; Los Angeles A.C. Team Does 400-Meter Relay in 4:46-- Medley Mark Lowered | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/german-school-atlases-to-stress-lebensraum.html | German School Atlases To Stress 'Lebensraum' | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/topics-in-wall-street-foreign-bank-agencies.html | TOPICS IN WALL STREET; Foreign Bank Agencies | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/president-accepts-mninch-resignation-expresses-regret-over.html | PRESIDENT ACCEPTS M'NINCH RESIGNATION; Expresses Regret Over Retirement of FCC Head | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sets-rules-for-loan-from-foreign-broker-federal-reserve-deals-with.html | SETS RULES FOR LOAN FROM FOREIGN BROKER; Federal Reserve Deals With Borrowing by Home Source | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/railway-income-shows-1322-gain-class-i-lines-showed-earnings-of.html | RAILWAY INCOME SHOWS 132.2% GAIN; Class I Lines Showed Earnings of $165,262,516 in Six Months Ended June 30 $71,185,513 YEAR BEFORE Net of $39,095,476 in June Was 55.4% Higher Than in the 1938 Month | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/lh-lindeman-gets-texas-post.html | L.H. Lindeman Gets Texas Post | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/weeks-financing-off-to-37419850-although-far-under-last-week-figure.html | WEEK'S FINANCING OFF TO $37,419,850; Although Far Under Last Week Figure Is Considered Fair for Midsummer Period CORPORATE ISSUES LEAD Kansas Power and Light Loan of $26,500,000 Brings Point Premium in the Market | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/reich-and-japan-finish-trade-pact-revised-commercial-treaty-is.html | REICH AND JAPAN FINISH TRADE PACT; Revised Commercial Treaty Is Initialed in Berlin--Rise in Exchanges Seen U.S. ACTION IS CONDEMNED 'British Duplicity' Is Held to Be Involved in Washington's Step Against Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/tax-inquiry-in-fox-films-jm-schenck-and-zanuck-are-under-scrutiny.html | TAX INQUIRY IN FOX FILMS; J.M. Schenck and Zanuck Are Under Scrutiny in 1935 Case | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/offer-chilean-navy-bid-italians-make-generous-terms-on-two-scouting.html | OFFER CHILEAN NAVY BID; Italians Make Generous Terms on Two Scouting Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/big-mexico-oil-order-is-claimed-in-press-failure-to-give-name-of.html | BIG MEXICO OIL ORDER IS CLAIMED IN PRESS; Failure to Give Name of MillionTon Buyer Rouses Skepticism | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/miss-finkelstein-wed-hunter-alumna-becomes-bride-of-dr-walter-levy.html | MISS FINKELSTEIN WED; Hunter Alumna Becomes Bride of Dr. Walter Levy of This City | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/live-wire-to-auto-kills-child.html | Live Wire to Auto Kills Child | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/urge-oil-company-sale-directors-of-nebraska-standard-advise.html | URGE OIL COMPANY SALE; Directors of Nebraska Standard Advise Stockholders | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/wins-stay-on-red-trucks-a-p-company-gets-writ-to-stay-city.html | WINS STAY ON RED TRUCKS; A. & P. Company Gets Writ to Stay City Prosecution | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/pauline-robertson-prospective-bride-alumna-of-briarcliff-college.html | PAULINE ROBERTSON PROSPECTIVE BRIDE; Alumna of Briarcliff College engaged to Peter Tompkins | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/state-printers-reelect-edwards.html | State Printers Re-elect Edwards | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/round-of-parties-at-southampton-vadim-makaroffs-give-dinner-for.html | ROUND OF PARTIES AT SOUTHAMPTON; Vadim Makaroffs Give Dinner for George Pynchons Jr., Guests for Week-End ORSON MUNNS ENTERTAIN Mrs. Robert Peabody, C. Perry Beadlestons and Angier B. Dukes Hosts at Club | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/short-shorts-not-too-short-to-suit-a-bermuda-judge.html | Short Shorts Not Too Short To Suit a Bermuda Judge | True | Special Cable to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/beryl-mercer-57-a-noted-actress-stage-and-screen-character.html | BERYL MERCER, 57, A NOTED ACTRESS; Stage and Screen Character Delineator Who Starred in Barrie Playlets Dies BEGAN CAREER AS CHILD British Favorite Made Debut Here in 1906--Mrs. Midget in 'Outward Bound' | True | Vandamm | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/59yearold-craft-wins-log-canoe-built-in-1880-sails-to-victory-at.html | 59-YEAR-OLD CRAFT WINS; Log Canoe Built in 1880 Sails to Victory at Chestertown | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/many-irish-leave-london-to-escape-terrorist-roundup-train-departs.html | MANY IRISH LEAVE LONDON TO ESCAPE TERRORIST ROUNDUP; Train Departs in 3 Sections as the Police Start Raids Under Newly Enacted Law 'MAN WITH SLOUCH OUSTED Republican Army Extremists May Be Barred by Eire-- De Valera Calls Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/censorship-plans-denied-in-britain-hoare-tells-the-commons-that-no.html | CENSORSHIP PLANS DENIED IN BRITAIN; Hoare Tells the Commons That No Ministry of Information Is Intended in Peacetime WAR PROCEDURE OUTLINED Press Organizing Committee to Work With Censors, Some of Whom Are Named Already | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/more-workers-in-canada-24-gain-shown-in-june-the-dominion-bureau.html | MORE WORKERS IN CANADA; 2.4% Gain Shown in June, the Dominion Bureau Reports | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/pope-said-to-favor-reichdanzig-link-dominion-status-for-free-city.html | POPE SAID TO FAVOR REICH-DANZIG LINK; Dominion Status for Free City Under Authority of Berlin Reported as New Plan WARSAW GETS PROPOSAL Germany Reported Opposed to Scheme--Beck Returns After Conference in Gdynia | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/tyrol-group-dissolved-action-gives-viennese-first-news-of-mass.html | TYROL GROUP DISSOLVED; Action Gives Viennese First News of Mass Exodus From Area | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dr-william-mayo-of-clinic-is-dead-surgeon-and-brother-who-died-in.html | DR. WILLIAM MAYO OF CLINIC IS DEAD; Surgeon and Brother Who Died in May Made Institution Famous Everywhere GAME EARNINGS TO PUBLIC Succumbs at 78 to Ailment in Which He Had Specialized -- Funeral Tomorrow | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/label-imitation-basis-of-suit.html | Label Imitation Basis of Suit | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/held-in-human-bomb-robbery.html | Held in 'Human Bomb' Robbery | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/russells-homer-sinks-giants-54-blow-in-ninth-sends-them-to-third.html | RUSSELL'S HOMER SINKS GIANTS, 5-4; Blow in Ninth Sends Them to Third Defeat in Row--Cubs Tie on 2 Runs in Eighth OTT'S 18TH HIT IN VAIN His Error Leads to Deadlock Later--banning and Moore Pressed Into Service | True | By James P. Dawson Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/mayflower-hotel-is-sold-at-auction-bank-bids-in-blockfront-in-two.html | MAYFLOWER HOTEL IS SOLD AT AUCTION; Bank Bids In Blockfront in Two Foreclosure Actions | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/short-sales-listed-for-week-by-sec-members-of-exchange-sold-57105.html | SHORT SALES LISTED FOR WEEK BY SEC; Members of Exchange Sold 57,105 Shares of 80,000 Total in Period Ended July 8 OTHER DATA ARE RELEASED Traders in Odd-Lots Sold on Balance Last Week, Also on Thursday | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/business-world-august-sales-results-spotty.html | Business World; August Sales Results Spotty | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bell-laboratories-to-build-in-jersey-additional-plant-for-research.html | BELL LABORATORIES TO BUILD IN JERSEY; Additional Plant for Research Will Cost $3,000,000 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jas-roosevelt-upheld-suit-over-boston-insurance-deal-decided-in.html | JAS. ROOSEVELT UPHELD; Suit Over Boston Insurance Deal Decided in Bank's Favor | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/peace-haven-pool-ready-project-at-the-metaphysicians-retreat-to.html | PEACE HAVEN POOL READY; Project at the Metaphysicians' Retreat to Open Tonight | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/details-of-chess-tests-moves-of-adamsreshevsky-and-pinkusblumin.html | DETAILS OF CHESS TESTS; Moves of Adams-Reshevsky and Pinkus-Blumin Matches Given | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/alice-p-cutler-married-becomes-bride-here-of-jack-b-catron-of-new.html | ALICE P. CUTLER MARRIED; Becomes Bride Here of Jack B. Catron of New Mexico | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/lutheran-synod-plans-day-at-fair-members-of-500-churches-in-city.html | LUTHERAN SYNOD PLANS DAY AT FAIR; Members of 500 Churches in City Area Expected to Take Part Next Saturday LAKE GEORGE CONFERENCE Program Opens There Tuesday --5 New York Catholics to Speak at Denver Meeting | True | By Rachel K. McDowell | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/political-leaders-to-honor-cotillo-governor-mayor-and-senator.html | POLITICAL LEADERS TO HONOR COTILLO; Governor, Mayor and Senator Wagner Will Be Honorary Pallbearers Monday | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/pastor-to-train-near-detroit.html | Pastor to Train Near Detroit | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/the-far-east-situation.html | The Far East Situation | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/russian-music-given-at-stadium-concert-beethoven-work-also-on-bill.html | RUSSIAN MUSIC GIVEN AT STADIUM CONCERT; Beethoven Work Also on Bill -- Ballet Is Postponed | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jd-rockefellers-are-hosts-in-maine-they-give-luncheon-at-their-home.html | J.D. ROCKEFELLERS ARE HOSTS IN MAINE; They Give Luncheon at Their Home for Mrs. Harper Sibley and Nelson Rockefeller E.V. LOEWS ENTERTAIN Mrs. John T. Dorrance Has Bar Harbor Guests—Garden Club Visits Estates | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/italy-orders-coal-in-britain.html | Italy Orders Coal in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/the-screen-frontier-marshal-with-randolph-scott-binnie-barnes-and.html | THE SCREEN; 'Frontier Marshal,' With Randolph Scott, Binnie Barnes and Nancy Kelly, Opens at Roxy | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/suhr-traded-to-phillies-pirates-give-first-baseman-and-cash-for.html | SUHR TRADED TO PHILLIES; Pirates Give First Baseman and Cash for Butcher, Pitcher | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/two-are-indicted-under-wage-law-sabterfuge-charged-in-attempt-to.html | TWO ARE INDICTED UNDER WAGE LAW; Sabterfuge Charged in Attempt to Evade Statute | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/litfin-outpoints-buff.html | Litfin Outpoints Buff | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/buys-flushing-suites-investor-acquires-house-of-20-units-in-159th.html | BUYS FLUSHING SUITES; Investor Acquires House of 20 Units in 159th St. | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/how-japan-makes-war.html | HOW JAPAN MAKES WAR | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/us-annexes-3-events-in-ontario-rowing-ottawa-club-advances-in.html | U.S. Annexes 3 Events in Ontario Rowing; Ottawa Club Advances in Canadian Henley | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bankss-auto-finishes-first.html | Banks's Auto Finishes First | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/rockingham-race-annexed-by-proph-he-draws-away-at-close-to-defeat.html | ROCKINGHAM RACE ANNEXED BY PROPH; He Draws Away at Close to Defeat Favorite Woodsaw by Length Margin | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/salvador-greets-us-warships.html | Salvador Greets U.S. Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/new-ford-tractor-is-shown-to-public-edsel-ford-pilots-machine-his.html | NEW FORD TRACTOR IS SHOWN TO PUBLIC; Edsel Ford Pilots Machine His Father Calls 'Revolutionary' in Mechanized Farming SEES HORSES ELIMINATED Message From Henry Ford Says Invention Should Turn Farm Deficit Into a Profit | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/state-banking-rulings-change-of-name-is-approved-new-concerns.html | STATE BANKING RULINGS; Change of Name Is Approved--New Concerns Listed | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/5-state-chairmen-assess-hatch-bill-little-change-in-democratic.html | 5 STATE CHAIRMEN ASSESS HATCH BILL; Little Change in Democratic Delegations in 1940 Seen in Federal Jobholders Ban ONLY A FEW SERVED IN '36 State Organization Power Is Held Likely to Grow--Hague Will Decide, Says Wilentz | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/alabama-supports-zionist-cause.html | Alabama Supports Zionist Cause | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/24-yachts-start-in-225mile-race-evening-star-scratch-boat-leads-in.html | 24 YACHTS START IN 225-MILE RACE; Evening Star, Scratch Boat, Leads in Bayside Y.C.'s Block Island Event NOTED SKIPPERS COMPETE Half a Dozen Are Aboard the Golliwog--Motors Will Be Used Part of Time | True | By James Robbins | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/south-carries-fight-on-wages-to-congress-carolina-textile-men.html | SOUTH CARRIES FIGHT ON WAGES TO CONGRESS; Carolina Textile Men Charge a New England Plot | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/liverpools-cotton-week-british-stocks-much-smaller-than-last-year.html | LIVERPOOL'S COTTON WEEK; British Stocks Much Smaller Than Last Year | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/closer-tokyo-ties-foreseen-in-italy-gayda-says-japanese-mission.html | CLOSER TOKYO TIES FORESEEN IN ITALY; Gayda Says Japanese Mission Will Have Wide Political and Military Contacts TREATY MOVE ROUSES IRE Impression Is Confused, but Press Is Sure That U.S. Has Aimed Its Blow at Axis | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/roosevelt-goes-fishing-leaves-on-potomac-for-cruise-off-the.html | ROOSEVELT GOES FISHING; Leaves on Potomac for Cruise Off the Virginia Capes | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/ferdinand-roths-have-child.html | Ferdinand Roths Have Child | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/new-comet-is-discovered-harvard-receives-report-of-french-observers.html | NEW COMET IS DISCOVERED; Harvard Receives Report of French Observer's Find | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/goebbels-stresses-unity-of-the-reich-at-opening-of-radio-show-he.html | GOEBBELS STRESSES UNITY OF THE REICH; At Opening of Radio Show He Derides Efforts to Separate People From the Regime APPEAL TO MASSES CITED Minister Says Nazis Were First to Capitalize on the 'StatePolitical Tasks' of Wireless | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/two-banks-figure-in-upper-manhattan-deal-will-use-broadway-property.html | Two Banks Figure in Upper Manhattan Deal; Will Use Broadway Property for Branches | True | By Lee E. Cooper | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bellus-outpoints-fisher.html | Bellus Outpoints Fisher | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/named-to-world-scout-group.html | Named to World Scout Group | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/athletics-prevail-behind-ross-30-tigers-load-bases-in-seventh-and.html | ATHLETICS PREVAIL BEHIND ROSS, 3-0; Tigers Load Bases in Seventh and Ninth in Vain—Shut-Out Hurler's First in Majors | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/international-match-will-pay-20-a-share-realization-co-certificate.html | INTERNATIONAL MATCH WILL PAY $20 A SHARE; Realization Co. Certificate Holders Get Dividend Notice | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/boy-playing-with-pistol-killed.html | Boy Playing With Pistol Killed | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/us-attache-is-snubbed-by-japanese-in-moscow.html | U.S. Attache Is Snubbed By Japanese in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/maryland-called-example-to-world-its-spirit-of-tolerance-urged-by.html | MARYLAND CALLED EXAMPLE TO WORLD; Its 'Spirit of Tolerance' Urged by Gov. O'Conor in States Day at Exposition | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/filing-by-washington-gas-amendment-gives-underwriters-for-stock.html | FILING BY WASHINGTON GAS; Amendment Gives Underwriters for Stock Issue | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/legislative-leaders-named-group-heads-chairmen-vice-chairmen-and.html | LEGISLATIVE LEADERS NAMED GROUP HEADS; Chairmen, Vice Chairmen and Secretaries Are Selected | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/the-weeks-leading-events-every-day.html | The Week's Leading Events; EVERY DAY | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/screen-news-here-and-in-hollywood-warners-selects-cagney-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Selects Cagney for 'Fighting 69th' as Fox Seeks Tracy for Similar Film GLOBE OFFERS 'MR. WONG' Monagran Picture Is Story of Chinatown Detective Starring Boris Karloff | True | By Douglas W. Churchill Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/kentucky-bloom-is-saddle-victor-miss-wrightson-pilots-own-entry-to.html | KENTUCKY BLOOM IS SADDLE VICTOR; Miss Wrightson Pilots Own Entry to Triple in Show at West Long Branch KILDARE SORCERER ON TOP Wins Knockdown-and-Out to Tie By Request and Impudeuce in Jumper Standing | True | By Kingsley Childs Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bees-with-turner-rout-pirates-71-west-and-cuccinello-star-at-plate.html | BEES, WITH TURNER, ROUT PIRATES, 7-1; West and Cuccinello Star at Plate, Former Hitting 11th Homer With One On | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/george-moore-dies-mining-engineer-70-head-of-water-service-corp-in.html | GEORGE MOORE DIES; MINING ENGINEER, 70; Head of Water Service Corp. in Westchester Also an Inventor | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/washington-silent-on-shift-by-tokyo-suggestion-that-a-new-treaty.html | WASHINGTON SILENT ON SHIFT BY TOKYO; Suggestion That a New Treaty Could Be Negotiated Gets No Official Response HULL STANDS ON HIS NOTE French and British Envoys Have Now Had Our Views-- Lundeen Censures President | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/13hit-barrage-offsets-6-errors-as-dodgers-score-5to4-victory-hudson.html | 13-Hit Barrage offsets 6 Errors As Dodgers Score 5-to-4 Victory; Hudson, With Four Blows, Helps Drop Cards to Third Place, Cubs Taking Second --Tamalis Wins Despite Medwick Homer | True | By Roscoe McGowen Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/flyers-of-27th-honor-brower.html | Flyers of 27th Honor Brower | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/shipments-at-record-for-structural-steel.html | Shipments at Record For Structural Steel | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/rich-town-modes-forecast-in-paris-creed-opens-winter-fashions-with.html | RICH TOWN MODES FORECAST IN PARIS; Creed Opens Winter Fashions With Colorful and Ornate Display-- Skirts Longer NEW SILHOUETTE APPEARS Erik Shows Influence of Royal Interest in Indians With His 'Redskin' Headwear | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/school-aid-reform-sought-by-regents-board-backs-owen-d-young-in.html | SCHOOL AID REFORM SOUGHT BY REGENTS; Board Backs Owen D. Young in Move to Exempt It From State Budget for Years BROAD STUDY IS PLANNED Legality of Evening School Closing Challenged by Group Here in Plea to Graves | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/doomed-dogs-are-reprieved.html | Doomed Dogs Are Reprieved | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/georgians-plan-tobacco-parley-governor-will-meet-growers-tomorrow.html | GEORGIANS PLAN TOBACCO PARLEY; Governor Will Meet Growers Tomorrow to Consider Drop From Prices Last Year | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/mrs-james-h-reid-playwrights-widow-was-mother-of-late-wallace-reid.html | MRS. JAMES H. REID; Playwright's Widow Was Mother of Late Wallace Reid, Actor | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/baby-winner-again-in-east-side-show-inez-mrrnoz-who-won-in-1938-is.html | BABY WINNER AGAIN IN EAST SIDE SHOW; Inez Mrrnoz, Who Won in 1938, Is Judged Even 'Cuter' Now | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-1-no-title-totalitarian-row-stirs-baptist-body.html | Article 1 -- No Title; TOTALITARIAN ROW STIRS BAPTIST BODY | True | From a Staff Correspondent | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/senate-votes-on-spending.html | Senate Votes on Spending | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/canada-lifts-fish-export-trade-with-this-country-under-treaty-up-in.html | CANADA LIFTS FISH EXPORT; Trade With This Country Under Treaty Up in 5 Months | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/advertising-news-to-promote-marval-rug-line.html | Advertising News; To Promote Marval Rug Line | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/softball-to-new-york-stars-beat-washington-firemen-in-garden.html | SOFTBALL TO NEW YORK; Stars Beat Washington Firemen in Garden Contest, 6 to 4 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/utility-to-issue-17000000-bonds-oklahoma-natural-gas-plans-also.html | UTILITY TO ISSUE $17,000,000 BONDS; Oklahoma Natural Gas Plans Also Preferred Series and Common Stock CENTRAL POWER FINANCING Concern Registers $25,000,000 of First Mortgage Lien and $7,000,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/3-million-see-city-of-light.html | 3 Million See 'City of Light' | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/seabright-courts-picked-australiacuba-davis-cup-play-slated-there.html | SEABRIGHT COURTS PICKED; Australia-Cuba Davis Cup Play Slated There Aug. 10-12 | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/mexicos-big-union-split-by-dissension-ctm-secretary-minimizes.html | MEXICO'S BIG UNION SPLIT BY DISSENSION; C.T.M. Secretary Minimizes Defection, Put at 20,000 | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/letters-to-the-sports-editor-never-is-wrong-right-so-says-reader-in.html | Letters to the Sports Editor; NEVER IS WRONG RIGHT So Says Reader in Reference to Baseball's Puzzling Paradox | True | R.C. O'BRIEN. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/ethel-e-mehrtens-has-chapel-bridal-young-women-who-were-wed.html | ETHEL E. MEHRTENS HAS CHAPEL BRIDAL; YOUNG WOMEN WHO WERE WED YESTERDAY HERE AND ON LONG ISLAND | True | David Berns | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/holc-sells-in-the-bronx-four-residential-properties-pass-to-new.html | HOLC SELLS IN THE BRONX; Four Residential Properties Pass to New Ownership | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/360000-mortgage-for-10-west-65th-st-financing-arranged-for-suites.html | $360,000 MORTGAGE FOR 10 WEST 65TH ST.; Financing Arranged for Suites Now Under Construction | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/downtown-buying-led-by-investors-building-with-27-suites-and-2.html | DOWNTOWN BUYING LED BY INVESTORS; Building With 27 Suites and 2 Stores at 232 and 234 Elizabeth St. Sold DEAL AT 156 RIVINGTON ST. Other Transfers Listed at 54 Spring St., 49 W. 106th St. and 544 W. 157th St. | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/canadians-ready-for-curb-on-japan-held-certain-to-terminate-their.html | CANADIANS READY FOR CURB ON JAPAN; Held Certain to Terminate Their Trade Ties With Tokyo if Britain Abrogates Treaty | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/medal-as-awarded-to-admiral-wd-leahy-in-surprise-ceremony-at-the.html | Medal as Awarded to Admiral W.D. Leahy In Surprise Ceremony at the White House | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/john-drossopoulos-governor-of-the-bank-of-greece-was-an-industrial.html | JOHN DROSSOPOULOS; Governor of the Bank of Greece Was an Industrial Leader | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/holc-sells-in-mamaroneck.html | HOLC Sells in Mamaroneck | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/addedoldagegrants-balked-in-conference-connallys-80000000-plan-lags.html | ADDEDOLD-AGEGRANTS BALKED IN CONFERENCE; Connally's $80,000,000 Plan Lags in Joint Committee | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/stock-is-reduced-on-store-shelves-consumer-buying-is-reflected.html | STOCK IS REDUCED ON STORE SHELVES; Consumer Buying Is Reflected Quickly in Requests Sent to Wholesalers FALL GOODS REORDERED Merchants Are More Cautious in Seeking Merchandise for Summer Use | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/afltrade-chiefs-map-war-on-cio-heads-of-15-building-unions-confer.html | A.F.L.TRADE CHIEFS MAP WAR ON C.I.O.; Heads of 15 Building Unions Confer in Detroit on Strategy Against Rival in Field AUTO STRIKE A BIG ISSUE Exclusion of A.F.L. Construction Men From Plants byC.I.O. Pickets Taken Up | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/attack-on-garner-rouses-congress-defenders-in-senate-and-house-say.html | ATTACK ON GARNER ROUSES CONGRESS; Defenders in Senate and House Say Some Harsh Words About John L. Lewis O'CONNOR DERIDES LEADER 'Only Bluster and Eyebrows,' He Writes to Vice President -- Governors Add Praise | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/corporation-fined-in-payroll-fraud-bronx-foundry-assessed-200-for.html | CORPORATION FINED IN PAYROLL FRAUD; Bronx Foundry Assessed $200 for Evading Payments to Compensation Fund OTHER CONCERNS WARNED Suspended Sentences Decreed for Officials of 7 Companies -- Botein's Work Praised | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/algiers-death-toll-in-fire-16.html | Algiers Death Toll in Fire 16 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/big-victory-in-shansi-reported-by-chinese-city-seized-by-japanese.html | BIG VICTORY IN SHANSI REPORTED BY CHINESE; City Seized by Japanese Is Said to Have Been Retaken | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/mrs-elsie-parsons-newspaper-woman-herald-tribune-correspondent-in.html | MRS. ELSIE PARSONS, NEWSPAPER WOMAN; Herald Tribune Correspondent in Southampton Is Dead | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/curb-buyin-rule-amended.html | Curb Buy-In Rule Amended | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/fire-station-dog-stabbed-to-death-brooklyn-company-seeks-slayer.html | Fire Station Dog Stabbed to Death; Brooklyn Company Seeks Slayer; Officers and Men of House Turn Detectives in Search for the Murderer of Mascot-- They Offer Reward of $100 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/to-revise-plagiarism-award.html | To Revise Plagiarism Award | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/retired-broker-ends-life-ha-taylor-shoots-himself-with-rifle-at.html | RETIRED BROKER ENDS LIFE; H.A. Taylor Shoots Himself With Rifle at South Woodstock, Conn. | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/brenau-students-at-fair.html | Brenau Students at Fair | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/miss-minnigerode-wed-in-sands-point-member-of-virginia-family-is.html | MISS MINNIGERODE WED IN SANDS POINT; Member of Virginia Family Is Bride of Arthur Ponsonby at the Pyne Home | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/philadelphia-in-polo-final.html | Philadelphia in Polo Final | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/ban-on-me-cornelius-court-enjoins-securities-firm-from-business-in.html | BAN ON M.E. CORNELIUS; Court Enjoins Securities Firm From Business in State | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/2-swindlers-ready-for-prison.html | 2 Swindlers Ready for Prison | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/nancy-shiverick-fermata-graduate-wed-to-custer-livermore-in-great.html | Nancy Shiverick, Fermata Graduate, Wed To Custer Livermore in Great Neck Home | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/clarence-w-decker-president-of-the-first-national-acceptance-corp.html | CLARENCE W. DECKER; President of the First National Acceptance Corp., Jersey City | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/estate-of-cg-koss-is-put-at-2201789-law-practice-and-realty-he.html | ESTATE OF C.G. KOSS IS PUT AT $2,201,789; Law Practice and Realty He Inherited From Ella von E. Wendel Are Chief Assets | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/cardinal-gasparri-here-for-a-visit-to-spend-3-days-with-archbishop.html | CARDINAL GASPARRI HERE FOR A VISIT; To Spend 3 Days With Archbishop Spellman and ThenGo to Canada | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/browns-l4-blows-down-red-soxl16-first-triumph-in-11-contests-marked.html | BROWNS' l4 BLOWS DOWN RED SOX,11-6; First Triumph in 11 Contests Marked by Laabs's Homer for Four Runs in First GLENN CONNECTS FOR TWO Losers Call on Three Hurlers, Auker Retiring in Second-- Trotter Gains Victory | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/refunds-to-new-yorkers-rebates-are-paid-to-four-pratts-and-two.html | REFUNDS TO NEW YORKERS; Rebates Are Paid to Four Pratts and Two Guggenheims | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/25000-for-lepke-dead-or-alive-now-planned-by-dewey-prosecutor-asks.html | $25,000 FOR LEPKE DEAD OR ALIVE NOW PLANNED BY DEWEY; Prosecutor Asks Reward to End 'War of Extermination' in Garment Racket SEQUEL TO PENN MURDER Bodyguards for All in Racket Case Ordered After 'Mistaken Identity' Killing | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/se-hendricks-90-civil-war-veteran-exbanker-of-ridgefield-who-joined.html | S.E. HENDRICKS, 90, CIVIL WAR VETERAN; Ex-Banker of Ridgefield, Who Joined Pennsylvania Infantry When 12 Years Old, Dies | True | Special to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/censorship-cloaks-louisiana-inquiry-reporters-are-warned-not-to.html | CENSORSHIP CLOAKS LOUISIANA INQUIRY; Reporters Are Warned Not to Name Witnesses Before Federal Grand Jurors LECHE AGAIN TESTIFIES Meanwhile Baton Rouge Jury Recesses Without Indictments in L.S.U. Investigation | True | By Raymond Daniell Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/seeks-dj-mahons-post-sol-tekulsky-candidate-for-leader-in-9th.html | SEEKS D.J. MAHON'S POST; Sol Tekulsky Candidate for Leader in 9th Assembly District | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/offerings-next-week-fall-to-22952763-only-two-major-loans-listed-by.html | OFFERINGS NEXT WEEK FALL TO $22,952,763; Only Two Major Loans Listed by Nashville and Baltimore | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/news-of-markets-in-european-cities-gilt-edge-issues-run-into.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt Edge Issues Run Into Profit-Taking in London in Quiet Session STEADY TONE IN PARIS Volume of Trading, However, Fails to Increase--Sharp Changes in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/many-in-berkshires-at-horse-show-ball-mrs-donald-mcpherson-gives.html | MANY IN BERKSHIRES AT HORSE SHOW BALL; Mrs. Donald McPherson Gives Luncheon for Judges | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hit-by-rolfe-wins-for-yankees-21-tops-white-sox-after-selkirk.html | HIT BY ROLFE WINS FOR YANKEES, 2-1; Tops White Sox After Selkirk Singles, Dahlgren Doubles and Rosar Walks in 9th HOMER FOR KUHEL IN 1ST Gordon Matches Blow in 7th -- Hildebrand Beats Smith -Victors' Lead 9 Games | True | By John Drebinger | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bridges-defense-hits-prosecution-asserts-a-government-witness-put.html | BRIDGES DEFENSE HITS PROSECUTION; Asserts a Government Witness Put 'Stool Pigeon' in Labor Ranks and Violence Followed CITES USE OF DICTAPHONE Lawyer Says It Was Planted in a Hotel Room Occupied by Accused Coast Leader | True | By W.a. MacDonald Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/boy-tarzan-is-killed-in-fall.html | Boy 'Tarzan' Is Killed in Fall | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jane-cowls-plans.html | Jane Cowl's Plans | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/relief-and-the-cities.html | RELIEF AND THE CITIES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/waterman-stops-dubois.html | Waterman Stops Dubois | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/alfonso-villas-give-dinner-in-newport-misses-wetmore-mrs-jj-astor.html | ALFONSO VILLAS GIVE DINNER IN NEWPORT; Misses Wetmore, Mrs. J.J. Astor and Mrs. J.B. Duke Hostesses | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/colijn-cabinet-resigns-deadlock-over-party-strength-continues-in.html | COLIJN CABINET RESIGNS; Deadlock Over Party Strength Continues in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/healthiest-infant-is-picked-in-harlem-21monthold-boy-selected-in.html | HEALTHIEST INFANT IS PICKED IN HARLEM; 21-Month-Old Boy Selected in Police League Contest | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/francis-j-carney-exvice-president-of-american-bar-group-dies-in.html | FRANCIS J. CARNEY; Ex-Vice President of American Bar Group Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/siwanoy-golf-summaries.html | Siwanoy Golf Summaries | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sales-in-staten-island.html | Sales in Staten Island | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/named-to-administer-czech-refugee-fund-three-britons-will-supervise.html | NAMED TO ADMINISTER CZECH REFUGEE FUND; Three Britons Will Supervise Work Under Trust Deed | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/miss-glutting-is-victor-registers-83-to-annex-tourney-on.html | MISS GLUTTING IS VICTOR; Registers 83 to Annex Tourney on Knickerbocker Links | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/us-step-political-japanese-realize-would-rush-goods-they-order.html | U.S. STEP POLITICAL, JAPANESE REALIZE; WOULD RUSH GOODS; They Order Officials Here to Sound Opinion--London Also Hints at Treaty End HULL'S STAND UNCHANGED Tokyo Shift of Ground on Basis for Revision Greeted With Silence in Washington | True | By Hugh Byas Wireless To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/action-expected-monday-on-cut-in-fairs-rates-decision-seen-near-on.html | Action Expected Monday on Cut in Fair's Rates; DECISION SEEN NEAR ON 50C FAIR TICKET Executive Committee Expected to Vote on Reducing 75c Gate Admission Monday SLUMP HASTENS ACTION Week-End Bargain Days Appear to Have Been Offsetby Sag at Other Times | True | By Russell B. Porter | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/buys-in-kew-gardens-hills.html | Buys in Kew Gardens Hills | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/the-white-steed-delayed-in-london-players-postpone-sailing-but.html | 'THE WHITE STEED' DELAYED IN LONDON; Players Postpone Sailing, but Gilbert Miller Denies Irish Trouble Is the Cause BILLY ROSE PUTS UP CASH Amount Due to Aquacade Cast for Rehearsals to Be Held in Escrow in Bank | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/geoghan-endorses-choice-of-odwyer-prosecutor-turned-down-for.html | GEOGHAN ENDORSES CHOICE OF O'DWYER; Prosecutor, Turned Down for Renomination by Party, Pledges Aid to Ticket | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/homeopaths-oppose-health-bill.html | Homeopaths Oppose Health Bill | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hough-takes-midget-auto-race.html | Hough Takes Midget Auto Race | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dance-at-watch-hill-james-snowdens-among-hosts-as-beach-club-opens.html | DANCE AT WATCH HILL; James Snowdens Among Hosts as Beach Club Opens Season | True | Special to THE NEW YORK TIMES. | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/plans-funeral-home-walter-b-cooke-purchases-a-building-on-east.html | PLANS FUNERAL HOME; Walter B. Cooke Purchases a Building on East Tremont Ave. | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/boston-wool-market-volume-of-business-smaller-but-prices-are-firm.html | BOSTON WOOL MARKET; Volume of Business Smaller, but Prices Are Firm | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/grand-circuit-program-off.html | Grand Circuit Program off | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/roosevelt-signs-chandler-bill.html | Roosevelt Signs Chandler Bill | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hahn-as-witness-backs-loan-deal-says-he-arranged-it-in-belief-he.html | HAHN, AS WITNESS, BACKS LOAN DEAL; Says He Arranged It in Belief He Was Aiding Law Concern in a Routine Matter HE IS SHARPLY QUERIED Reveals Tobacco Company Spent $1,000,000 to End Suit in Which Manton Figured | True | | C1B 423594 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chronic-ills-held-our-worst-plague-drive-to-focus-health-units.html | CHRONIC ILLS HELD OUR WORST PLAGUE; Drive to Focus Health Units' Attention in Peril Launched by Welfare Council COMMUNITIES AID ASKED Situation Is More Insidious Than a Major Epidemic, Medical Expert Says Exhibition at Terminal Proposal for the Aged | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/martin-f-naughton-eastern-sales-manager-for-a-cincinnati-toy-firm.html | MARTIN F. NAUGHTON; Eastern Sales Manager for a Cincinnati Toy Firm Was 58 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/razing-of-forts-kills-czech-girl.html | Razing of Forts Kills Czech Girl | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/balcony-leap-averted-woman-hospital-patient-rescued-after-threat-to.html | BALCONY LEAP AVERTED; Woman Hospital Patient Rescued After Threat to End Life | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/seek-50000000-more-for-army-air-corps-congress-committee-to-advise.html | SEEK $50,000,000 MORE FOR ARMY AIR CORPS; Congress Committee to Advise Sum in Supply Bill | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/effort-is-made-to-fix-blame-in-overworking-definitely.html | Effort Is Made to Fix Blame In Overworking 'Definitely' | True | T. HARRIS BARTLETT. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/eleanor-diamond-is-wed-radcliffe-graduate-married-to-clifford.html | Eleanor Diamond Is Wed; Radcliffe Graduate Married to Clifford Mannal in Lee | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-literary-scene-in-scotland-literature-in-scotland.html | The Literary Scene In Scotland; Literature in Scotland | True | By Janet Adam Smith Edinburgh. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-atom-smasher-works-on-coal-dust-belgians-device-produces-high.html | NEW ATOM SMASHER WORKS ON COAL DUST; Belgian's Device Produces High Voltages at a Low Cost | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/concert.html | CONCERT | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-york-boosting-the-fair.html | NEW YORK; Boosting the Fair | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fellowtravelers.html | Fellow-Travelers | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/air-exports-in-june-set-alltime-record-hopkins-reports-increase-of.html | AIR EXPORTS IN JUNE SET ALL-TIME RECORD; Hopkins Reports Increase of 31 Per Cent in Six Months | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/veterans-reunion-fixed-78th-division-outlines-program-aug-11-to-13.html | VETERANS' REUNION FIXED; 78th Division Outlines Program Aug. 11 to 13 at Fort Dix | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-extend-food-stamps-for-lowincome-earners.html | To Extend Food Stamps For Low-Income Earners | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/landlords-bureau-curbed-on-law-aid-court-permanently-enjoins.html | LANDLORDS BUREAU CURBED ON LAW AID; Court Permanently Enjoins Brooklyn Realty Group From Maintaining Service RECEIVER IS APPOINTED Association of 1,000 Members Found Violating Insurance Code of the State | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/blazing-oil-is-channel-peril.html | Blazing Oil Is Channel Peril | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fiermonte-convicted-in-french-auto-crash-gets-conditional-sentence.html | FIERMONTE CONVICTED IN FRENCH AUTO CRASH; Gets Conditional Sentence of 2 Months, 1,000-Franc Fine | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/layden-far-in-front-leads-by-almost-200000-votes-in-football.html | LAYDEN FAR IN FRONT; Leads by Almost 200,000 Votes in Football Coaches' Poll | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/world-marks-set-in-outboard-races-vincent-wood-and-ferguson-excel-a.html | WORLD MARKS SET IN OUTBOARD RACES; Vincent, Wood and Ferguson Excel at Boston—Last Two in a Dead Heat The Motor Magician Ferguson Creeps Up WORLD MARKS SET IN OUTBOARD RACES THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/unemployment-remains-major-economic-worry-more-optimistic.html | UNEMPLOYMENT REMAINS MAJOR ECONOMIC WORRY; MORE OPTIMISTIC | True | By Louis Stark | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/finland-plans-for-1940-olympic-games-in-helsingfors-increase.html | FINLAND PLANS FOR 1940; Olympic Games in Helsingfors Increase Tourist Interest | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/air-travel-gains-at-newark.html | Air Travel Gains at Newark | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/duvel-sees-wheat-rise-predicting-higher-prices-he-favors-world.html | DUVEL SEES WHEAT RISE; Predicting Higher Prices, He Favors World Quota Plan | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/buys-home-built-200-years-ago.html | Buys Home Built 200 Years Ago | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/maine-scouts-honor-rye-hero.html | Maine Scouts Honor Rye Hero | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cotton-prices-up-in-quieter-market-steadiness-abroad-and-fair.html | COTTON PRICES UP IN QUIETER MARKET; Steadiness Abroad and Fair Weather Forecasts in Belt Bring About Reaction 6 TO 8 POINTS ADVANCE Call Business Increase Sends Total to 1,042,000 Bales-- Near Positions Strong | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mexico-takes-spaniards-whose-hands-show-work.html | Mexico Takes Spaniards Whose Hands Show Work | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cio-talks-of-war-on-afl-auto-men-thomas-threatens-action-if.html | C.I.O. TALKS OF 'WAR' ON A.F.L. AUTO MEN; Thomas Threatens Action if Building Workers Pass G.M. Picket Lines AS FEDERATION ORDERED A.F.L. Back-to-Work Move Set for Tomorrow--10-Hour Peace Conference Fails 1,200 Thrown Out of Work Move to Depose Martin Denied | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sports-of-the-times-the-fair-school-of-sport-the-faculty-taking.html | Sports of the Times; The Fair School of Sport The Faculty Taking Cuts The Dada School on the Diamond A Significant Picture | True | By John Kieran | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wozniak-retains-title-buffalo-star-timed-in-21804-in-aau-5mile-swim.html | WOZNIAK RETAINS TITLE; Buffalo Star Timed in 2:18:04 in A.A.U. 5-Mile Swim | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/4-ccc-youths-die-in-flaming-woods-another-is-missing-after-the.html | 4 CCC YOUTHS DIE IN FLAMING WOODS; Another Is Missing After the Group Is Trapped by a Nevada Forest Fire FLAMES FROM LIGHTNING Many Areas in the Northwest Are Fighting Fires Amid Great Heat | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/two-more-marlin-caught-brennan-and-berner-bring-total-off-jersey.html | TWO MORE MARLIN CAUGHT; Brennan and Berner Bring Total Off Jersey Coast to Four | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/peril-seen-in-rival-for-antwerp-runs-shippers-fear-competition-of.html | PERIL SEEN IN RIVAL FOR ANTWERP RUNS; Shippers Fear Competition of Cosmopolitan Company Will Overtax the Facilities SOME PREDICT RATE WAR New Sailings Will Add Three More Trips Each Month to 'Overtonnaged' Service | True | By George F. Horne | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/parade-of-dances-presented-at-fair-the-young-and-the-old-find.html | PARADE OF DANCES PRESENTED AT FAIR; THE YOUNG AND THE OLD FIND DIFFERENT AMUSEMENTS AT WORLD'S FAIR | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/6-die-as-3-cars-hit-truck-pileup-near-fremont-ohio-is-laid-to.html | 6 DIE AS 3 CARS HIT TRUCK; Pile-Up Near Fremont, Ohio, Is Laid to Skidding Auto | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/july-coat-orders-improve.html | July Coat Orders Improve | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/symphony-on-potomac-on-the-potomac.html | SYMPHONY ON POTOMAC; ON THE POTOMAC | True | By Blair Bolles Washington. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/with-camera-in-darkest-africa-studio-safari-brings-back-a-bag-full.html | WITH CAMERA IN DARKEST AFRICA; Studio Safari Brings Back a Bag Full of Big Film Game | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/warships-on-2week-cruise.html | Warships on 2-Week Cruise | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/doors-on-the-pacific.html | DOORS ON THE PACIFIC | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/newark-housing-pushed-bids-for-work-on-stephen-crane-village.html | NEWARK HOUSING PUSHED; Bids for Work on Stephen Crane Village Approved by USHA | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-macleod-retains-title.html | Miss MacLeod Retains Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/quits-philadelphia-race-willb-hadley-withdraws-as-republican.html | QUITS PHILADELPHIA RACE; WillB Hadley Withdraws as Republican Mayoralty Candidate | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/gets-roosevelt-greeting-mrs-emanuel-friend-80-today-also.html | GETS ROOSEVELT GREETING; Mrs. Emanuel Friend, 80 Today, Also Congratulated by Wagner | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/arthur-terry-municipal-accountant-of-short-hills-nj-dies-at-74.html | ARTHUR TERRY; Municipal Accountant of Short Hills, N.J., Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/helen-r-hoge-married-cousin-attendant-at-wedding-in-montclair-to.html | Helen R. Hoge Married; Cousin Attendant at Wedding in Montclair to Harold Hinch | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lots-of-people-are-learning-at-the-fair-that-their-feet-arent-sound.html | Lots of people are learning at the Fair that their feet aren't sound and dependable. But the trouble isn't with the world of tomorrow. It was yesterday that something went wrong.; FLUSHING FEET | True | By L.h. Robbinstimes Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/upstate-yachts-first-in-ontario-conewago-from-youngstown-wins.html | UP-STATE YACHTS FIRST IN ONTARIO; Conewago, From Youngstown, Wins Gooderham Cup for Eight-Meter Craft SHADOW R CLASS VICTOR Rochester Entry Takes Lipton Trophy-- Sampson Smith's Star Tops Her Division | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cardinal-gasparri-pays-visit-to-fair-officials-unaware-of-prelates.html | CARDINAL GASPARRI PAYS VISIT TO FAIR; Officials Unaware of Prelate's Presence Till He Departs | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-clawson-is-brideelect-skidmore-alumnas-betrothal-to-irwin-wood.html | Miss Clawson Is Bride-Elect; Skidmore Alumna's Betrothal to Irwin Wood Tyson Made Known in White Plains Frees-- Kalosky Cobb--Bowman Berkman--Blau Epstein--Frisch Rubinstein--Walbaum | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/raskob-loses-suit-over-mine.html | Raskob Loses Suit Over Mine | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/call-sales-of-cotton-up-unfixed-total-on-july-21-put-at-997850.html | CALL SALES OF COTTON UP; Unfixed Total on July 21 Put at 997,850 Bales | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/swiss-bank-agency-licensed-by-state-new-york-unit-to-be-managed-by.html | SWISS BANK AGENCY LICENSED BY STATE; New York Unit to Be Managed by F.W. Lichtensteiger and Francesco Saroli SWISS BANK AGENCY LICENSED BY STATE | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dance-masters-to-meet-national-convention-to-start-here-tomorrow.html | DANCE MASTERS TO MEET; National Convention to Start Here Tomorrow | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/musical-prodigy-will-appear-at-two-fair-performances-boy-9-to.html | Musical Prodigy Will Appear at Two Fair Performances; BOY, 9, TO CONDUCT LARGE ORCHESTRA Youngster, Hailed as Genius, Will Appear at Two Concerts That Will Go on Radio KNOWS MASTERS WELL Born in France of American Parents, He Has Amazed Critics of Music Long Has Had Absolute Pitch | True | Barnes | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/corrigan-and-bride-here.html | Corrigan and Bride Here | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/canadians-will-seek-british-war-orders-party-of-manufacturers-sails.html | CANADIANS WILL SEEK BRITISH WAR ORDERS; Party of Manufacturers Sails on Approved Mission | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mayor-aids-dewey-on-lepke-reward-backs-move-to-end-gang-war-of.html | MAYOR AIDS DEWEY ON LEPKE REWARD; Backs Move to End Gang 'War of Extermination'--Special Board Meeting Seen Search for Fugitive Pressed Lived in Same Building MAYOR AIDS DEWEY ON LEPKE REWARD Circulars in Many Places | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/at-newport-history-of-the-city-in-pictures.html | AT NEWPORT; History of the City In Pictures | True | Special to THE NEW YORK TIMES.G.A. Douglas from Gendreau | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/girl-14-traveled-alone-by-freighter-to-europe.html | Girl, 14, Traveled Alone By Freighter to Europe | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dr-studebaker-praises-forum-federal-education-head-says-adult.html | Dr. Studebaker Praises Forum; Federal Education Head Says Adult Program Has Passed Test | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tenants-vocations-listed.html | Tenants' Vocations Listed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wife-sues-jackie-coogan-betty-grable-asking-divorce-says-he-sold.html | WIFE SUES JACKIE COOGAN; Betty Grable, Asking Divorce, Says He Sold Furniture | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/boy-auto-key-collectors-get-258.html | Boy Auto Key Collectors Get 258 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fascist-elite-class-is-organized-in-italy-center-formed-for.html | FASCIST ELITE CLASS IS ORGANIZED IN ITALY; Center Formed for Preparation of Young Men as Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bonds-to-be-paid-before-maturity-227775000-total-called-for.html | BONDS TO BE PAID BEFORE MATURITY; $227,775,000 Total Called for Redemption This Month | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/worlds-fair-gives-aunt-jennie-plenty-to-tell-folks-back-home-she.html | World's Fair Gives Aunt Jennie Plenty to Tell Folks Back Home; She and All Her Counterparts, Out-of-Town Visitors From Nation's 'Suburbanvilles,' Call It 'the Best Thing I've Seen' Through Visitors' Eyes They're Just There And the Hall of Science Three From New Zealand | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/jack-mcann-albany-athletic-director-had-trained-many-notables.html | JACK M'CANN; Albany Athletic Director Had Trained Many Notables | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/too-little-rain.html | Too Little Rain | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/black-victor-in-canada-he-beats-martell-by-8-and-6-in-amateur-golf.html | BLACK VICTOR IN CANADA; He Beats Martell by 8 and 6 in Amateur Golf Final | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/indians-overcome-the-senators-52-allen-gives-six-hits-to-gain.html | INDIANS OVERCOME THE SENATORS, 5-2; Allen Gives Six Hits to Gain Decision Over Leonard | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/apartment-is-built-on-site-of-church-new-structure-in-lenox-hill.html | APARTMENT IS BUILT ON SITE OF CHURCH; New Structure in Lenox Hill Contains Small Suites | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bits-from-far-and-near-cycling-in-europehot-water-in.html | BITS FROM FAR AND NEAR; Cycling in Europe--Hot Water in Iceland--Yosemite | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/business-index-lower-steel-series-with-output-up-more-than.html | BUSINESS INDEX LOWER; Steel Series, With Output Up More Than Seasonally, Leads Three Gains; Four Other Components Have Declines | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hawley-threeset-victor-rallies-to-defeat-kirkland-in-semifinals-at.html | HAWLEY THREE-SET VICTOR; Rallies to Defeat Kirkland in Semi-Finals at Westfield | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/at-the-fair-113359211.html | AT THE FAIR | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/architect-pleads-for-high-standards-ed-pierre-cites-need-for-better.html | ARCHITECT PLEADS FOR HIGH STANDARDS; E.D. Pierre Cites Need for Better Community Conditions | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/100-white-marlin-tagged-big-game-fish-to-be-released-in.html | 100 WHITE MARLIN TAGGED; Big Game Fish to Be Released in Conservation Experiment | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/shapiro-to-fight-garcia.html | Shapiro to Fight Garcia | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-cradle-of-drama-workshop-celebrating-its-third-birthday-offers.html | A CRADLE OF DRAMA; Workshop, Celebrating Its Third Birthday, Offers Plays by Noted Writers | True | By Richard B. O'Brien | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/balks-at-subpoena-in-bridges-hearing-doyle-is-described-by-defense.html | BALKS AT SUBPOENA IN BRIDGES HEARING; Doyle Is Described by Defense as 'Mainspring of Conspiracy' | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/berkshire-music-festival.html | BERKSHIRE MUSIC FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fairs-now-on-speaking-terms.html | Fairs Now on Speaking Terms | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/toronto-poloists-win-94.html | Toronto Poloists Win, 9-4 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/nazis-blame-poles-for-the-oder-floods-silesian-dams-not-repaired.html | NAZIS BLAME POLES FOR THE ODER FLOODS; Silesian Dams Not Repaired, the German Press Charges | True | By Cable To the New York Times | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/heckling-dispute-mark-german-tennis-victory.html | Heckling, Dispute Mark German Tennis Victory | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fast-sailing-indicated-excellent-conditions-reported-on-bayside-yc.html | FAST SAILING INDICATED; Excellent Conditions Reported on Bayside Y.C. Race | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/boompsadaisy.html | Boomps-a-Daisy! | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/four-marks-are-set-in-meet-at-buffalo-nebrich-rendell-knoerl-and.html | FOUR MARKS ARE SET IN MEET AT BUFFALO; Nebrich, Rendell, Knoerl and Wild Star in Title Games | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/industry-notes-air-progress-week-planned-refuels-in-midair.html | INDUSTRY NOTES; Air Progress Week" Planned Refuels in Mid-air | True | Globe | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/longterm-rise-is-seen-cyclical-upswing-held-possible-by-fenner.html | LONG-TERM RISE IS SEEN; Cyclical Upswing Held Possible by Fenner & Beane | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/boys-clubhouse-plan-approved.html | Boys' Clubhouse Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/selfishness-charged-we-are-accused-of-withholding-gold-and-products.html | Selfishness Charged; We Are Accused of Withholding Gold and Products | True | GUY H. CLARK. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-soviet-court-chosen-29-women-among-75-named-to-high-bench-of.html | NEW SOVIET COURT CHOSEN; 29 Women Among 75 Named to High Bench of Federation | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/study-job-insurance-new-hampshire-educators-to-open-conference.html | Study Job Insurance; New Hampshire Educators to Open Conference Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-townsend-bride-father-officiates-at-her-marriage-to-wesley-w.html | Miss Townsend Bride; Father Officiates at Her Marriage To Wesley W. Braisted | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/piccard-planning-ocean-descent-expects-to-go-down-5-to-7-miles.html | Piccard Planning Ocean Descent; Expects to Go Down 5 to 7 Miles; Stratosphere Pioneer Now Perfecting Metal 'Balloon' for Experiment--Hopes to Use Magnetic Force to Carry Ballast | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sing-sing-employes-get-pay.html | Sing Sing Employes Get Pay | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-picture-of-mexico-in-a-time-of-change-in-the-mexican-challenge.html | A Picture of Mexico In a Time of Change; In "The Mexican Challenge" Frank Kluckhohn Discusses Recent Developments Belowthe Rio Grande Picturing Mexico in a Time of Change | True | By T.r. Ybarra | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/price-pegging-urged-on-the-tobacco-crop-rate-of-18c-a-pound.html | PRICE PEGGING URGED ON THE TOBACCO CROP; Rate of 18c a Pound Suggested -- Georgia-Florida Average Off | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/havenot-powers-seeking-new-world-order-the-german-theory-of.html | 'HAVE-NOT' POWERS SEEKING NEW WORLD ORDER; The German Theory of 'Lebensraum' Has Displaced Anti-Bolshevist Aims Tientsin as a Symbol Smooth System Germany Disappointed A New Partition End of Expansion | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lists-long-island-sales-home-title-company-disposes-of-dwellings-in.html | LISTS LONG ISLAND SALES; Home Title Company Disposes of Dwellings in Three Areas | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/proposes-congress-map-foreign-policy-nye-suggests-joint-committee.html | PROPOSES CONGRESS MAP FOREIGN POLICY; Nye Suggests Joint Committee, to Be Consulted by President Before Final Decisions SAYS WE CAN AVOID WAR But Senator Asserts Curb Must Be Put on Executive Power to Move Secretly' Toward It | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-act-on-utility-plan-master-to-submit-report-on-utilities-power.html | TO ACT ON UTILITY PLAN; Master to Submit Report on Utilities Power and Light Soon | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/frosted-foods-men-split-on-institute-sponsoring-body-to-quit-work.html | FROSTED FOODS MEN SPLIT ON INSTITUTE; Sponsoring Body to Quit Work for Plan as Industry Fails to Agree on Program TRADE PROBLEMS ACUTE Standards Must Be Decided Upon by Jan. 1 to Comply With New Food Act Each Branch Fearful of Others Found Agreement Impossible | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/edith-c-bester-betrothed.html | Edith C. Bester Betrothed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/golfers-to-play-for-charity.html | Golfers to Play for Charity | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mystery-clothes-talks-in-moscow-british-and-french-papers-are-main.html | MYSTERY CLOTHES TALKS IN MOSCOW; British and French Papers Are Main Sources of Information on Pact Negotiations BRITISH STILL DISTRUSTED Observers Uncertain Mutual Distrust Appeasement" Still Seen | True | By Harold Denny Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ready-for-a-session-on-the-diamond.html | READY FOR A SESSION ON THE DIAMOND | True | Ruth Nichols | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/vienna-antinazis-active-smear-paint-on-memorial-to-the-assassins-of.html | VIENNA ANTI-NAZIS ACTIVE; Smear Paint on Memorial to the Assassins of Dollfuss | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dollar-day-crowd-cut-by-rain-at-fair-lag-puts-burden-of-decision.html | DOLLAR DAY CROWD CUT BY RAIN AT FAIR; Lag Puts Burden of Decision About 50c Admission Fee on Today's Attendance ACTION HELD IMPERATIVE Exhibitors and Management Feel Uncertainty May Act as Deterrent to Throng | True | By Russell B. Porter | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/house-dated-1760-sold-new-yorker-buys-40acre-farm-in-putnam-county.html | HOUSE DATED 1760 SOLD; New Yorker buys 40-Acre Farm in Putnam County | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/german-peak-climber-is-killed.html | German Peak Climber Is Killed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-jersey-fishing-and-boating-at-atlantic-city.html | NEW JERSEY; Fishing and Boating At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/french-planning-a-syrian-kingdom-ready-to-put-emir-abdullah-of.html | FRENCH PLANNING A SYRIAN KINGDOM; Ready to Put Emir Abdullah of Trans-Jordan on Throne in Effort for Stability PUBLIC BACKING IS SEEN But Nationalists Fight Move-- Paris Would Have Final Word in Matters of Policy | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/baldwin-loses-his-shirt-connecticut-governor-is-initiated-by.html | BALDWIN LOSES HIS SHIRT; Connecticut Governor Is Initiated by Legion's Forty and Eight | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-whitefield-wed-becomes-bride-of-robert-blum-at-fieldston.html | Miss Whitefield Wed; Becomes Bride of Robert Blum at Fieldston School Here | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/art-at-asbury-park.html | ART AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/colonial-dames-plan-party-in-portsmouth.html | Colonial Dames Plan Party in Portsmouth | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dodgers-set-back-cardinals-by-73-koys-pinch-homer-in-fifth-features.html | DODGERS SET BACK CARDINALS BY 7-3; Koy's Pinch Homer in Fifth Features Winning Drive-- Hamlin Excels in Box Error on First Man Dispute on Double DODGERS SET BACK CARDINALS BY 7-3 | True | By Roscoe McGowen Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-preview-of-the-hyde-park-library.html | A 'PREVIEW OF THE HYDE PARK LIBRARY | True | Herblock in The Knickerbocker News | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/abroad-curbing-the-ira.html | ABROAD; Curbing the I.R.A. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/small-plants-turn-to-worker-grading-trend-to-merit-rating-and-idea.html | SMALL PLANTS TURN TO WORKER GRADING; Trend to Merit Rating and Idea of Sharing Problems Found in A.M.A. Survey WOLVERINE PLAN CITED Employes Examined Regularly and Encouraged to Lift Their Standings Workers Discuss Problems Re-examinations Are Feature | True | By William M. Freeman | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/use-of-water-at-worlds-fair-holds-hints-for-gardeners-design-for.html | Use of Water at World's Fair Holds Hints for Gardeners; DESIGN FOR OUTDOOR LIVING | True | By C.f. Greeves-Carpenterfrank Paine Baldwin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/us-pilot-in-death-crash-saved-british-cottagers.html | U.S. Pilot in Death Crash Saved British Cottagers | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/smithtown-horse-show-will-be-held-on-sept-2.html | Smithtown Horse Show Will Be Held on Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/guardala-and-paul-gain.html | Guardala and Paul Gain | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/more-leaders-join-democractic-parley-representatives-of-many-fields.html | MORE LEADERS JOIN DEMOCRACTIC PARLEY; Representatives of Many Fields in City Listed for Sessions at Columbia CONGRESS TO OPEN AUG. 15 3-Day Meetings to Be Devoted to Study in Preparation for Self-Government | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/westfield-homes-appeal-to-buyers-sales-at-large-development-in.html | WESTFIELD HOMES APPEAL TO BUYERS; Sales at Large Development in Jersey Community Are 50% Over 1938 Term DWELLING FOR F.C. TURNER Drug Firm Executive and H.B. Smith, Broker, Among New Residents in Colony | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/2-escape-in-plane-crash-man-and-woman-unhurt-after-accident-in-new.html | 2 ESCAPE IN PLANE CRASH; Man and Woman Unhurt After Accident in New Jersey | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/midget-auto-title-race-set.html | Midget Auto Title Race Set | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-bronx-cheer.html | THE BRONX CHEER | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/jersey-man-drowns-in-lake.html | Jersey Man Drowns in Lake | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/random-notes-for-travelers-stockholm-plans-international-dance.html | RANDOM NOTES FOR TRAVELERS; Stockholm Plans International Dance Festival--Sardinia Improves Its Roads--Finland Gains in Popularity | True | By Diana Rice | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/along-wall-street-unusual.html | ALONG WALL STREET; Unusual | True | By Robert H. Fetridge | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/widespread-popularity-is-forecast-for-new-lowcost-class-of-speed.html | Widespread Popularity Is Forecast for New Low-Cost Class of Speed Boats; ONE-DESIGNS STIR INBOARD SKIPPERS P.O.D.'s, Developed on Coast, Favored by Enthusiasts in the Eastern Section CUT IN EXPENSE STRESSED Crook and Crosby Join Forces to Aid in Limiting Costs of New Speed Craft | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hitler-inspects-forts-sees-west-wall-with-ribbentrop-and-then-goes.html | HITLER INSPECTS FORTS; Sees 'West Wall' With Ribbentrop and Then Goes to Baireuth | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/returns-to-fair-site-after-eighty-years.html | Returns to Fair Site After Eighty Years | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/books-and-authors.html | Books and Authors | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/news-of-the-night-clubs-notes-on-the-waldorfs-midsummer-show-a-trip.html | NEWS OF THE NIGHT CLUBS; Notes on the Waldorf's Midsummer Show --A Trip to Alt Wien in Yorkville | True | By Theodore Strauss | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rules-on-omnibus-stocks.html | Rules on Omnibus Stocks | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/greet-la-guardia-in-north-carolina-civic-officials-welcome-him-to.html | GREET LA GUARDIA IN NORTH CAROLINA; Civic Officials Welcome Him to Wilmington, Where He Will Address State's Sheriffs MAYOR SHIES AT POLITICS Calls Third Term Talk Premature--Takes Wife to theMovies Instead of Ball | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/softballers-play-550-innings.html | Softballers Play 550 Innings | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dr-alfred-harker-british-petrologist-received-many-honorsdies-at-80.html | DR. ALFRED HARKER; British Petrologist Received Many Honors--Dies at 80 | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/grant-will-aid-buying-studies-sloan-foundation-gives-50000-to.html | Grant Will Aid Buying Studies; Sloan Foundation Gives $50,000 to Institute of Consumer Education | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/syracuse-gets-tourney.html | Syracuse Gets Tourney | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/virginia-keen-fiancee-former-pupil-of-louise-homer-engaged-to-vw.html | Virginia Keen Fiancee; Former Pupil of Louise Homer Engaged to V.W. Moody Jr. | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/soviet-wont-annul-sakhalin-oil-leases-japanese-put-border-score-at.html | SOVIET WON'T ANNUL SAKHALIN OIL LEASES; Japanese Put Border Score at 715 Planes and 520 Tanks | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mauretania-sails-filled-to-capacity-1170-pasengers-crowd-liner.html | MAURETANIA SAILS, FILLED TO CAPACITY; 1,170 Pasengers Crowd Liner Departing on Her Second Eastern Voyage | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/main-crops-escape-drought-ravages-most-wheat-and-corn-safe-but.html | MAIN CROPS ESCAPE DROUGHT RAVAGES; Most Wheat and Corn Safe, but Northeast Counts Its Losses in Millions NEW YORK FARMS HARD HIT 3 Spotty Picture The "Granary" Plan Weather Bureau Picture | True | By John H. Crider | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/brief-reviews-of-new-books-in-a-variety-of-fields-gielguds-career-a.html | Brief Reviews of New Books in a Variety of Fields; Gielgud's Career A Child in War Marie Antoinette Books in Brief Review Understanding Russia Books in Brief Review | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/costume-ball-in-watch-hill-misquamicut-golf-club-scene-of-eventwe.html | Costume Ball In Watch Hill; Misquamicut Golf Club Scene Of Event--W.E. Hopes Are Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/apawamis-beach-club-scene-of-dinner-dance-williamson-pells-and.html | Apawamis Beach Club Scene of Dinner Dance; Williamson Pells and George Palmers Among Rye Hosts | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/arraigned-in-32-murder-brooklyn-grill-owner-denies-part-in-slaying.html | ARRAIGNED IN '32 MURDER; Brooklyn Grill Owner Denies Part in Slaying of Bartender | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fascism-resumes-home-jobs-leading-fascist.html | FASCISM RESUMES HOME JOBS; LEADING FASCIST | True | By Herbert L. Matthews Wireless To the New York Times.sparacino | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/our-new-opnav-betty-stark-the-task-of-carrying-out-our-greatest.html | OUR NEW "OPNAV"--"BETTY" STARK; The task of carrying out our greatest peacetime naval defense program falls on our new Chief of Naval Operations. | True | By Hanson W. Baldwin Washington. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/booklet-on-savings-groups.html | Booklet on Savings Groups | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/us-cotton-subsidy-will-benefit-japan-her-gain-under-cut-prices-put.html | U.S. COTTON SUBSIDY WILL BENEFIT JAPAN; Her Gain Under Cut Prices Put at $4,000,000 to $10,000,000 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/another-journalist-is-jailed-in-france-writer-for-antisemitic-paper.html | ANOTHER JOURNALIST IS JAILED IN FRANCE; Writer for Anti-Semitic Paper Is Accused Under Recent Law | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mrs-h-mck-twombly-gives-big-fete-her-first-of-season-at-newport.html | Mrs. H. McK. Twombly Gives Big Fete, Her First of Season, at Newport Villa; Mrs. Frederick Mitchell Gould and C. Ledyard Blairs Also Entertain at Resort | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/white-mountains.html | WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hotel-to-be-auctioned-the-palace-in-midtown-one-of-two-parcels.html | HOTEL TO BE AUCTIONED; The Palace, in Midtown, One of Two Parcels Ordered Sold | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/il-duce-at-56.html | Il Duce at 56 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/action-near-in-war-on-tire-price-ads-better-business-bureau-calls.html | ACTION NEAR IN WAR ON TIRE PRICE ADS; Better Business Bureau Calls Meeting on Problem--FTC Studies Practices DEALERS DISLIKE SALES Survey Shows 75% Find They Have an Adverse Effect on Their Business Finds Results Unsatisfactory Reports Summarized | True | By Prince M. Carlisle | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/first-home-finished-in-brentwood-tests-lowcost-housing.html | FIRST HOME FINISHED IN BRENTWOOD TESTS; Low-Cost Housing Demonstration Backed by Lumber Group | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/newly-opened-shows-about-town.html | NEWLY, OPENED SHOWS ABOUT TOWN | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/races-at-saratoga.html | RACES AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/beauty-show-hostess-sails-for-west-coast-school-teacher-to-return.html | BEAUTY SHOW HOSTESS SAILS FOR WEST COAST; School Teacher to Return With State Winners to Atlantic City | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/vitamins-teeth-and-1989.html | VITAMINS, TEETH AND 1989 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/experts-reach-bolivia-european-university-aides-to-organize-social.html | EXPERTS REACH BOLIVIA; European University Aides to Organize Social Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mission-priests-to-leave-farewell-service-to-be-held-today-at.html | MISSION PRIESTS TO LEAVE; Farewell Service to Be Held Today at Maryknoll | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/otsego-campers-do-flying-dutchman-pathfinders-lodge-girls-give.html | OTSEGO CAMPERS DO 'FLYING DUTCHMAN'; Pathfinders Lodge Girls Give Wagner Opera in Pantomime, Sixth in Annual Series SINGING CHORUSALSO USED Lake Aids Action as Wanderer Arrives on Ship and Heroine Jumps In at Parting | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/leases-jersey-buildings-furniture-firm-gets-2-factory-structures-in.html | LEASES JERSEY BUILDINGS; Furniture Firm Gets 2 Factory Structures in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/court-fight-opens-on-animal-haven-residents-of-millwood-ny-say.html | COURT FIGHT OPENS ON ANIMAL HAVEN; Residents of Millwood, N.Y., Say Braying and Barking at All Hours Annoys Them SHELTER DENIES CHARGE Spokesman Calls the Project 'Bellevue Hospital of the Animal World' | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/plays-after-broadway.html | Plays After Broadway | True | By Lewis Nichols | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-ellen-james-knapp-bride-of-french-count-bennington-alumna-is.html | Miss Ellen James Knapp Bride of French Count; Bennington Alumna Is Wed to Henry de la Morandiere | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/television-plans-for-august.html | TELEVISION PLANS FOR AUGUST | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/threatens-baltimore-mayors-life.html | Threatens Baltimore Mayor's Life | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/here-and-there-oakland.html | HERE AND THERE; Oakland | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/kansas-corn-crop-held-to-need-rain-standard-varieties-in-that-state.html | KANSAS CORN CROP HELD TO NEED RAIN; Standard Varieties in That State and Oklahoma Damaged by Hot, Dry Winds NEW HYBRID DOES BETTER Extensive Acreage of Wheat Land Has Been Prepared for Fall Seeding Hybrid Corn Drought-Escaping Conditions More Severe | True | By John M. Collins Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/if-its-expert-assistance-thats-needed.html | IF IT'S EXPERT ASSISTANCE THAT'S NEEDED-- | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/frank-k-houston-will-sail.html | Frank K. Houston Will Sail | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chess-federation-discusses-merger-details-of-agreement-under-which.html | CHESS FEDERATION DISCUSSES MERGER; Details of Agreement Under Which Two Groups Plan to Join Are Revealed Here | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mexican-oil-question-is-shrouded-in-rumor-return-of-president-to.html | MEXICAN OIL QUESTION IS SHROUDED IN RUMOR; Return of President to Capital Gives A Fillip to Speculation but No New Hope to American Investors Negotiations at Low Ebb Ambassador at Side High Figure Reached People Support President | True | By Arnaldo S. Cortesi | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rain-prayer-criticized-baptist-minister-in-danbury-scores-methodist.html | RAIN PRAYER CRITICIZED; Baptist Minister in Danbury Scores Methodist Meeting | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/asks-aid-on-troop-travel-pennsylvania-urges-public-help-to-speed.html | ASKS AID ON TROOP TRAVEL; Pennsylvania Urges Public Help to Speed Army Trucks on Way | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/18249-labor-cases-closed-22466-heard-board-has-passed-on-disputes.html | 18,249 LABOR CASES CLOSED, 22,466 HEARD; Board Has Passed on Disputes Involving 5,123,531 Workers | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/science-in-the-news-the-atom-reveals-its-shape-citadel-of-the.html | Science In The News; The Atom Reveals Its Shape Citadel of the Universe Smallest Magnet Known Building Blocks of Matter Deuterons Like Footballs A Study in Spinning Vacuum Instrument Used | True | By William L. Laurence | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/financial-markets-stocks-continue-to-ease-with-trading-back-at-the.html | FINANCIAL MARKETS; Stocks Continue to Ease With Trading Back at the Old Saturday Pace--Bonds Narrow; Wheat Up | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-new-book-by-vincent-sheean-not-peace-but-a-sword-stands-above.html | A NEW BOOK BY VINCENT SHEEAN; "Not Peace but a Sword " Stands Above "Personal History" | True | By R.l. Duffus | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bronson-to-direct-arena-veteran-chosen-as-matchmaker-for-new-bronx.html | BRONSON TO DIRECT ARENA; Veteran Chosen as Matchmaker for New Bronx Boxing Club | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bar-harbor-season-at-its-peak-in-maine-resort.html | BAR HARBOR; Season at Its Peak In Maine Resort | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/more-balboas-for-panama-in-panamanian-money-the-exact-equivalent-of.html | More Balboas for Panama; In Panamanian money the exact equivalent of the United States dollar is the silver balboa. The word honors the Spanish conquistador Vasco Nunez de Balboa, who in 1513 first crossed the mountainous spine that connects two continents and showed how tantalizingly ... Effect on the Market | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tigers-turn-back-athletics-by-76-triumph-as-thomas-takes-over-mound.html | TIGERS TURN BACK ATHLETICS BY 7-6; Triumph as Thomas Takes Over Mound Role to Stop Rally in the Ninth Frame | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/most-irish-terrorists-believed-to-have-left-as-more-suspects-quit.html | Most Irish Terrorists Believed to Have Left As More Suspects Quit Britain on 6 Ships | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/women-in-sports-tried-a-billiard-shot.html | Women in Sports; Tried a Billiard Shot | True | By Maureen Orcutt | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mandly-gains-golf-laurels.html | Mandly Gains Golf Laurels | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/social-security-tax-deadline.html | Social Security Tax Deadline | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/parker-tops-hunt-in-5-sets-to-reach-final-with-mneill-players-who.html | PARKER TOPS HUNT IN 5 SETS TO REACH FINAL WITH M'NEILL; PLAYERS WHO WILL MEET IN FINALS ON SEABRIGHT COURTS TODAY | True | By Allison Danzig Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/falling-pear-fires-gun.html | Falling Pear Fires Gun | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/export-subsidies-seen-on-increase-expansion-in-agricultural-aid-by.html | EXPORT SUBSIDIES SEEN ON INCREASE; Expansion in Agricultural Aid by United States Expected to Spur Other Countries INFLUENCE ON PRICE NOTED Threat to National Economies Found as Quotations on Commodities Drop Opposition to Subsidies Regulation of Agriculture EXPORT SUBSIDIES SEEN ON INCREASE | True | By J.h. Carmical | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/holc-would-make-more-cash-sales-official-urges-lending-agencies-to.html | HOLC WOULD MAKE MORE 'CASH' SALES; Official Urges Lending Agencies to Help Finance Deals for Its Properties Would Avoid Collecting Job Some Sections Cooperating | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker International Gastronomy Notes For the Xenomanic Pantophagist | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/notes-of-musicians-here-and-afield-monteux-and-klemperer-to-give.html | NOTES OF MUSICIANS HERE AND AFIELD; Monteux and Klemperer to Give Guest Performances With Mexico Orchestra--Activities From Scattered Fronts | True | Rembrandt StudiosNew York Times Studio | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/philadelphians-look-to-election-dr-rc-white-exrepublican-may-lead.html | PHILADELPHIANS LOOK TO ELECTION; Dr. R.C. White, Ex-Republican, May Lead Democrats Against G.O.P. Mayoralty Choice White's Background Quits Bench to Run An Important Year | True | By Lawrence E. Davies | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/trade-union-plans-peoples-theatre-substitute-for-wpa-project.html | TRADE UNION PLANS 'PEOPLE'S THEATRE'; Substitute for WPA Project Suggested 'to Express Things We Want to Express' | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/our-notice-to-japan-clears-washington-air-the-nation-is-shown-to-be.html | OUR NOTICE TO JAPAN CLEARS WASHINGTON AIR; The Nation Is Shown to Be as One in Questions of Foreign Policy So Far As the Far East Is Concerned OTHER LEADING IMPLICATIONS | True | By Arthur Krock | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/st-joseph-lead-co-lifts-net-income-1415028-in-the-first-half-1939.html | ST. JOSEPH LEAD CO. LIFTS NET INCOME; $1,415,028 in the First Half 1939 Compares With Only $46,184 Year Before EQUALS 72 CENTS A SHARE Results of Operations Reported by Other Corporations With Comparisons | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-yorker-killed-in-montreal.html | New Yorker Killed in Montreal | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-story-of-judas-other-recent-works-of-fiction.html | A Story of Judas; --Other Recent Works of Fiction | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-york-a-skating-operetta-at-lake-placid.html | NEW YORK; A Skating Operetta at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/makes-more-loans-for-homes.html | Makes More Loans for Homes | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/flushing-suites-ready-john-bowne-apartments-to-hold-dedication-on.html | FLUSHING SUITES READY; John Bowne Apartments to Hold Dedication on Tuesday | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/crash-kills-4-of-family-fifth-tennessean-injured-in-a-collision.html | CRASH KILLS 4 OF FAMILY; Fifth Tennessean Injured in a Collision With Truck | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/frances-taggart-in-chapel-bridal-sisters-matrons-of-honor-at.html | Frances Taggart In Chapel Bridal; Sisters Matrons of Honor at Wedding in Watertown to Dr. Henry Babcock | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/baltimore-utility-increases-income-consolidated-gas-made-116-a.html | BALTIMORE UTILITY INCREASES INCOME; Consolidated Gas Made $1.16 a Share in June Quarter Against 93c Year Before GAINS IN TWELVE MONTHS Other Electric Power and Light Companies List Earnings With Comparisons | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/time-is-britains-ally-in-rush-to-be-ready-ten-months-since-munich.html | TIME IS BRITAIN'S ALLY IN RUSH TO BE READY; Ten Months Since Munich for Arms Preparation as Contrasted With Five Weeks Before World War NOW FACING CRITICAL WEEKS During the "Danger Period" Five-Year Plan Discarded Cooperation With France Some Reasons for the Navy | True | By Charles M. Lincoln | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/voters-on-3d-term-sharply-divided-38-favor-it-40-oppose-it-and-rest.html | VOTERS ON 3D TERM SHARPLY DIVIDED; 38% Favor It, 40 Oppose It and Rest Are Undecided, Gallup Survey Finds MIDDLE-AGED HOLD KEY Both Parties Face Problem on How to Appeal to This Group in Campaign Events May Change Trend Problem for Both Parties | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/individual-guidance-given-to-2422-persons.html | Individual Guidance Given to 2,422 Persons | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dr-lin-predicts-rise-in-chinas-culture-research-scholar-recounts.html | DR. LIN PREDICTS RISE IN CHINA'S CULTURE; Research Scholar Recounts Gains Despite Invasion | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/boy-honored-for-saving-man.html | Boy Honored for Saving Man | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/3-ocean-planes-in-day-make-stops-at-horta.html | 3 Ocean Planes in Day Make Stops at Horta | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chinese-dynamite-train-raid-halts-shanghainanking-line-for-the.html | CHINESE DYNAMITE TRAIN; Raid Halts Shanghai-Nanking Line for the Third Time | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/auto-men-balk-at-longer-week.html | Auto Men Balk at Longer Week | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/big-navy-changes-nearing-an-end-transfers-in-important-places-will.html | BIG NAVY CHANGES NEARING AN END; Transfers in Important Places Will Have Climax With Leahy Retiring as Operations Chief ELLIS MOVES UP IN MONTH He Will Take Over Command of Atlantic Squadron--Bloch Remains as Fleet Head | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/build-in-atlantic-city-developers-complete-first-of-group-of-175.html | BUILD IN ATLANTIC CITY; Developers Complete First of Group of 175 Dwellings | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lewis-taplinger-60-a-journalist-dies-journal-and-american-editor.html | LEWIS TAPLINGER, 60, A JOURNALIST, DIES; Journal and American Editor With Hearst Paper 40 Years | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/vollard-comment-on-career-of-noted-dealer.html | VOLLARD; Comment on Career Of Noted Dealer | True | By Edward Alden Jewell | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/when-east-meets-westwith-hostility.html | WHEN EAST MEETS WEST-- WITH HOSTILITY | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/reich-takes-less-cotton-imports-from-us-drop.html | Reich Takes Less Cotton; Imports From U.S. Drop | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/gold-output-near-record-in-canada-432349-ounces-in-may-is-second.html | GOLD OUTPUT NEAR RECORD IN CANADA; 432,349 Ounces in May Is Second Only to December, 1938, Production | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mrs-warren-mead-widow-of-chandler-motor-corp-vice-president-dies.html | MRS. WARREN MEAD; Widow of Chandler Motor Corp. Vice President Dies | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/praises-b-o-personnel-willard-lauds-cooperation-in-making-debt-plan.html | PRAISES B. & O. PERSONNEL; Willard Lauds Cooperation in Making Debt Plan a Success | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/pirates-to-play-at-jamestown.html | Pirates to Play at Jamestown | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/irelands-pattern-day-unique-celebrations-staged-in-rural-areas-on.html | IRELAND'S PATTERN DAY; Unique Celebrations Staged in Rural Areas on Holiday | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/unions-in-oregon-trust-high-court-leaders-hope-circuit-tribunals.html | UNIONS IN OREGON TRUST HIGH COURT; Leaders Hope Circuit Tribunal's Approval of Anti-Labor Law Will Be Upset Model for Other States | True | By Richard L. Neuberger | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/knights-of-pythias-at-fair.html | Knights of Pythias at Fair | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/realty-men-decry-freight-rate-plea-broker-cites-citys-stake-in.html | REALTY MEN DECRY FREIGHT RATE PLEA; Broker Cites City's 'Stake' in Opposing Elimination of Free Lighterage Public Hearings Are Due | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-belgian-canal-is-vital-in-defense-leopold-to-unveil-statue-to.html | NEW BELGIAN CANAL IS VITAL IN DEFENSE; Leopold to Unveil Statue to His Father Today at Head of Albert Waterway BUT OPENING IS DELAYED Project Linking Antwerp and Liege Is the Biggest Civilian Undertaking in Nation's Life Canal Part of Defenses A 70-Mile Barrier Flooding Possible Pushed by King Albert | True | Wireless to THE NEW YORK TIMES.By Clair Price | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-land-of-california-an-excellent-guide-to-the-golden-state.html | The Land of California; An Excellent Guide to the Golden State California Workers | True | By Anita Moffett | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/home-should-have-sound-foundation-large-residence-for-farm-estate.html | HOME SHOULD HAVE SOUND FOUNDATION; LARGE RESIDENCE FOR FARM ESTATE IN CONNECTICUT | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/clothing-workers-aided-stabilization-program-brings-benefit-to-8000.html | CLOTHING WORKERS AIDED; Stabilization Program Brings Benefit to 8,000 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/nazi-satirist-sees-mars-courted-by-encirclers.html | Nazi Satirist Sees Mars Courted by 'Encirclers' | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dies-after-visit-to-fair-woman-70-stricken-on-ramp-succumbs-in.html | DIES AFTER VISIT TO FAIR; Woman, 70, Stricken on Ramp, Succumbs in Ambulance | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/throngoscarlet-listed-for-london-connells-irish-hunting-play-will.html | 'THRONG-O-SCARLET' LISTED FOR LONDON; Connell's Irish Hunting Play Will Be Produced in Fall | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/japans-national-parks-sets-honoring-queen-maud.html | JAPAN'S NATIONAL PARKS SETS; Honoring Queen Maud | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-5-no-title-hollywood-at-work-blut-und-boden-art.html | Article 5 -- No Title; HOLLYWOOD AT WORK 'BLUT UND BODEN' ART | True | By Russell Owen | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/woman-held-in-extortion.html | Woman Held in Extortion | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/turner-was-famous-for-his-sunsets-a-new-biography-of-the-famous.html | Turner Was Famous for His Sunsets; A New Biography of the Famous English Painter | True | By John Cournos | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-chapel-ready-at-catholic-home-to-be-presented-formally-on-aug.html | NEW CHAPEL READY AT CATHOLIC HOME; To Be Presented Formally on Aug. 13 at Vista Maria Rest | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ship-vacations-gain-the-summers-pleasure-fleet-mightier-than-ever.html | SHIP VACATIONS GAIN; The Summer's Pleasure Fleet, Mightier Than Ever, Begins Its Busiest Season | True | By Barron C. Watson | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-yankee-thrown-to-the-lion-by-ca-lejeune-london.html | A YANKEE THROWN TO THE LION; By C.A. LEJEUNE LONDON. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/gentle-people-abroad-in-irwin-shaws-play-london-finds-an-analogy-to.html | 'GENTLE PEOPLE' ABROAD; In Irwin Shaw's Play London Finds an Analogy to European Affairs 'GENTLE PEOPLE' ABROAD New Scripts | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/czechs-resolved-to-regain-liberty-they-are-learning-to-bide-their.html | CZECHS RESOLVED TO REGAIN LIBERTY; They Are Learning to Bide Their Time, While They Resist Germanization | True | By G.e.r. Gedye | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/stores-improved-along-fifth-ave-broker-cites-changes-showing-the.html | STORES IMPROVED ALONG FIFTH AVE.; Broker Cites Changes Showing the Continued Growth of Retail Area Below 59th St. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/brailowsky-ends-series-buenos-aires-audience-recalls-pianist-nine.html | BRAILOWSKY ENDS SERIES; Buenos Aires Audience Recalls Pianist Nine Times at Finale | True | Special Cable to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/women-voters-to-hold-forum.html | Women Voters to Hold Forum | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dancers-in-trinidad-customs-of-africa-still-hold-in-place-of-many.html | DANCERS IN TRINIDAD; Customs of Africa Still Hold In Place of Many Races | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-microphone-will-present-rare-strauss-dances-are-on-the-air.html | THE MICROPHONE WILL PRESENT; Rare Strauss Dances Are On the Air Today At 3 P.M. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rail-notes-new-trains-fleet-of-streamliners-for-floridaservice-on.html | RAIL NOTES: NEW TRAINS; Fleet of Streamliners for Florida--Service On Chicago Run Is Improved | True | By Ward Allan Howe | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/many-visit-small-homes-two-bronx-developments-stir-apartment.html | MANY VISIT SMALL HOMES; Two Bronx Developments Stir Apartment Dwellers' Interest | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/buffalo-paper-quits-norman-e-mack-bryan-manager-started-paper-in.html | BUFFALO PAPER QUITS; Norman E. Mack, Bryan Manager, Started Paper in 1879 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/senate-confirms-sayre.html | Senate Confirms Sayre | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/quebec-pilgrimage.html | QUEBEC PILGRIMAGE | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dance-contests-at-narragansett-events-feature-dunes-clubs-dinnersf.html | Dance Contests At Narragansett; Events Feature Dunes Club's Dinner--S.F. Hunts and Bernard Peytons Hosts | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/church-bridal-for-miss-tooker-scarsdale-girl-wed-to-john-brooke.html | Church Bridal For Miss Tooker; Scarsdale Girl Wed to John Brooke Willis--Ann Kuss Is Maid of Honor | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-captains-wife-a-new-novel-by-storm-jameson.html | "The Captain's Wife," a New Novel by Storm Jameson | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mrs-charles-peale-church-leader-dies-mother-of-dr-nv-peale-once.html | MRS. CHARLES PEALE, CHURCH LEADER, DIES; Mother of Dr. N.V. Peale Once Preached From His Pulpit | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/netherlands-dikes-ready-for-war.html | NETHERLANDS DIKES READY FOR WAR | True | By Donald M. Davies | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/brookhaven-is-busier-building-there-is-considered-near-normal-again.html | BROOKHAVEN IS BUSIER; Building There Is Considered Near 'Normal' Again | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dies-fighting-forest-fire.html | Dies Fighting Forest Fire | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sears-cuts-sharply-in-clearance-flier-staple-cottons-are-included.html | Sears Cuts Sharply in Clearance Flier; Staple Cottons Are Included in Reductions | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/that-house-in-the-country.html | THAT HOUSE IN THE COUNTRY | True | By Lewis Nichols | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/todhunters-head-to-keep-school-post-miss-dickerman-to-remain-with.html | TODHUNTER'S HEAD TO KEEP SCHOOL POST; Miss Dickerman to Remain With Merged Institutions | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/exbanker-seized-in-wide-bond-plot-former-vice-president-of-bergen.html | EX-BANKER SEIZED IN WIDE BOND PLOT; Former Vice President of Bergen Trust Linked to Ring's $250,000 Thefts Taken to F.B.I. Headquarters EX-BANKER SEIZED IN WIDE BOND PLOT Inquiry Began Last Year Syracuse Lawyer Accused | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/old-stone-walls-used-in-new-home-residence-of-unusual-design-built.html | OLD STONE WALLS USED IN NEW HOME; Residence of Unusual Design Built in Connecticut for George P. Brett Jr. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/underprivileged-city-boys-discover-nature-upstate-city-boy-meets-a.html | Underprivileged City Boys Discover Nature Up-State; CITY BOY MEETS A SNAIL | True | By Arthur G. Draper | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/pirates-purchase-yount-outbid-rivals-to-obtain-heavy-hitter-from.html | PIRATES PURCHASE YOUNT; Outbid Rivals to Obtain Heavy Hitter From Portsmouth | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tired-diplomat.html | TIRED DIPLOMAT | True | Oeuvre, Paris | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/coop-move-peirl-to-british-stores-projected-variety-outlets-would.html | CO-OP MOVE PEIRL TO BRITISH STORES; Projected Variety Outlets Would Add to Society's Big Share of Trade | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/spring-lake-party.html | SPRING LAKE PARTY | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-lahr-unto-himself.html | A LAHR UNTO HIMSELF | True | By Bosley Crowther | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cotton-subsidy-scored-degener-says-administration-policy-is.html | COTTON SUBSIDY SCORED; Degener Says Administration Policy Is Inconsistent | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/relief-our-no-1-problem-it-has-now-produced-a-new-no-1-relief-man.html | RELIEF-- OUR NO. 1 PROBLEM; It has now produced a new No. 1 relief man-- John Carmody, who knows how to get things done. | True | By Frank L. Kluckhohn Washington. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-new-books-for-younger-readers-old-hank-sled-dog-in-san.html | The New Books for Younger Readers; Old Hank Sled Dog In San Francisco Life in Norway | True | By Ellen Lewis Buell | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/400-attend-midsummer-ball-at-southampton-beach-club-blue-and-white.html | 400 Attend Midsummer Ball At Southampton Beach Club; Blue and White Used for Color Scheme--T. Markoe Robertsons Among Hosts Before Event Dinners Precede Ball Robert Johnsons Hosts 400 Attend Ball In Southampton Horse Show Luncheon | True | Special to THE NEW YORK TIMES.Morgan Photos | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/outoftowners-top-list.html | Out-of-Towners Top List | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/japanese-wheat-crop-estimated-at-record.html | Japanese Wheat Crop Estimated at Record | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mexicans-cautious-on-almazans-bid-rightist-seeking-presidency-is.html | MEXICANS CAUTIOUS ON ALMAZAN'S BID; Rightist Seeking Presidency Is Criticized for Generalizations in Attack on Cardenas U.S. ALOOFNESS EXPECTED Hence General's Chances Are Held Slim--Peso Slides to a New Low Against Dollar Excessive Generalization Seen Peso Tumbles to New Low | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/plaque-plans-changed-noguchi-work-to-be-in-stainless-steel-instead.html | PLAQUE PLANS CHANGED; Noguchi Work to Be in Stainless Steel Instead of Bronze | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/around-the-studios.html | AROUND THE STUDIOS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/herridge-challenges-premier-king.html | HERRIDGE CHALLENGES PREMIER KING | True | By John MacCormac | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tarkington-at-70-looks-back-on-life-in-schooner-study-in-maine-he.html | TARKINGTON, AT 70, LOOKS BACK ON LIFE; In Schooner Study in Maine He Decides 'Writing Is Made of Cobwebs' THINKS PAINTING BETTER Discloses Penrod Would Now Be 40 and a Typical, Conservative Business Man | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/school-buys-summer-estate.html | School Buys Summer Estate | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/galento-referees-bout-tony-handles-fourrounder-on-flemington-nj.html | GALENTO REFEREES BOUT; Tony Handles Four-Rounder on Flemington, N.J., Card | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/japans-challenge-the-west-makes-reply.html | Japan's Challenge; The West Makes Reply | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-the-primitive-north-cruises-to-labrador-attract-the-amateur.html | TO THE PRIMITIVE NORTH; Cruises to Labrador Attract the Amateur Explorer, Naturalist, Photographer | True | By Robert Spiers Benjamin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dry-crusade-in-doldrums-issue-no-longer-agitates-the-congress-but.html | DRY CRUSADE IN DOLDRUMS; Issue No Longer Agitates the Congress, but Fight Goes on in Many States. | True | By Charles Hurd | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/large-properties-traded-in-sussex-new-jersey-area-is-scene-of.html | LARGE PROPERTIES TRADED IN SUSSEX; New Jersey Area Is Scene of Active Market for Land and Residences H.S. KELSHAW A BUYER South Orange Man Acquires the Benjamin Jones Place in Frelinghuysen Township | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/five-pioneer-fliers-still-on-army-list-one-col-frank-p-lahm-now-at.html | FIVE PIONEER FLIERS STILL ON ARMY LIST; One, Col. Frank P. Lahm, Now at Governors Island, Soloed 13 Minutes in 1909 WAS PUPIL OF WRIGHTS Six Others of the Group of 24 Who Qualified in 1912-13 Are on Retired Rolls | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/jersey-city-bows-to-bisons-40-20-buffalo-blanks-pacesetters-for.html | JERSEY CITY BOWS TO BISONS, 4-0, 2-0; Buffalo Blanks Pace-Setters for Third Time in Row and Threatens Their Lead TWO SMITHS EFFECTIVE Al Scatters Seven Blows in the First and Clay Gains 10th Victory in Nightcap | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/visitors-guide.html | VISITORS' GUIDE | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/enemy-felt-out-by-cmtc-outfit-plattsburg-regiment-crosses-hostile.html | 'ENEMY' FELT OUT BY C.M.T.C. OUTFIT; Plattsburg Regiment Crosses 'Hostile Terrain' on Return From Night Bivouac PROTECTIVE TACTICS USED Commander of Post Praises Youths, Singing With Band, at End of 4-Mile March | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/summer-theatres-offer-a-wide-variety-of-familiar-dramas.html | SUMMER THEATRES OFFER A WIDE VARIETY OF FAMILIAR DRAMAS | True | Photo by Lucas & Monroe | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/city-pulls-through-a-day-minus-a-chief-executive.html | City Pulls Through a Day Minus a Chief Executive | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/swimmer-vanishes-off-maine-coast-boats-hunt-edward-duffy-a.html | SWIMMER VANISHES OFF MAINE COAST; Boats Hunt Edward Duffy, a Washington Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/icc-submits-plan-for-the-rio-grande-reorganization-contemplates.html | I.C.C. SUBMITS PLAN FOR THE RIO GRANDE; Reorganization Contemplates Some Mergers and Transfer of Property as Unit | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/building-quickens-despite-dry-spell-new-residences-built-and-sold.html | BUILDING QUICKENS DESPITE DRY SPELL; NEW RESIDENCES BUILT AND SOLD IN WESTCHESTER AND ON LONG ISLAND BUILDING QUICKENS DESPITE DRY SPELL Sales in St. Albans | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/army-gets-first-of-39-bombers.html | Army Gets First of 39 Bombers | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/presidents-son-censures-lewis-elliott-roosevelt-over-radio-voices.html | PRESIDENT'S SON CENSURES LEWIS; Elliott Roosevelt, Over Radio, Voices Fear of Harm to Labor From Blast at Garner AGAINST ALL INVECTIVE Says Men of Opposing Views Must Not Undermine Respect by Personal Attacks | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/croat-chiefs-organ-accuses-expremier-attacks-stoyadinovitch-for-his.html | CROAT CHIEF'S ORGAN ACCUSES EX-PREMIER; Attacks Stoyadinovitch for His Handling of Paper's Shares | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sports-at-york-harbor.html | SPORTS AT YORK HARBOR | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/athletic-field-soon-done-wpa-speeds-landscape-work-at-brooklyn.html | Athletic Field Soon Done; WPA Speeds Landscape Work at Brooklyn College | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/court-writ-frees-fur-union-agent-schneider-convicted-on-charge-of.html | COURT WRIT FREES FUR UNION AGENT; Schneider, Convicted on Charge of Coercion, Quits Tombs Under $5,000 Bail EVIDENCE IS QUESTIONED Admissibility of Some Parts of Testimony at Trial Is Basis of Ruling | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/driving-rain-and-20mile-easterly-cut-yacht-regatta-fleet-to-68.html | Driving Rain and 20-Mile Easterly Cut Yacht Regatta Fleet to 68 Starters; SEVEN SEAS VICTOR IN 12-METER CLASS Meyer Pilots Merle-Smith's Sloop in Stamford Y.C.'s 47th Annual Regatta ROBSON'S VARIANT FIRST Cotton Blossom, Aries, Ann and Allons Among Others to Record Triumphs Steady in a Clearing Noranda Shows Way THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/revolt-at-capital-senate-votes-curbs-on-government-rivalry-with.html | REVOLT AT CAPITAL; Senate Votes Curbs on Government Rivalry With Business AND UNIONS IN POLITICS House Committee Spreads Lending Cuts--$800,000,000 Housing Menaced Bill Cut By $850,000,000 Senate Votes Recess HOUSE GROUP CUTS LENDING MEASURE Bill Totals $1,950,000,000 Senate Spends Day Talking O'Mahoney Amendment Voted Would Trim Export Bank Funds | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/job-security-plan-set-up-nationally-new-federal-bureau-unifies.html | JOB SECURITY PLAN SET UP NATIONALLY; New Federal Bureau Unifies Unemployment Insurance and Placement Activities POWELL TO HEAD PROGRAM All Employers and Workers Asked to Help Bring Men and Jobs Together | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/air-safety-work-unified-board-consolidates-its-three-divisions-to.html | AIR SAFETY WORK UNIFIED; Board Consolidates Its Three Divisions to Help Efficiency | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/where-embargo-would-hit-japan-he-favors-embargo.html | WHERE EMBARGO WOULD HIT JAPAN; HE FAVORS EMBARGO | True | By Eliot Janeway international News Photo | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/8-seized-in-policy-raid-police-say-they-were-sorting-slips-listing.html | 8 SEIZED IN POLICY RAID; Police Say They Were Sorting Slips Listing 500,000 Plays | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lost-on-katahdin.html | Lost on Katahdin | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/us-honored-by-turkey-constitution-anniversary-recognized-by.html | U.S. HONORED BY TURKEY; Constitution Anniversary Recognized by 'Specials'--Asuncion Commemorative | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-hinckley-becomes-bride-in-rhode-island-she-and-devereux.html | Miss Hinckley Becomes Bride In Rhode Island; She and Devereux Milburn Jr. Have 23 Attendants--Bishop Perry Performs Ceremony Three Sisters Attend Bride Brother Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/aid-to-safe-travel-the-radiosonde-robot-weather-observer-records.html | AID TO SAFE TRAVEL; The Radiosonde, Robot Weather Observer, Records Conditions in Upper Air | True | By L.c. Speers | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/football-dodgers-set-training-plans-drills-will-start-aug-21-at.html | FOOTBALL DODGERS SET TRAINING PLANS; Drills Will Start Aug. 21 at Farmingdale, With Clark Again Head Coach | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/spains-no-2-man-francos-worries.html | Spain's No. 2 Man; Franco's Worries | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/overnight-cabin.html | OVERNIGHT CABIN | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/deals-in-may-futures-allowed.html | Deals in May Futures Allowed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hershey-chocolate-corp-has-1051396-profit-in-june-quarter810273.html | HERSHEY CHOCOLATE CORP.; Has $1,051,396 Profit in June Quarter--$810,273 Year Ago | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/liberty-held-endangered-conspiracy-against-democracy-seen-in.html | LIBERTY HELD ENDANGERED; Conspiracy Against Democracy Seen in Anti-Semitism | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/22-war-planes-ready-for-france.html | 22 War Planes Ready for France | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/virginia-volzing-is-wed.html | Virginia Volzing Is Wed | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/shortwave-timetable.html | SHORT-WAVE TIMETABLE | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/motor-boating-and-cruising-huguenot-yc-entertains.html | Motor Boating and Cruising; Huguenot Y.C. Entertains | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/moves-for-chandler-act-filing.html | Moves for Chandler Act Filing | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/change-in-policy-on-utilities-seen-contract-negotiated-with-lower.html | CHANGE IN POLICY ON UTILITIES SEEN; Contract Negotiated With Lower Colorado River Authority Held Hopeful SignAN AGREEMENT ON OUTPUTCompetitive Situation in Several Areas Now Said to Facea Peaceful Solution To Lift Power Capacity The Competitive Situation | True | By Thomas P. Swift | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-retail-areas-created-in-queens-growth-of-shopping-centers.html | NEW RETAIL AREAS CREATED IN QUEENS; Growth of Shopping Centers Closely Linked to New Subway Lines ZONING INFLUENCES TRADE Leonard Gans Cites Danger of Insufficient Control Over Store Buildings | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/alpine-strategy-faces-test-manoeuvres-of-axis-armies-may-try-out-a.html | ALPINE STRATEGY FACES TEST; Manoeuvres of Axis Armies May Try Out a Plan to Strike Behind Maginot Line | True | By Hanson W. Baldwin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/one-golden-jubilee-coming-up.html | ONE GOLDEN JUBILEE COMING UP | True | By Douglas W. Churchill Hollywood. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/barter-proposal-fought-christian-boycott-committee-opposes.html | BARTER PROPOSAL FOUGHT; Christian Boycott Committee Opposes Harrington Plan | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mexicos-cardenas-oil-deadlock.html | Mexico's Cardenas; Oil Deadlock | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dorothy-opdyke-a-bride-married-in-sea-cliff-church-to-douglas.html | Dorothy Opdyke a Bride; Married in Sea Cliff Church to Douglas Laidlaw Usher | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/jean-baldridge-is-wed-to-john-eliot-cutter-wears-grandmothers-gown.html | Jean Baldridge Is Wed To John Eliot Cutter; Wears Grandmother's Gown in Cornell Chapel Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/it-is-the-french-army-in-the-opinion-of-the-experts-for-its-high.html | It is the French Army, in the opinion of the experts. For its high rating much credit is given to Premier and War Minister Edouard Daladier.; THE BEST ARMY IN THE WORLD" | True | By Gaston Archambault Paris.interphoto, European and Internationaltimes Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/text-of-senate-action-to-protect-business.html | Text of Senate Action To Protect Business | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/prepare-for-royal-birth-netherlanders-expect-second-child-to.html | PREPARE FOR ROYAL BIRTH; Netherlanders Expect Second Child to Juliana Soon | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/run-of-swordfish-starts-four-taken-off-louisburg-ns-on-opening-day.html | RUN OF SWORDFISH STARTS; Four Taken Off Louisburg, N.S., on Opening Day of Season | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hotel-rate-booklet-is-in-wide-demand-association-says-requests-have.html | HOTEL RATE BOOKLET IS IN WIDE DEMAND; Association Says Requests Have Come From Every State | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/patricia-wash-engaged-to-wed-daughter-of-army-colonel-to-be-wed-in.html | Patricia Wash Engaged to Wed; Daughter of Army Colonel to Be Wed in October to Lieut. S.K. Eaton of Fort Bragg Plumlee--Smiley | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wood-field-and-stream-some-trout-are-left.html | Wood, Field and Stream; Some Trout Are Left | True | By Raymond R. Camp | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/gets-15000-field-house-smith-college-acts-on-urging-of-retiring.html | Gets $15,000 Field House; Smith College Acts on Urging of Retiring President | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/elizabeth-everett-bride-she-is-married-in-church-here-to-william.html | Elizabeth Everett Bride; She Is Married in Church Here to William Arthur Keetch | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/story-of-the-pretzel-and-other-oddities-that-come-to-ears-of.html | STORY OF THE PRETZEL; And Other Oddities That Come To Ears of Travelers | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/from-the-mail-pouch-re-the-metropolitan-another-on-the-opera-house.html | FROM THE MAIL POUCH; Re the Metropolitan Another on the Opera House In the Name of Music | True | WILLIAM KERR.ALEXANDER COOK.A MUSIC LOVER. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/burk-takes-single-sculls-title-for-third-year-in-row-in-canadian.html | Burk Takes Single Sculls Title for Third Year in Row in Canadian Henley; TORONTO OARSMEN WIN TEAM LAURELS Dethrone Buffalo West Sides on Senior Doubles Triumph in Ontario Regatta BURK REPEATS IN SINGLES Sculls Champion Six Lengths Ahead of Dubois in 8:00.8 -- Flavelle Twice Victor Dubois Finishes Second Buffalo 140-Pounders First Summaries of Events | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/many-buyers-here-to-fill-fall-needs-apparel-markets-are-crowded-as.html | MANY BUYERS HERE TO FILL FALL NEEDS; Apparel Markets Are Crowded as Stores Maintain Gains, Kirby, Block Reports | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/two-loan-groups-to-merge.html | Two Loan Groups to Merge | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/programs-of-the-week-beethoven-cycle-begins-at-stadium.html | PROGRAMS OF THE WEEK; Beethoven Cycle Begins at Stadium Tuesday--Naumburg Concert | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/reich-trade-pact-extolled-by-tokyo-foreign-office-cites-political.html | REICH TRADE PACT EXTOLLED BY TOKYO; Foreign Office Cites Political Aspect and Sees 'Innovation' in Planned-Economy Basis ACCORD PROVIDES BARTER Germany May Get Butter by It --Face-Saving Effort Noted After U.S. Abrogation Step | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/inez-hearn-married-here.html | Inez Hearn Married Here | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chateau-as-memorial-widow-of-clews-the-sculptor-opens-his-french.html | CHATEAU AS MEMORIAL; Widow of Clews, the Sculptor, Opens His French Home | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fodder-or-fabric.html | FODDER: Or Fabric? | True | RICHARD TIEBEL, Brooklyn. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-things-in-city-shops-machines-to-banish-heat-refrigerating.html | New Things in City Shops: Machines to Banish Heat; Refrigerating Units for Small Interiors Can Be Had at Lover Cost--Man Finds New Weapons for The War on Insects--Some Oddities Souvenir Days The War on Insects Zipper Goes Nifty Special Stationery | True | By Elizabeth R. Duval | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/treasury-drafts-surplus-tax-plan-prepares-to-tighten-up-on.html | TREASURY DRAFTS SURPLUS TAX PLAN; Prepares to Tighten Up on Unreasonable Accumulations by Corporations ANTICIPATES LAW EXPIRY Regulation Will Carry On When the Present Undistributed Profits Tax Ends Deduction Provisions Curtailed Question of Eligible Dividends TREASURY DRAFTS SURPLUS TAX PLAN | True | By Godfrey N. Nelson | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-act-as-gold-custodian-swiss-banks-agency-also-to-buy-and-sell.html | TO ACT AS GOLD CUSTODIAN; Swiss Bank's Agency Also to Buy and Sell Securities for Clients | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/local-exhibition-notes.html | LOCAL EXHIBITION NOTES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/protecting-the-garden.html | Protecting the Garden | True | By Dr. Cynthia Westcott | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chapman-routs-atkinson-9-and-7-for-state-amateur-links-crown-winner.html | Chapman Routs Atkinson, 9 and 7, For State Amateur Links Crown; WINNER TEEING OFF IN STATE AMATEUR GOLF AND PRESENTATION TROPHY | True | By William D. Richardson Special To the New York Times.times Wide Worldtimes Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/purchases-of-farms-are-listen-upstate-orange-county-trading.html | PURCHASES OF FARMS ARE LISTEN UP-STATE; Orange County Trading Includes Variety of Properties | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/latest-books-received-history-and-biography-latest-books-received.html | Latest Books Received; History and Biography Latest Books Received | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/shoot-honors-to-knoll-he-breaks-49-at-bergen-beach-trapspaige-is.html | SHOOT HONORS TO KNOLL; He Breaks 49 at Bergen Beach Traps--Paige Is Winner | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/nantucket-events.html | NANTUCKET EVENTS | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/third-term-showdown-expected-to-come-soon-third-term-fantasies.html | THIRD TERM SHOWDOWN EXPECTED TO COME SOON; THIRD TERM FANTASIES | True | By Turner Catledge | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/borden-raises-milk-price-cent-a-quart-action-laid-to-marketing-act.html | Borden Raises Milk Price Cent a Quart; Action Laid to Marketing Act and Drought | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/production-approaches-its-low-ebb-rise-by-car-makers-is-seen-soon.html | PRODUCTION APPROACHES ITS LOW EBB; Rise by Car Makers Is Seen Soon as Sales Hold -- Chain-Store Tax Other State Action Feared IN THE INDUSTRY Gas Engine Burning Oil | True | By William C. Callahan | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/city-keeps-lead-in-building-work-permits-for-six-months-reach.html | CITY KEEPS LEAD IN BUILDING WORK; Permits for Six Months Reach $106,239,336--Los Angeles Next With $39,401,810 LABOR TRENDS ANALYZED Lower Rate of Pay Accepted in Some Communities on Residential Work Plans Not Yet Carried Out Figures for Twenty-five Cities CITY KEEPS LEAD IN BUILDING WORK Wage Differentials Cited | True | By Lee E. Cooper | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bank-business-up-in-life-insurance-savings-institutions-in-new-york.html | BANK BUSINESS UP IN LIFE INSURANCE; Savings Institutions in New York Far Ahead of Growth in Massachusetts Issuing Banks in State Massachusetts Business BANK BUSINESS UP IN LIFE INSURANCE Transaction of Business | True | By E.j. Condlon | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/1939-arms-costs-at-20-billion-2000000000-above-38-total-britain-and.html | 1939 Arms Costs at 20 Billion, $2,000,000,000 Above '38 Total; Britain and France Are Mainly Responsible for the Increase--Total Up Fourfold Since the Nazis Took Power New Pace Started by Germany Foreign Policy Group Estimate | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/they-shall.html | 'THEY SHALL' | True | By Olin Downes | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/star-class-victory-to-meislahn-yacht-sunbeam-ii-beats-sea-cue-in.html | STAR CLASS VICTORY TO MEISLAHN YACHT; Sunbeam II Beats Sea Cue in Westhampton Regatta | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dress-call-tapers-off-in-week.html | Dress Call Tapers Off in Week | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/how-to-keep-young-told-by-dickinson-recipe-includes-ability-to-see.html | HOW TO KEEP YOUNG TOLD BY DICKINSON; Recipe Includes Ability to See Joke, Which Secretary Lacks | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-discuss-parker-removals.html | To Discuss Parker Removals | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/twelve-are-added-to-njc-faculty-spanish-and-french-language.html | Twelve Are Added To N.J.C. Faculty; Spanish and French Language Teachers Are Obtained --Two Promotions | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/long-key-is-first-in-trotting-stake-takes-the-2900-messenger-with.html | LONG KEY IS FIRST IN TROTTING STAKE; Takes the $2,900 Messenger With Ben White in Sulky at Old Orchard Beach | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/summer-trials.html | SUMMER TRIALS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rathborne-paces-whites-to-victory-accounts-for-seven-goals-in-teams.html | RATHBORNE PACES WHITES TO VICTORY; Accounts for Seven Goals in Team's 13-to-10 Triumph Over Red Quartet Forge Ahead in Third Consolation to Blues | True | By Joseph C. Nichols Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tips-cost-the-jobs-of-motor-examiners-acceptance-means-dismissal.html | TIPS COST THE JOBS OF MOTOR EXAMINERS; Acceptance Means Dismissal, Commissioner Warns | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-german-character-is-the-german-fundamentally-different-from.html | THE GERMAN CHARACTER; Is the German fundamentally different from other men? GERMAN CHARACTER | True | By Harold Callender London.european | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/news-of-markets-in-london-berlin-the-citys-speculate-attack-on.html | NEWS OF MARKETS IN LONDON, BERLIN; The City's Speculate Attack on Guilder Eases, With Unit at 8.79 7/8 to Pound DOLLAR AND FRANC STEADY Berlin Boerse Undecided as Week Ends-- Transactions Still Remain Nominal | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/buyers-of-property-in-thirtythree-states-now-are-protected-by.html | Buyers of Property in Thirty-three States Now Are Protected by Realty License Laws | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-way-one-small-suburban-garden-grew-livability-was-the-primary.html | The Way One Small Suburban Garden Grew; 'Livability' Was the Primary Objective in the Development Of This Maplewood Plot Garden-Minded Family Holly From Seed | True | By Alice L. Dustan | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/food-stamp-plan-grows-in-scope-distribution-of-surplus-crops-to-be.html | FOOD STAMP PLAN GROWS IN SCOPE; Distribution of Surplus Crops to Be Tried for Non-Relief Families The Orange and Blue Rochester's Experience Praised by Food Industry The Variations Washington Reaction | True | By Delbert Clark | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/high-commissioner-sayre.html | High Commissioner Sayre | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bears-down-toronto-with-drive-in-the-7th-win-by-7-to-5-as-kellehers.html | BEARS DOWN TORONTO WITH DRIVE IN THE 7TH; Win by 7 to 5 as Kelleher's Homer Marks 3-Run Rally | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/berlin-trading-undecided.html | Berlin Trading Undecided | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/employe-insurance-expanded.html | Employe Insurance Expanded | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-wrightsons-kentucky-bloom-takes-threegaited-saddle-title.html | Miss Wrightson's Kentucky Bloom Takes Three-Gaited Saddle Title; Victory Gives Mare Sweep in Four Events as Long Branch Show Ends--Miss Taylor and Kildare Sorcerer Also Win | True | By Kingsley Childs Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/france-approves-80-decree-laws-cabinet-supports-plan-putting-off.html | FRANCE APPROVES 80 DECREE LAWS; Cabinet Supports Plan Putting Off Elections Till Next Year --Press Praises Move FRENCH RENAISSANCE SEEN Reynaud Asserts Nation Must Meet a Permanent Foreign Danger--Urges Courage | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fleas-to-act-in-television.html | FLEAS TO 'ACT' IN TELEVISION | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/adams-is-winner-as-tourney-ends-he-tops-santasiere-after-67-moves-a.html | ADAMS IS WINNER AS TOURNEY ENDS; He Tops Santasiere After 67 Moves and Ties for Ninth in Federation Chess WOLK VICTOR IN CLASS A Halts Bellome and Finishes Ahead of Garfinkel--Peckar Bows to Broughton FINAL STANDING OF PLAYERS CHAMPIONSHIP GROUP Offer of Draw Refused Captures Final Contest CLASS A TOURNAMENT | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/poetry-in-a-gunhaunted-world-a-review-of-new-volumes-by-laura.html | Poetry in a Gun-Haunted World; A Review of New Volumes by Laura Riding, Kenneth Fearing Willard Maas, Audrey Wurdemann and Edward Ames Richards A Survey of Poetry in a Gun-Haunted World | True | By Thomas Caldecot Chubb | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/garden-notes-and-topics-leading-events-of-the-week-north-carolina.html | Garden Notes and Topics; Leading Events of the Week; North Carolina Garden Week Begins Tomorrow --Other Summer Garden Conferences and Exhibitions Being Planned | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/californians-are-guests.html | Californians Are Guests | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-memoirs-of-a-genial-bishop-francis-c-kelley-who-specialized-in.html | The Memoirs of a Genial Bishop; Francis C. Kelley, Who Specialized in Building Churches A Genial Bishop's Memoirs | True | By Percy Hutchison | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/outside-of-jericho-a-ukrainian-village-is-erected-on-a-long-island.html | OUTSIDE OF JERICHO; A Ukrainian Village Is Erected on a Long Island Farm for a Yiddish Film Drama | True | By Thomas M. Pryor Jericho, L.i. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/events-of-interest-in-shipping-world-two-members-of-maritime-board.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two Members of Maritime Board Reply to 'Academic' Merchant Marine Critics | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dykes-talks-at-fair-stratton-and-lyons-also-tell-boys-about.html | DYKES TALKS AT FAIR; Stratton and Lyons Also Tell Boys About Baseball | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/decorative-art-cool-interiors-cool-in-summer-gay-in-winter.html | Decorative Art: 'Cool' Interiors; COOL IN SUMMER, GAY IN WINTER | True | By Walter Rendell Storey | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/141-orphans-adopted-employes-of-film-companies-to-aid-spanish.html | 141 ORPHANS 'ADOPTED'; Employes of Film Companies to Aid Spanish Children | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/benefit-dances-for-bar-harbor-summer-colonists-aides-for-hospital.html | Benefit Dances For Bar Harbor; Summer Colonists Aides for Hospital and Laboratory Events Next Month | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mary-peabody-plans-marriage-bishops-daughter-to-be-wed-to-desmond.html | Mary Peabody Plans Marriage; Bishop's Daughter to Be Wed To Desmond Fitz Gerald on Sept. 2 in Maine | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/berkshire-fete-to-attract-many-large-subscription-made-to-music.html | Berkshire Fete To Attract Many; Large Subscription Made to Music Festival to Begin Next Thursday | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wildlife-pictures-patience-guile-and-luck-needed-in-hunting-with-a.html | WILD-LIFE PICTURES; Patience, Guile and Luck Needed in Hunting With a Camera Lickety-Split to Cover | True | By Blackburn Simsh.h. Pittman, From Audubonlorene Squire, From Audubon | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/nassau-club-for-3d-term-young-democrats-pledge-aid-to-roosevelt-if.html | NASSAU CLUB FOR 3D TERM; Young Democrats Pledge Aid to Roosevelt if He Runs | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mcnary-ill-to-go-home-today.html | McNary, Ill, to Go Home Today | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/swan-trotter-triumphs-takes-class-a-event-at-newark-henry-m-also.html | SWAN, TROTTER, TRIUMPHS; Takes Class A Event at Newark --Henry M. Also Prevails | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sickle-t-annexes-yonkers-handicap-as-empire-closes-a-5to1-shot.html | SICKLE T. ANNEXES YONKERS HANDICAP AS EMPIRE CLOSES; A 5-to-1 Shot Winning the Feature on Closing Day at Empire City | True | By Bryan Field | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mayors-political-goal-subject-of-speculation-his-honor.html | MAYOR'S POLITICAL GOAL SUBJECT OF SPECULATION; HIS HONOR | True | By William R. Conklin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/racing-attention-shifts-this-week-to-saratogas-diamond-jubilee.html | Racing Attention Shifts This Week to Saratoga's Diamond Jubilee Program; MEETING TO OPEN AT SPA TOMORROW The Flash, American Legion Stakes Feature First-Day Up-State Program JOHNSTOWN ON FINE LIST Woodward Horse Counted On for Several Engagements in Saratoga Session | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/virginia-democrats-clash-byrd-and-price-factions-battle-in-some.html | VIRGINIA DEMOCRATS CLASH; Byrd and Price Factions Battle in Some State Primary Races | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/polands-circumstances-form-of-government-is-called-suited-to-her.html | Poland's Circumstances; Form of Government Is Called Suited to Her Needs | True | BRONISLAW GLIWA, | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/army-sets-air-records-flying-fortress-makes-ten-new-distance-and.html | ARMY SETS AIR RECORDS; 'Flying Fortress' Makes Ten New Distance and Height Marks | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-referendum-on-county-reform-planned-by-mayor-charter-amendment.html | NEW REFERENDUM ON COUNTY REFORM PLANNED BY MAYOR; Charter Amendment Proposed for Fall Vote Would Set Up One Sheriff and Register $500,000 SAVING FORESEEN Poll Would Intensify Political Job Issue, Due to Be a Big Factor in Council Election Issue in Council Election CITY TO VOTE AGAIN ON COUNTY REFORM Previous Vote Nullified | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/plan-greenwich-homes-builders-get-site-for-group-of-houses-at-cos.html | PLAN GREENWICH HOMES; Builders Get Site for Group of Houses at Cos Cob | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/canoeists-to-seek-national-laurels-title-competition-is-carded-at.html | CANOEISTS TO SEEK NATIONAL LAURELS; Title Competition Is Carded at World's Fair Today | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/us-continues-to-ship-scrap-metal-to-japan.html | U.S. Continues to Ship Scrap Metal to Japan | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/library-gets-20000-gift-to-u-of-p-will-finance-study-of.html | Library Gets $20,000; Gift to U. of P. Will Finance Study of Philadelphia Area | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/get-more-vaccine-for-spotted-fever-mexican-scientists-evolve-new.html | GET MORE VACCINE FOR SPOTTED FEVER; Mexican Scientists Evolve New Method Which Draws Upon Rats and Mice DIET FOR EXTENDING LIFE Columbia University Chemists Report to Pacific Congress Success in Experiments | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-post-for-forstburg-he-is-named-athletic-director-at-blue-ridge.html | NEW POST FOR FORSTBURG; He Is Named Athletic Director at Blue Ridge College | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/public-rewards-boy-who-returned-2000-cash-pours-in-on-lad-who-got.html | PUBLIC REWARDS BOY WHO RETURNED $2,000; Cash Pours In on Lad Who Got Nickel From Owner | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ballet-presents-delayed-program-entertain-at-lewisohn-stadium-after.html | BALLET PRESENTS DELAYED PROGRAM; Entertain at Lewisohn Stadium After Two Postponements-- 'Scheherazade' Repeated HAAKON-BOWMAN APPEAR Selma Schwartz and Christine Kreins Also Are Soloists-- Smallens Conducts | True | By John Martin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/south-africa-to-train-fighters.html | SOUTH AFRICA TO TRAIN FIGHTERS | True | Special Correspondence, THE NEW YORK TIMES | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/good-roads-in-sardinia-but-the-mediterranean-island-preserves-its.html | GOOD ROADS IN SARDINIA; But the Mediterranean Island Preserves Its Wilderness | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/to-discuss-distribution-speakers-at-boston-conference-headed-by.html | TO DISCUSS DISTRIBUTION; Speakers at Boston Conference Headed by Kettering | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/acetylene-made-by-new-process-patent-covers-use-of-heat-from.html | Acetylene Made By New Process; Patent Covers Use of Heat From Hydrogen Atoms as Step in Synthesis | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sales-at-greenwood-lake.html | Sales at Greenwood Lake | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/activity-at-yale-farms-sale-includes-dwelling-with-8-acres-of-land.html | ACTIVITY AT YALE FARMS; Sale Includes Dwelling With 8 Acres of Land on Route 22 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/3-big-tire-firms-indicted-in-ohio-goodyear-goodrich-and-firestone.html | 3 BIG TIRE FIRMS INDICTED IN OHIO; Goodyear, Goodrich and Firestone Accused of Misleading | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/summer-clearances-get-heavy-response-new-york-philadelphia-boston.html | Summer Clearances Get Heavy Response; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO Open Swiss Poster Display Agrees to FTC Findings | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/japanese-set-up-shanghai-barrier-aimed-at-britons-seaforth.html | JAPANESE SET UP SHANGHAI BARRIER AIMED AT BRITONS; Seaforth Highlanders, Rushed to Scene, Face Bayonets, but Clash Is Averted CHINESE FLEE IN TERROR Paid Demonstrators Parade in Pehtaiho--London Orders New Protest in Tokyo New Shanghai Incident Alleyway Blocked Off British Charge Infringement JAPANESE SET UP SHANGHAI BARRIER Coolies Paid to Demonstrate Shameen Restrictions Curbed Fears Are Dispelled New Protest From London | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/warand-the-death-of-a-world-twentyfive-years-ago-this-week-the.html | WAR--AND THE DEATH OF A WORLD; Twenty-five years ago this week the World War began--and the "comfortable" world ended. As a historian points out, that world was not all good, any more than ours is all evil. WAR--AND THE DEATH OF A WORLD | True | By Allan Nevins | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bridal-saturday-for-ruth-adams-daughter-of-theologian-will-be-wed.html | Bridal Saturday For Ruth Adams; Daughter of Theologian Will Be Wed at Mt. Holyoke to Landon G. Rockwell | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/navy-contract-to-worthington.html | Navy Contract to Worthington | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/stage-activities-on-broadway-and-in-the-country-a-new-abe-for-the.html | STAGE ACTIVITIES ON BROADWAY AND IN THE COUNTRY; A NEW ABE FOR THE OLD ONE | True | By Brooks Atkinson | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/west-side-houses-to-be-modernized-builders-buy-row-of-three.html | WEST SIDE HOUSES TO BE MODERNIZED; Builders Buy Row of Three Dwellings in Twentieth St. From Moore Interests | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/foreclosure-trend-continues-to-ease-68-drop-from-may-total-noted-in.html | FORECLOSURE TREND CONTINUES TO EASE; 6.8% Drop From May Total Noted in Non-Farm Realty | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/1200-bills-become-law-new-measures-passed-this-year-affect-motorist.html | 1,200 BILLS BECOME LAW; New Measures Passed This Year Affect Motorist On Many Fronts License Fee Changes New Laws for Safety Against State Barriers | True | By William Ullmannmathieu | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/music-and-movies-wherein-is-noted-the-screens-curious.html | MUSIC AND MOVIES; Wherein Is Noted the Screen's Curious Unadaptability to Cultured Company | True | By B.r. Crisler | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cp-dodge-leader-in-charities-dies-former-chairman-of-national.html | C.P. DODGE, LEADER IN CHARITIES, DIES; Former Chairman of National Social Education Committee and of Housing Group COMMUNITY CHESTS HEAD His Grandfather Founder of Phelps-Dodge Corporations and of Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/palestine-exhibit-plans-fund-drive-unanticipated-expense-and-lack.html | PALESTINE EXHIBIT PLANS FUND DRIVE; Unanticipated Expense and Lack of Money Makes Need for Public Aid Vital THRONGS ADD TO COSTS Directors Say That Unless Gifts Are Contributed They Must Close Pavilion | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/oddlot-sellers-in-lead-sec-gives-data-on-fridays-trading-on-the-big.html | ODD-LOT SELLERS IN LEAD; SEC Gives Data on Friday's Trading on the 'Big Board' | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/italian-army-tests-to-cover-vast-area-three-mechanized-corps-will.html | ITALIAN ARMY TESTS TO COVER VAST AREA; Three Mechanized Corps Will 'Defend' Po Valley | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/3year-record-set-by-queens-housing-fha-official-reports-14000.html | 3-YEAR RECORD SET BY QUEENS HOUSING; FHA Official Reports 14,000 Bought New Homes Since Jamaica Bureau Opened $112,000,000 PUT IN LOANS Population Rise and Advance in Land Values Laid to Aids in Financing Housing Record Seen Cooperation of Builders 24 Homes for Jamaica | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/chief-first-in-star-race-fink-pilots-winning-yacht-in-point-owoods.html | CHIEF FIRST IN STAR RACE; Fink Pilots Winning Yacht in Point O'Woods Regatta | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/offices-closed-saturdays.html | Offices Closed Saturdays | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/alfred-ma-beale-long-associated-with-the-bell-telephone-companywas.html | ALFRED M.A. BEALE; Long Associated With the Bell Telephone Company--Was 84 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mussolini-marks-his-56th-birthday-papers-mention-ceremonies-but.html | MUSSOLINI MARKS HIS 56TH BIRTHDAY; Papers Mention Ceremonies, but None Gives His Age | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lone-woman-at-course-for-baseball-coaches-learns-how-lefty-gomez.html | Lone Woman at Course for Baseball Coaches Learns How Lefty Gomez Hurls a Fast One | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/keystones-shrines-pennsylvania-plan-for-the-development-of.html | KEYSTONE'S SHRINES; Pennsylvania Plan for the Development Of Landmarks Is Lure to Tourists | True | By Dick Snyder | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/american-dress-show-extended.html | American Dress Show Extended | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/italy-tests-escape-cone-four-men-leave-submarine-at-depth-of-over.html | ITALY TESTS ESCAPE CONE; Four Men Leave Submarine at Depth of Over 200 Feet | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/senate-vote-limiting-financing-by-the-wpa.html | Senate Vote Limiting Financing by the WPA | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/provincial-official-killed-in-washout-ph-laporte-new-brunswick.html | PROVINCIAL OFFICIAL KILLED IN WASHOUT; P.H. Laporte, New Brunswick Minister, Victim of Auto Plunge | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/auction-at-saratoga-springs.html | Auction at Saratoga Springs | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/cupid-service-set-up.html | 'Cupid' Service Set Up | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-verdict-in-colombia.html | A VERDICT IN COLOMBIA | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/colonies-summer-panorama-is-briefly-surveyed.html | COLONIES; Summer Panorama Is Briefly Surveyed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/milbank-to-make-top-award-at-next-fixture-of-the-westminster-kennel.html | Milbank to Make Top Award at Next Fixture of the Westminster Kennel Club; SOME OF THE POMERANIANS OWNED BY MRS. VINCENT MATTA OF ASTORIA, L.I. | True | Times Wide WorldTimes Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/fishers-island.html | Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/british-try-rocket-ship-plane-propelled-by-rocket-action-has-been.html | BRITISH TRY ROCKET SHIP; Plane Propelled by Rocket Action Has Been Flown During Last Year Compressor Key to Device Used With Motors | True | By Stan O. Johnstoneeuropean | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/battery-a-trackmen-win.html | Battery A Trackmen Win | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/league-group-lists-woodstock-lectures-series-of-12-on-latinamerican.html | LEAGUE GROUP LISTS WOODSTOCK LECTURES; Series of 12 on Latin-American Culture Opens Saturday | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/7-sales-in-westchester-dwellings-in-three-developments-acquired-for.html | 7 SALES IN WESTCHESTER; Dwellings in Three Developments Acquired for Occupancy | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/gossip-of-the-rialto-some-notes-on-the-plans-of-mr-coward-elmer.html | GOSSIP OF THE RIALTO; Some Notes on the Plans of Mr. Coward-- Elmer Rice Starts Another Play GOSSIP OF THE RIALTO | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/irish-group-asks-moral-rearming-world-assembly-at-delmonte-hears.html | IRISH GROUP ASKS MORAL RE-ARMING; World Assembly at Delmonte Hears Young Woman Urge Use of 'Shillelagh of Peace' SWISS PARLIAMENT TO AID Message Pledges Full Help to the Movement--Mayor Rossi Gives Formal Welcome Young Woman Asks Crusade Foresees Peace for Ireland | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/szwedko-captures-public-links-title-pittsburgher-conquers-gordon-by.html | SZWEDKO CAPTURES PUBLIC LINKS TITLE; Pittsburgher Conquers Gordon by 1 Up in 36-Hole Final-- Rivals Even at 18th SZWEDRO CAPTURES PUBLIC LINKS TITLE | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rival-backs-work-together.html | Rival Backs Work Together | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/football-star-is-married.html | Football Star Is Married | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/great-britain-woos-latin-america-on-shortwavesforeign-pickups.html | GREAT BRITAIN WOOS LATIN AMERICA ON SHORT-WAVES--FOREIGN PICK-UPS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hopalong-celebrates.html | HOPALONG CELEBRATES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/lectures-at-woodstock.html | LECTURES AT WOODSTOCK | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/miss-je-cartier-becomes-a-bride-granddaughter-of-banker-is-wed-at.html | Miss J.E. Cartier Becomes a Bride; Granddaughter of Banker Is Wed at Shelter Island to Sylvester G. Prime | True | Special to THE NEW YORK TIMES.Buschke | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/article-2-no-title-returning-to-the-screen-charlie-chaplin-will.html | Article 2 -- No Title; Returning to the screen, Charlie Chaplin will bring his familiar hat, stick and shoes, but he will break with his long tradition of silent pantomime. AT 50 CHAPLIN BEGINS TO TALK | True | By Douglas W. Churchill Hollywood.culver, United Artists and New York Public Library | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/3000000-visit-rotolactor.html | 3,000,000 Visit Rotolactor | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/de-peysters-sloop-wins-at-edgartown-arbela-leads-32foot-class-tioga.html | DE PEYSTER'S SLOOP WINS AT EDGARTOWN; Arbela Leads 32-Foot Class-- Tioga II Triumphs | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-foreign-service.html | The Foreign Service | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/resort-dedicates-island-to-sports-lake-hiawatha-to-celebrate.html | RESORT DEDICATES ISLAND TO SPORTS; Lake Hiawatha to Celebrate Opening of Play Center With Parade Today NEW HOME BUYERS LISTED Sales of Dwellings at Lake Lenape Include One of California Design | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/thomas-f-neville-served-190336-as-police-chief-of-east-newarkdies.html | THOMAS F. NEVILLE; Served 1903-36 as Police Chief of East Newark--Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/professional-cry-at-checker-play-park-winner-15-denies-tencentagame.html | 'PROFESSIONAL' CRY AT CHECKER PLAY; Park Winner, 15, Denies TenCent-a-Game Job at Coney,but Inquiry Is MadeCHESS MATCH IS BITTERLast Year's Winner, 69, Losesto Retired School TeacherOne Year His Junior | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/appeasement-falters-in-a-war-of-nerves-peace-loan-sponsor.html | APPEASEMENT FALTERS IN A 'WAR OF NERVES'; PEACE LOAN SPONSOR | | By Harold Callender Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ae-perry-dynamite-ed-was-a-political-leader-in-oklahoma.html | A.E. PERRY; Dynamite Ed Was a Political Leader in Oklahoma | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bridges-hearing-scans-communism-special-examiner.html | BRIDGES HEARING SCANS COMMUNISM; SPECIAL EXAMINER | | By W.a. MacDonald | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/a-spirited-discussion-about-democracys-foundations-with-senator.html | A Spirited Discussion About Democracy's Foundations; -- With Senator Taft Taking One Side and Representative Smith the Other | True | By John Corbin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-alien-curb-passed-by-house-smith-bill-fifth-such-voted-this.html | NEW ALIEN CURB PASSED BY HOUSE; Smith Bill, Fifth Such Voted This Year, Would Stop the Strecker Case Loophole Attacked by Marcantonio Strecker Case Ruling Followed NEW ALIEN CURB PASSED BY HOUSE Four Other Bills Approved | True | By Henry N. Dorris Special To the New York Times. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/supertollhighway-suggestions-possibility-of-constructing.html | Super-Toll-Highway Suggestions; Possibility of Constructing Self-Liquidating System of Transcontinental Roadways Envisioned East-West Routes Unneeded Debt Service Costs Right of Way Widths Wages of Labor Sparsely Traveled Roads Survey Suggested For Federal Spending Government's Role in Business Is Regarded With Favor Expansion Era Ended Making the Transition Where Decision Lies | True | A.F. SANFORD.JOHN E. EXTER. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/tide-water-oil-cuts-dividend-to-15-cents-reduced-earnings-in-first.html | TIDE WATER OIL CUTS DIVIDEND TO 15 CENTS; Reduced Earnings in First Half of Year Forces Decision Bonwit Teller Soss Manufacturing Company | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/annual-benefit-fair-held-on-green-at-east-hampton-center-of-east.html | Annual Benefit Fair Held On Green at East Hampton; Center of East Hampton Fair and Some of Those Who Aided in Event | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/new-issues-from-afar-belgian-release-commemorates-railroad.html | NEW ISSUES FROM AFAR; Belgian Release Commemorates Railroad Congress--Specials for Hatay | True | By la Rue Applegate | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/czechs-plan-curbs-on-fascist-groups-those-insisting-on-wearing-the.html | CZECHS PLAN CURBS ON FASCIST GROUPS; Those Insisting on Wearing the Illegal Party Uniform Will Be Prosecuted by Police INDUSTRIAL ACTIVITY UP Trade Data and Bank Returns Show Protectorate to Be a Profitable Concern | True | Wireless to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/three-oil-patents-voided-judge-in-philadelphia-rules-for-sun-oil-in.html | THREE OIL PATENTS VOIDED; Judge in Philadelphia Rules for Sun Oil in Processing Case | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/vermont-in-midseason.html | VERMONT IN MID-SEASON | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/worlds-fair-aids-traffic-on-irt-company-carries-2984343-more.html | WORLD'S FAIR AIDS TRAFFIC ON I.R.T.; Company Carries 2,984,343 More Passengers in June Than in Same Period Last Year | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/hatch-bill-poses-newtype-politics-he-recalls-1938.html | HATCH BILL POSES NEW-TYPE POLITICS; HE RECALLS 1938 | True | By Henry N. Dorrisdonahey In the Cleveland Plain Dealer, Times Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/carolyn-baker-is-wed-to-edward-l-peck-ceremony-in-rye-church-sister.html | Carolyn Baker Is Wed To Edward L. Peck; Ceremony in Rye Church-- Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/10000-expected-at-fort-dix-review-cadet-officers-to-officiate-on.html | 10,000 EXPECTED AT FORT DIX REVIEW; Cadet Officers to Officiate on Parents Day at C.M.T.C. Camp Today PRIZES TO BE AWARDED 2,100 Candidates of Regiment Return From an Overnight Hike and Bivouac | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/admits-slaying-wife-man-arrested-in-jersey-awaits-warrant-from-new.html | ADMITS SLAYING WIFE; Man Arrested in Jersey Awaits Warrant From New York | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/local-option-vote-asked-492-petitions-on-liquor-selling-filed-in.html | LOCAL OPTION VOTE ASKED; 492 Petitions on Liquor Selling Filed in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/talks-on-race-prejudice.html | Talks on Race Prejudice | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/darien-estate-resold-wa-pierce-buys-place-reported-sought-by-father.html | DARIEN ESTATE RESOLD; W.A. Pierce Buys Place Reported Sought by Father Divine | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/650000-jobs-saved-wpa-men-on-rolls-for-18-months-are-spared-on.html | 650,000 JOBS SAVED; WPA Men on Rolls for 18 Months Are Spared On Senate Action UNIONS ASK INQUIRY HERE Message to City Bodies Says Strike Has Paralyzed Needed Building Projects Unions Urge Strike Inquiry Stoppage Held Minimized HARRINGTON HALTS DISMISSALS BY WPA | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-motor-industry.html | THE MOTOR INDUSTRY | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/berkshire-programs.html | BERKSHIRE PROGRAMS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/allcoach-fliers-here-from-chicago-trail-blazer-ends-its-first.html | ALL-COACH FLIERS HERE FROM CHICAGO; 'Trail Blazer' Ends Its First Eastern Trip Five Minutes Ahead of 'Pacemaker' FORMER GOES ON TO FAIR Pennsylvania Road Reveals Plan to Launch Campaign to Advertise Exposition | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/store-credit-sales-maintained-ratio-kept-lead-over-cash-in-38.html | STORE CREDIT SALES MAINTAINED RATIO; Kept Lead Over Cash in '38 Despite Smaller Time and Charge Volume MADE UP 54.5% OF TOTAL Size of Average Transaction Dropped-- Collections Off Only Slightly Large Purchases Delayed Slight Drop in Collections | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/luis-quintanillas-spain-introduced-by-allen-hemingway-and-paul.html | Luis Quintanilla's Spain; Introduced by Allen, Hemingway and Paul | True | By Katherine Woods | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dannemora-paged-and-located.html | DANNEMORA; PAGED AND LOCATED | True | ASA H. EDIE, | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/semipro-playoffs-delayed.html | Semi-Pro Play-Offs Delayed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dr-waldo-pratt-musician-81-dead-organist-editor-and-author-long.html | DR. WALDO PRATT, MUSICIAN, 81, DEAD; Organist, Editor and Author Long Professor at Hartford Theological Seminary CONDUCTED CHORAL GROUP Lectured at the Institute of Musical Art Here and at Women's Colleges Writer and Editor Organist and Conductor | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/president-fishing-in-middle-of-record-run-of-marlin-boats-around.html | President Fishing in Middle of Record Run Of Marlin; Boats Around Him Pull Them In | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/win-new-england-trip-millionth-visitor-and-friend-saw-europe-first.html | WIN NEW ENGLAND TRIP; Millionth Visitor and Friend Saw Europe First | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/speedboat-mark-bettered-by-ward-he-drives-class-e-inboard-to-world.html | SPEED-BOAT MARK BETTERED BY WARD; He Drives Class E Inboard to World Record, 52,601 M.P.H., in Chester River Event MISS DEFIBAUGH EXCELS Adds 400 Points to Season's Tally for Title--Wilmer Is Sailing Group Star THE SUMMARIES | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/barriers-to-trade-nebraska-bill-considered-sample-of-them-the.html | Barriers to Trade; Nebraska Bill Considered Sample of Them The Nebraska Bill Action in Other States | True | CHARLES J. BECK. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/japan-now-getting-more-chinese-goods-imports-of-raw-materials-show.html | JAPAN NOW GETTING MORE CHINESE GOODS; Imports of Raw Materials Show Some Gains Early This Year | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/canadian-vickers-omits-interest.html | Canadian Vickers Omits Interest | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/franco-is-silent-on-spains-course-he-has-been-absolute-master-for-5.html | FRANCO IS SILENT ON SPAIN'S COURSE; He Has Been Absolute Master for 5 Months and He Keeps His Plans to Himself ECONOMIC GAIN MAIN ISSUE | True | By P.j. Philip Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/british-optimism-on-soviet-growing-military-talks-may-start-this.html | BRITISH OPTIMISM ON SOVIET GROWING; Military Talks May Start This Week Alongside Political Parleys Still Going On NAVY IS BEING MOBILIZED Bonnet Said to Have Told the French Cabinet That Only a Minor Issue Prevents Pact Fleet Starts Assembling French See Accord Near | True | Special Cable to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/je-fuller-head-of-shorthand-department-at-goldey-college.html | J.E. FULLER; Head of Shorthand Department at Goldey College | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/offers-eye-in-cain-friend-of-blinded-man-is-told-operation-is.html | OFFERS EYE IN CAIN; Friend of Blinded Man Is Told Operation Is Inadvisable | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/viewpoint-on-education-would-help-government-men.html | Viewpoint on Education; Would Help Government Men | True | By W.a. MacDonald | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/our-progress-weighed-what-the-future-archaeologists-might-think-of.html | Our Progress Weighed; What the Future Archaeologists Might Think of It | True | GEORGE F. SALMON. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rosettes-annexed-by-camp-and-beer-baron-at-southampton-hunter.html | Rosettes Annexed by Camp and Beer Baron at Southampton; HUNTER HONORS GO TO TOERGE GELDING Camp Defeats Dukes' Fanette for Title--Beer Baron Is First Among Jumpers FIRE SCARE GRIPS SHOW Judging Proceeds as Stable Burns 100 Yards From the Southampton Ring Saved by Shift in Wind A Former Flat Racer Chase Good Hands Victor | True | By Louis Effrat Special To the New York Times. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/record-takes-auto-race-philadelphian-wins-feature-at-kent-and.html | RECORD TAKES AUTO RACE; Philadelphian Wins Feature at Kent and Sussex Fair | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bridge-experts-gather-at-asbury-seven-titles-at-stake-this-week3.html | BRIDGE: EXPERTS GATHER AT ASBURY; Seven Titles at Stake This Week--3 Hands A Declarer Almost Shut Out Among the Favorites Deception Among Friends A Challenging Deal | True | By Albert H. Morehead | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/strong-undertone-evident-in-wheat-development-of-heat-wave-in-the-c.html | STRONG UNDERTONE EVIDENT IN WHEAT; Development of Heat Wave in the Canadian Northwest Pushes Prices Higher UP 5/8 TO 1 c A BUSHEL Corn Firms, but Speculative Interest Is Light-- Oats and Soys Beans Better Test Weight Disappointing Shower Period Forecast | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/latonia-cup-event-goes-to-laura-kiev-allgeyers-mare-first-by-six.html | LATONIA CUP EVENT GOES TO LAURA KIEV; Allgeyer's Mare First by Six Lengths in Closing Feature, With Agnes Knight Next DOUBLE R. CAPTURES SHOW Schell Leads Throughout on Can-U-Tell to Win Easily in Gentlemen's Cup | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/currency-question-snags-tokyo-talks-japan-bases-demand-for-silver.html | CURRENCY QUESTION SNAGS TOKYO TALKS; Japan Bases Demand for Silver Reserve in Tientsin on the Issue of Public Order BRITISH NOTE WIDER SCOPE Japanese Public Gets Inkling of American Displeasure in Treaty Abrogation Private Talks Held Plain Language Used Professors Offer Plea Silver Transfer Demanded Sharp Reminder Given Not Sure of Cooperation | True | By Hugh Byas Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/helen-b-shapiro-affianced.html | Helen B. Shapiro Affianced | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/american-action-upsets-many-japanese-notions-at-the-same-time.html | AMERICAN ACTION UPSETS MANY JAPANESE NOTIONS; At the Same Time, Observers in Tokyo Are Impressed by the Failure of Democracies to Time Moves British Regret New Rules of the Game Meaning Still Unclear What People Were Told | True | By Hugh Byas Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/old-village-industries-of-new-hampshire-will-be-shown-by-1500.html | Old Village Industries of New Hampshire Will Be Shown by 1,500 Craftsmen at Fair | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/exploring-america-with-knife-and-fork-foreigners-here-for-the-fair.html | EXPLORING AMERICA WITH KNIFE AND FORK; Foreigners here for the Fair will find a number of dishes that we are proud to call our own. | True | By Kiley Taylor | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/500yearold-lotus-seed-grows.html | 500-Year-Old Lotus Seed Grows | True | Courtesy Garfield Park Conservatories | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rainfall-general-on-drought-area-western-new-york-gets-share-but.html | RAINFALL GENERAL ON DROUGHT AREA; Western New York Gets Share, but Crops Need Thorough Soaking-- Rain Today Showers "Just Teasers" RAINFALL GENERAL ON DROUGHT AREA More Rain in New England | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/behind-the-grapes-of-wrath-factories-in-the-field-by-carey.html | Behind "The Grapes of Wrath"; "Factories in the Field," by Carey McWilliams, Is a Forceful and Admirable Complement to John Steinbeck's Novel | True | By Rose C. Feld | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/linen-show-opens-next-week.html | Linen Show Opens Next Week | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/notes-of-the-camera-world-crystal-beaded-screen-a-ferrotype-polish.html | NOTES OF THE CAMERA WORLD; Crystal Beaded Screen A Ferrotype Polish Light Bulb Booster SWISS COIN ISSUED FOR LUCERNE SHOOTING MATCH | True | New Netherlands Coin Co. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/canadians-bow-at-lords-college-cricketers-beaten-by-public-schools.html | CANADIANS BOW AT LORD'S; College Cricketers Beaten by Public Schools Eleven | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/reich-trade-shifts-to-allied-nations-survey-for-six-months-reveals.html | REICH TRADE SHIFTS TO ALLIED NATIONS; Survey for Six Months Reveals a Favorable Balance but Imports Are Throttled RAW MATERIALS CURBED Germany Able to Increase Her Industrial Production 10%-- Trade Centers in Europe Industrial Production Up Japan Plays Small Role | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/giants-halt-rally-in-the-ninth-inning-and-beat-cubs-52-stars-for.html | GIANTS HALT RALLY IN THE NINTH INNING AND BEAT CUBS, 5-2; STARS FOR GIANTS | True | By James P. Dawson Special To the New York Times. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bay-head-yachting.html | BAY HEAD YACHTING | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/washington-activities.html | Washington Activities | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/congress-of-film-librarians.html | CONGRESS OF FILM LIBRARIANS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/july-1914.html | JULY, 1914 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/house-for-tax-revision-study.html | House for Tax Revision Study | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/women-artists-plan-exhibition-national-group-to-mark-50th.html | Women Artists Plan Exhibition; National Group to Mark 50th Anniversary Saturday With Works of 42 States Art Auctions | True | By Thomas C. Linn | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/teacherpupils-face-new-work-students-studying-consumer-education.html | Teacher-Pupils Face New Work; STUDENTS STUDYING CONSUMER EDUCATION | True | By Benjamin Fine | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/97300-doors-bought-one-item-in-equipment-order-for-parkchester.html | 97,300 DOORS BOUGHT; One Item in Equipment Order for Parkchester Project | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/richman-home-offered-long-island-waterfront-place-to-be-sold-on.html | RICHMAN HOME OFFERED; Long Island Waterfront Place to Be Sold on Sept. 9 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/rain-washes-out-yankees-20-lead-game-with-white-sox-stopped-after.html | RAIN WASHES OUT YANKEES 2-0 LEAD; Game With White Sox Stopped After Two Innings--Teams Play Double Bill Today GOMEZ, HADLEY TO PITCH Dykes Will Counter With Lee and Lyons--Kreevich Will Return to Outfield Interruption Comes Quietly Lyons Having Big Year | True | By John Drebinger | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-dance-pas-de-deux-some-thoughts-on-patricia-bowman-and-paul.html | THE DANCE: PAS DE DEUX; Some Thoughts on Patricia Bowman and Paul Haakon--Coming Events | True | By John Martinnew York Times Studio | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/preparing-for-adjournment-of-congress.html | PREPARING FOR ADJOURNMENT OF CONGRESS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/price-takes-cup-at-seaside-park-gains-honors-among-catboats-chance.html | PRICE TAKES CUP AT SEASIDE PARK; Gains Honors Among Catboats --Chance, Crabbe and Grover Other Trophy Winners | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects SPENDING: Not Recovery WORRIES: Fleets and the Axis SUGGESTION: For Danzig BLAME: Too Easy ALIENS: Not Citizens QUESTIONS: Action Disliked EQUAL: But Not Free COTTON: Charm of Calico | True | MODESTEHANNIS JORDAN, New York. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/girl-17-ends-life-in-car-scarsdale-student-ill-killed-by-motor.html | GIRL, 17, ENDS LIFE IN CAR; Scarsdale Student, Ill, Killed by Motor Fumes | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/clark-horses-triumph-led-by-chestnut-leafe-they-top-pittsfield-show.html | CLARK HORSES TRIUMPH; Led by Chestnut Leafe, They Top Pittsfield Show Rivals | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/wireless-color-runs-riot-on-riviera-slacks-and-shorts-are-style.html | Wireless: Color Runs Riot on Riviera; Slacks and Shorts Are Style Favorites Groomed Informality Detail in Costumes Novelty in Goggles | True | By Virginia Pope Wireless To the New York Times | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/warns-of-sacrifice-of-the-liberal-arts-dean-berg-at-nyu-sees.html | Warns of Sacrifice Of the Liberal Arts; Dean Berg, at N.Y.U., Sees Classics, Philosophy Needed | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sailing-deferred-to-cut-rate.html | Sailing Deferred to Cut Rate | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/mrs-parsons-services-rites-are-held-in-southampton-for-society.html | MRS. PARSONS SERVICES; Rites Are Held in Southampton for Society Correspondent | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/stamp-book-revamped-standard-work-adopts-new-symbols-for-1940.html | STAMP BOOK REVAMPED; Standard Work Adopts New Symbols for 1940 Edition To Avoid Confusion Other Changes Listed | True | By Kent B. Stilesnew York Stamp Co., Inc., and Macy'S Philatelic Center | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/southampton-tennis.html | SOUTHAMPTON TENNIS | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/community-house-to-move.html | Community House to Move | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/roses-old-and-new-tantalizing-thrips.html | Roses Old and New; Tantalizing Thrips | True | | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/more-to-show-gift-lines-inquiries-for-space-at-chicago-better-than.html | MORE TO SHOW GIFT LINES; Inquiries for Space at Chicago Better Than for Five Years | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/army-war-games-to-open-saturday-75000-soldiers-to-take-part-in.html | ARMY WAR GAMES TO OPEN SATURDAY; 75,000 Soldiers to Take Part in Largest Manoeuvres in Peacetime in Our History MOBILITY TO BE TESTED Manassas and Plattsburg to Be Scenes of Mimic Conflict After Training Period Defense Methods Studied Only 6,000 in Test Division | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/metz-at-134-paces-st-paul-open-golf-breaks-tourney-qualifying.html | METZ, AT 134, PACES ST. PAUL OPEN GOLF; Breaks Tourney Qualifying Record--Guldahl, Sarazen and Picard Next at 137 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/irish-dramatist-objects.html | IRISH DRAMATIST OBJECTS | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/shucco-wins-in-second-round.html | Shucco Wins in Second Round | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bombay-fearful-of-riots-bars-firearms-for-week-after-dry-law-starts.html | BOMBAY FEARFUL OF RIOTS; Bars Firearms for Week After Dry Law Starts on Tuesday | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/crash-kills-1-injures-6-woman-is-victim-of-auto-collision-in.html | CRASH KILLS 1, INJURES 6; Woman Is Victim of Auto Collision in Jersey--2 Arrested | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/educators-plight-opportunity-for-service-is-found-lacking-people.html | Educators' Plight; Opportunity for Service Is Found Lacking People and Environment No Resentment Felt | True | RUTH MEYER. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/parties-at-stamford.html | PARTIES AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/admirals-dahlias-yield-death-clue-trampled-bed-at-navy-yard-is.html | ADMIRAL'S DAHLIAS YIELD DEATH CLUE; Trampled Bed at Navy Yard Is Linked by Simons to a Killing in a Norfolk Hotel TWO MARINES SUSPECTED Commandant Wires Capital for Authority to Let Police Inspect Fingerprint Files | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/charles-e-mbride-retired-textile-manufacturer-dies-in-passaic-at-77.html | CHARLES E. M'BRIDE; Retired Textile Manufacturer Dies in Passaic at 77 | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/bronx-artillery-uses-small-guns-lacking-full-range-at-camp-smith.html | BRONX ARTILLERY USES SMALL GUNS; Lacking Full Range at Camp Smith, 258th Fires 37Millimeter RiflesTHEIR FIRST WEEK ENDSPoletti, as Acting Governor, Will Be Honored GuestAmong Visitors Today | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/at-bolton-landing-special-to-the-new-york-times.html | AT BOLTON LANDING; Special to THE NEW YORK TIMES. | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/roosevelt-appoints-3-new-nya-advisers.html | Roosevelt Appoints 3 New NYA Advisers | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/dressmaker-elegance-beauty-of-handling-makes-fur-wraps-news-back.html | Dressmaker Elegance; Beauty of Handling Makes Fur Wraps News --Back Fullness, Pleats, Gathers, Peplums Masquerading Furs Skirt Interest | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ab-duke-jr-fined-250-for-speeding-he-also-gets-at-huntington-30day.html | A.B. DUKE JR. FINED $250 FOR SPEEDING; He Also Gets, at Huntington, 30-Day Suspended Sentence | True | Special to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/50000000-outlay-on-homes-reported-building-and-loan-payments-in.html | $50,000,000 OUTLAY ON HOMES REPORTED; Building and Loan Payments in 6-Month Period Estimated | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/beach-club-for-old-lyme.html | Beach Club for Old Lyme | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/attack-on-guffey-stirs-senate-row-bridges-links-pennsylvanian-to.html | ATTACK ON GUFFEY STIRS SENATE ROW; Bridges Links Pennsylvanian to Sale of Oil From Seized Properties in Mexico RULES VIOLATION CHARGED Accused Senator Calls Clippings Read on Floor '100%False and Malicious' | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sorteado-wins-on-coast-beats-specify-with-the-favored-cravat.html | SORTEADO WINS ON COAST; Beats Specify, With the Favored Cravat Third--Pays $23 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/paris-hears-figaro-figaro-at-the-operacomique.html | PARIS HEARS 'FIGARO'; 'FIGARO' AT THE OPERA-COMIQUE | True | By Herbert F. Peyser Paris. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/the-nation-after-a-stormy-conference.html | THE NATION; AFTER A STORMY CONFERENCE | True | Times Wide World | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/us-pact-move-praised-in-brazil.html | U.S. Pact Move Praised in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/police-department.html | Police Department | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/allstar-tickets-ready-next-week-prices-to-remain-unchanged-for-game.html | ALL-STAR TICKETS READY NEXT WEEK; Prices to Remain Unchanged for Game With Pro Giants at Polo Grounds Sept. 7 | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/no-large-gain-seen-in-steel-earnings-wall-st-appraises-remainder-of.html | NO LARGE GAIN SEEN IN STEEL EARNINGS; Wall St. Appraises Remainder of 1939 on Basis of Current Bargain PricesSIDE ACTIVITIES A FACTORResults to Date for This YearReflect Shipbuilding Incomeand Similar Activities $5-a-Ton Concession Secondary Company Earnings Results in Special Categories | True | By Kenneth L. Austin | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sleeves-are-large-on-winter-fur-coats-many-models-of-fashion-show.html | SLEEVES ARE LARGE ON WINTER FUR COATS; Many Models of Fashion Show Also Are Wide-Skirted | True | | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/sales-and-profit-rise-predicted-for-brandedfood-makers-in-39-willis.html | Sales and Profit Rise Predicted For Branded-Food Makers in '39; Willis Makes First-Half Survey to Show That Advertised Lines Are Not Losing to Private Label Products '39 RISE FORESEEN FOR FOOD MAKERS Sixty-two Producers Had Gains Profits Unchanged for Twenty-nine | True | By Charles E. Egan | C1B 423631 |
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/ogunquit-beach-riding.html | OGUNQUIT BEACH RIDING | True | Special to THE NEW YORK TIMES. | C1B 423631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-30 | 1939-07-30 | https://www.nytimes.com/1939/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423631 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ford-has-quiet-day-on-76th-anniversary-goes-to-church-with-his.html | FORD HAS QUIET DAY ON 76TH ANNIVERSARY; Goes to Church With His Family, Then Reads Birthday Greetings | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/jerseys-bow10-after-63-victory-roe-of-rochester-pitches-an.html | JERSEYS BOW, 1-0, AFTER 6-3 VICTORY; Roe of Rochester Pitches an Eleven-Inning Shutout in Duel With Vandenberg JOINER CAPTURES NO. 13 Little Giants' Hurler Limits Red Wings to Six Safeties in Opening Encounter | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/twentyfive-years-ago.html | TWENTY-FIVE YEARS AGO | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/midget-auto-field-set.html | Midget Auto Field Set | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/news-and-notes-of-the-advertising-field-biggest-drive-for.html | News and Notes of the Advertising Field; Biggest Drive for Toastmaster | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/curb-on-religion-in-schools-decried-father-donnellan-deplores-it-as.html | CURB ON RELIGION IN SCHOOLS DECRIED; Father Donnellan Deplores It as 'Spiritual Starvation of God's Children' WARNS AGAINST PAGANISM He Finds Burden Too Heavy for Parents Who Support Two Kinds of Schools | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/600-autos-blessed-at-shrine.html | 600 Autos Blessed at Shrine | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/6-saved-as-plane-sinks-in-lake.html | 6 Saved as Plane Sinks in Lake | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/reich-armys-plan-in-case-of-war-with-britain-held-changed-now.html | Reich Army's Plan in Case of War With Britain Held Changed Now; Germans, Impressed by Rearmament, Are Expected to Use Detached Bands of Raiders, Sent by Air, Instead of One Striking Force | True | By Augur Special Correspondence, the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/roosevelt-hooks-a-70pound-marlin-catches-a-second-one-weight-not.html | ROOSEVELT HOOKS A 70-POUND MARLIN; Catches a Second One, Weight Not Given, as Luck Changes Off Maryland Coast POTOMAC HEADS FOR PORT Secretary Hopkins Also Lands a Trophy as Success Comes in Second Day of Fishing | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/practical-atheism-called-a-menace-tendency-of-christians-to.html | PRACTICAL ATHEISM CALLED A MENACE; Tendency of Christians to Restrict God's Power Is Deplored by Dr. Corson NEED TODAY STRESSED Praying Becoming a 'Lost Art,' He Asserts, and Regaining It Is Held a Necessity | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/pact-hopes-raised-a-new-by-moscow-3power-accord-held-nearer-as.html | PACT HOPES RAISED A NEW BY MOSCOW; 3-Power Accord Held Nearer as Result of Article on the 'Second Imperialist War' ARMY PURGE IS DISPROVED 79 of the 80 Named Vanished Years Ago--Gen. Stern Not Removed, List Shows | True | By Harold Denny Wireless To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/citys-hospitals-end-mass-nursing-dr-goldwater-in-report-to-mayor.html | CITY'S HOSPITALS END 'MASS' NURSING; Dr. Goldwater, in Report to Mayor, Stresses Efforts to Give Individual Care EXTENDS HEALTH PROGRAM But Illnesses and Absences Among Workers Increase Despite 8-Hour Day | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ohio-preacher-after-release-by-arabs.html | OHIO PREACHER AFTER RELEASE BY ARABS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/star-gazers-show-their-junk-equipment-telescopes-made-of-castoff.html | Star Gazers Show Their 'Junk' Equipment; Telescopes Made of Cast-Off Materials | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/strong-spy-code-adopted-by-france-death-penalty-provided-for-10.html | STRONG SPY CODE ADOPTED BY FRANCE; Death Penalty Provided for 10 'Crimes and Offenses' Against Foreign Security of State 28 DECREES BECOME LAW Anti-Espionage Forces of the Surete Nationale Increased -- New Services Outlined | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/lillie-davis-preston-sister-of-john-w-davis-dies-in-hospital-in.html | LILLIE DAVIS PRESTON; Sister of John W. Davis Dies in Hospital in Charleston, W. Va. | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/detroit-asks-bids-on-bonds.html | Detroit Asks Bids on Bonds | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/philadelphia-four-wins-downs-west-shore-roamers-84-for-lowgoal-polo.html | PHILADELPHIA FOUR WINS; Downs West Shore Roamers, 8-4, for Low-Goal Polo Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/japanese-advised-to-be-calm-on-us-foreign-office-executive-says.html | JAPANESE ADVISED TO BE CALM ON U.S.; Foreign Office Executive Says Tokyo Is Not Planning Acts of Retaliation Over Pact 'OPTIMISTIC VIEW' TAKEN British Instigation Charged by Newspaper--Gayda Also Sees 'Manoeuvre' With London | True | By Hugh Byas Wireless To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/8000-girl-guides-in-budapest.html | 8,000 Girl Guides in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dutch-indifferent-to-political-strain-bourse-still-firm-in-spite-of.html | DUTCH INDIFFERENT TO POLITICAL STRAIN; Bourse Still Firm in Spite of the International Tension and Cabinet Crisis WALL ST. INFLUENCE FELT Amsterdam Looks to Strong Market as Soon as Present Conditions Improve | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/greater-faith-urged-it-is-called-primary-need-today-by-rev-fh.html | GREATER FAITH URGED; It Is Called Primary Need Today by Rev. F.H. Wilkinson | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/swiss-entertains-london-mayor.html | Swiss Entertains London Mayor | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/drought-broken-in-upstate-areas-but-crops-and-lawns-here-still-need.html | DROUGHT BROKEN IN UP-STATE AREAS; But Crops and Lawns Here Still Need Rain as Weather Starts to Clear | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/june-auto-deaths-drop-159-in-state-with-193-in-june-1938fewer-also.html | JUNE AUTO DEATHS DROP; 159 in State With 193 in June, 1938--Fewer Also in Half-Year | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/jean-mcormond-betrothed.html | Jean McOrmond Betrothed | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/best-sellers-of-the-weep-here-and-elsewhere.html | Best Sellers of the Weep Here and Elsewhere | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/costa-rican-port-rebuilt-quepos-will-be-new-outlet-for-plantations.html | COSTA RICAN PORT REBUILT; Quepos Will Be New Outlet for Plantations to the Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dorothea-ward-a-bride-wed-in-white-plains-church-to-leroy-calvin.html | DOROTHEA WARD A BRIDE; Wed in White Plains Church to Leroy Calvin Palmer | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/jenkins-in-ring-tomorrow.html | Jenkins in Ring Tomorrow | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/jack-dempsey-is-feted-75-at-dinner-celebrate-his-recovery-from.html | JACK DEMPSEY IS FETED; 75 at Dinner Celebrate His Recovery From Operation | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/flood-near-peiping-breaks-grand-canal-tungchow-and-scores-of.html | FLOOD NEAR PEIPING BREAKS GRAND CANAL; Tungchow and Scores of Villages Are Damaged | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/new-stock-offering-airtrack-manufacturing-corp.html | NEW STOCK OFFERING; Air-Track Manufacturing Corp. | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/books-of-the-times-days-before-lent.html | BOOKS OF THE TIMES; "Days Before Lent" | True | By Ralph Thompson | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/reid-to-fight-tonight-boxes-nakamura-at-coney-island-shapiro-in.html | REID TO FIGHT TONIGHT; Boxes Nakamura at Coney Island --Shapiro in Dexter Bout | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/finns-place-faith-in-britain-on-pact-premier-says-nation-will-rise.html | FINNS PLACE FAITH IN BRITAIN ON PACT; Premier Says Nation Will Rise in Arms Against Any Power Menacing Its Neutrality ASSURANCES ARE CITED Swedish Foreign Minister Also Opposes Any Plan to Alter the Policy of Finland | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/money-tighter-in-paris.html | Money Tighter in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/investors-fight-new-haven-deal-group-of-boston-providence.html | INVESTORS FIGHT NEW HAVEN DEAL; Group of Boston & Providence Stockholders Scores Terms of Proposed Acquisition BRIEF FILED WITH I.C.C. Declares Railroad Would Get $23,000,000 Properties for $6,000,000 of Securities | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/books-published-today.html | Books Published Today | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cmtc-parades-before-visitors-review-of-1750-at-plattsburg-evokes.html | C.M.T.C. PARADES BEFORE VISITORS; Review of 1,750 at Plattsburg Evokes Praise of Post's Commanding Officer OFFICERS WORK EXTOLLED Religious Services and Good Fellowship Hour Mark Sunday Program | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/brooklyn-savings-bank-gets-a-new-president.html | Brooklyn Savings Bank Gets a New President | True | Conway Studios, 1936 | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tompkinss-evening-star-victor-in-225mile-block-island-event.html | Tompkins's Evening Star Victor In 225-Mile Block Island Event; Commodore's Yacht Home First in Race for Auxiliaries Sponsored by Bayside Club -- Baruch's Kirawan II Is Second | True | By James Robbins | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/savings-banks-set-deposit-record-10390965769-in-first-half-of-1939.html | SAVINGS BANKS SET DEPOSIT RECORD; $10,390,965,769 in First Half of 1939 Is Largest Total in Almost 125 Years | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/sally-rand-sets-a-plane-record.html | Sally Rand Sets a Plane Record | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/playground-concerts-30-arranged-for-this-week-by-musicians.html | PLAYGROUND CONCERTS; 30 Arranged for This Week by Musicians Emergency Fund | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cotton-prices-rise-on-foreign-buying-expansion-of-trading-sets-in.html | COTTON PRICES RISE ON FOREIGN BUYING; Expansion of Trading Sets In After Announcement of U.S. Subsidy on Exports 15 TO 31 POINTS UP IN WEEK Weather Developments in Some Sections of the Belt Also Help Strengthen Market | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dorothy-pell-plans-church-bridal-aug-12-sister-to-be-matron-of.html | DOROTHY PELL PLANS CHURCH BRIDAL AUG. 12; Sister to Be Matron of Honor at Marriage to Hugh Savage | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/religion-in-the-home-seen-fundamental-dr-speer-says-youth-must-not.html | RELIGION IN THE HOME SEEN FUNDAMENTAL; Dr. Speer Says Youth Must Not Forget Its Beginning | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/city-college-saves-on-summer-budget-cost-of-courses-10-per-cent.html | CITY COLLEGE SAVES ON SUMMER BUDGET; Cost of Courses 10 Per Cent Less Than Last Year | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/yugoslavia-downs-germany-at-tennis-sweeps-last-two-singles-for-3to2.html | YUGOSLAVIA DOWNS GERMANY AT TENNIS; Sweeps Last Two Singles for 3-to-2 Triumph in Davis Cup European Final | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/title-bridge-play-will-start-today-tourney-at-asbury-park-will.html | TITLE BRIDGE PLAY WILL START TODAY; Tourney at Asbury Park Will Continue All Week | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/setback-for-japan-seen-in-treaty-move-london-assays-washingtons.html | SETBACK FOR JAPAN SEEN IN TREATY MOVE; London Assays Washington's Denouncing of Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/new-camp-pool-opened-cabin-also-dedicated-for-children-at-wallkill.html | NEW CAMP POOL OPENED.; Cabin Also Dedicated for Children at Wallkill River Site | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/serbs-plan-church-here-eastern-orthodox-parish-first-in-city-being.html | SERBS PLAN CHURCH HERE; Eastern Orthodox Parish, First in City, Being Organized | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/rally-in-oats-and-rye-these-grains-follow-pattern-set-by-wheat-in.html | RALLY IN OATS AND RYE; These Grains Follow Pattern Set by Wheat in Week | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/pigeonhole-living-termed-deplorable-rev-ej-mollenauer-warns-of.html | 'PIGEON-HOLE' LIVING TERMED DEPLORABLE; Rev. E.J. Mollenauer Warns of Segregating Phases of Life | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cards-take-both-games-by-52-from-dodgers-to-gain-2d-place.sunkel.html | Cards Take Both Games by 5-2 From Dodgers to Gain 2d Place; Sunkel, Bowman Repeat Team's Last Week's Victories, Former Aided by Padgett's 3-Run Homer--Errors Hurt Casey | True | By Roscoe McGowen Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/france-to-join-britain-in-loan-to-polands-bank.html | France to Join Britain In Loan to Poland's Bank | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/rumania-sentences-nazis-two-punished-by-courtmartial-for-nazi.html | RUMANIA SENTENCES NAZIS; Two Punished by Court-Martial for Nazi Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/john-w-crawford-queens-banker-83-board-chairman-of-the-county.html | JOHN W. CRAWFORD, QUEENS BANKER, 83; Board Chairman of the County Savings Institution Long a Leader in Civic Affairs ACTIVE IN REAL ESTATE Ex-President of the Flushing Y.M.C.A.--Began Career as Driver of Street Car | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/francis-taylor-feted-in-newport-chairman-of-building-group-at.html | FRANCIS TAYLOR FETED IN NEWPORT; Chairman of Building Group at Bailey's Beach Honored for Restoration Work | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/lurie-stops-hawley-in-jersey-net-final-triumphs-by-60-60-57-64-at.html | LURIE STOPS HAWLEY IN JERSEY NET FINAL; Triumphs by 6-0, 6-0, 5-7, 6-4 at Westfield Club | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cb-gordon-dead-canadian-leader-sir-charles-president-of-the-bank-of.html | C.B. GORDON DEAD; CANADIAN LEADER; Sir Charles, President of the Bank of Montreal, Returned From England Thursday INTERESTS WERE VARIED On Governors Board of McGill University--Was a Director of the Canadian Pacific | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/halfyear-trade-trend-pleases-holland-with-economic-factors-mostly.html | Half-Year Trade Trend Pleases Holland, With Economic Factors Mostly Strong | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/london-is-in-dark-on-defense-loans-but-the-citys-guesses-are.html | LONDON IS IN DARK ON DEFENSE LOANS; But the City's Guesses Are Reflected in Inactivity in Gilt-Edge Market GOVERNMENT IS RETICENT General Opinion, However, Is That Some Form of Orthodox Financing Is Due | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/governors-island-loses-two-games-both-blues-and-yellows-bow-to.html | GOVERNORS ISLAND LOSES TWO GAMES; Both Blues and Yellows Bow to Blind Brook Teams in League Polo | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mary-higgins-fiancee-of-h-frank-pettit-jersey-city-girls-father.html | MARY HIGGINS FIANCEE OF H. FRANK PETTIT; Jersey City Girl's Father Chief of Governor's Military Staff | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dontigny-and-lemay-first.html | Dontigny and Lemay First | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/salvador-bars-refugees-fifty-with-fraudulent-visas-cannot-land-on.html | SALVADOR BARS REFUGEES; Fifty, With Fraudulent Visas, Cannot Land on Tuesday | True | Special Cable to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/money-stiffens-in-berlin.html | Money Stiffens in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bar-harbor-club-scene-of-parties-miss-alice-van-rensselaer-and.html | BAR HARBOR CLUB SCENE OF PARTIES; Miss Alice Van Rensselaer and Viscountess d'Alte Among Those Having Guests | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ability-to-love-held-key-to-life-exclusion-of-all-hatreds-from-our.html | ABILITY TO LOVE HELD KEY TO LIFE; Exclusion of All Hatreds From Our Hearts Essential, Dr. J.F. Newton Asserts | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/british-securities-higher-stock-index-up-2-points-in-week-bond.html | BRITISH SECURITIES HIGHER; Stock Index Up 2 Points in Week, Bond Figure Rises 0.3 | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/rumson-polo-victor-116-shrewsbury-suffers-first-defeat-as-balding.html | RUMSON POLO VICTOR, 11-6; Shrewsbury Suffers First Defeat as Balding Tallies 7 Goals | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tunnel-to-queens-has-850-feet-to-go-sandhogs-expected-to-hole.html | TUNNEL TO QUEENS HAS 850 FEET TO GO; Sandhogs Expected to 'Hole Through' From Both Sides Some Time in November | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/interfaith-rally-tonight-poletti-to-be-one-of-speakers-at-temple-of.html | INTERFAITH RALLY TONIGHT; Poletti to Be One of Speakers at Temple of Religion | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/world-amateur-outboard-record-shattered-at-boston-by-mullen-speed.html | World Amateur Outboard Record Shattered at Boston by Mullen; Speed of 50.336 M.P.H. Made by Princeton Honor Graduate in Class B Competition --Vincent and Carlisle Are Victors | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ballet-recital-seen-by-4500-at-stadium-vitale-fokine-troupe-makes.html | BALLET RECITAL SEEN BY 4,500 AT STADIUM; Vitale Fokine Troupe Makes Its Final Appearance of Season | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/senators-4-in-4th-beat-indians-5-to-2-milnar-victim-in-big-attack.html | SENATORS' 4 IN 4TH BEAT INDIANS, 5 TO 2; Milnar Victim in Big Attack, White Krakauskas Is Steady | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/group-to-study-mexico-sent-there-by-council-for-pan-american.html | GROUP TO STUDY MEXICO; Sent There by Council for Pan American Democracy | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ace-for-pilavin-at-montauk.html | Ace for Pilavin at Montauk | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/twoparty-slate-for-bench-nears-tammanyrepublican-action-tonight-at.html | TWO-PARTY SLATE FOR BENCH NEARS; Tammany-Republican Action Tonight at Urging of Two Bar Groups Forecast | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mrs-gaines-r-donoho-widow-of-landscape-painter-was-a-floriculturist.html | MRS. GAINES R. DONOHO; Widow of Landscape Painter Was a Floriculturist | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/plans-forest-restoration-bill.html | Plans Forest Restoration Bill | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wpa-teachers-told-to-work-if-ousted-union-urges-them-to-ignore-pink.html | WPA TEACHERS TOLD TO WORK IF OUSTED; Union Urges Them to Ignore Pink Slips and Stay on Job for Benefit of Pupils LAW CHANGE PLAN HAILED Hodson Calls Senate Proposal to Modify 18 Months' Rule 'Awfully Good News' | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/airport-site-discussed-white-plains-residents-aroused-over-gedney.html | AIRPORT SITE DISCUSSED; White Plains Residents Aroused Over Gedney Farm Report | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/winners-at-seabright-with-their-trophies-yesterday.html | WINNERS AT SEABRIGHT WITH THEIR TROPHIES YESTERDAY | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ftc-charges-false-labeling.html | F.T.C. Charges False Labeling | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/rev-mother-mary-head-of-holy-child-college-dies-as-laconia-enters.html | REV. MOTHER MARY; Head of Holy Child College Dies as Laconia Enters Harbor | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/yankees-break-even-with-white-sox-giants-victors-dodgers-beaten.html | Yankees Break Even With White Sox; Giants Victors; Dodgers Beaten Twice; SELKIRK'S 2 HOMERS WIN FOR YANKS, 4-3 He Bats In All of Team's Runs in Opener, but White Sox Take Second, 5-1 35,256 WATCH AT STADIUM Gomez Defeats Lyons in First Game With Murphy's Help, Then Lee Triumphs | True | By John Drebinger | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/sheffield-raises-the-price-of-milk-action-following-bordens-is-met.html | SHEFFIELD RAISES THE PRICE OF MILK; Action Following Borden's Is Met by Protest From 10,000 Retail Grocers THEY THREATEN TO FIGHT Leader Says They May Form Cooperative to Deliver From Farmer Direct to Store | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/japanese-suffer-revolt-of-chinese-4000-mercenaries-reported-to-have.html | JAPANESE SUFFER REVOLT OF CHINESE; 4,000 Mercenaries Reported to Have Killed Officers and Joined Defense Forces | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wood-field-and-stream-broadbill-off-montauk.html | Wood, Field and Stream; Broadbill Off Montauk | True | By Raymond R. Camp | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/caryl-skinner-married-yonkers-girl-has-bridal-there-to-william-s.html | CARYL SKINNER MARRIED; Yonkers Girl Has Bridal There to William S. Langford 3d | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/arrests-clear-man-wrongly-convicted-police-seize-two-in-robbery-for.html | ARRESTS CLEAR MAN WRONGLY CONVICTED; Police Seize Two in Robbery for Which He Got Ten Years | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mrs-ec-finlayson-wed-married-to-william-f-prescott-new-york-broker.html | MRS. E.C. FINLAYSON WED; Married to William F. Prescott, New York Broker, in Hewlett | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/for-a-better-bench.html | FOR A BETTER BENCH | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/almazan-attacked-by-mexican-regime-presidential-candidate-is-held.html | ALMAZAN ATTACKED BY MEXICAN REGIME; Presidential Candidate Is Held to Be Unfit Because He Is Not 'Revolutionary' GENERAL WINS BACKERS Independent Groups Applaud His Manifesto--Unrest of Labor Unions Increases | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wednesday-named-fairs-cmtc-day-fort-hancock-unit-will-play-leading.html | WEDNESDAY NAMED FAIR'S C.M.T.C. DAY; Fort Hancock Unit Will Play Leading Role in Series of Special Military Events SELECTED AS TYPICAL 149th Anniversary of Coast Guard's Founding Will Be Celebrated on Friday | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/missionaries-warned-to-shun-all-politics-catholics-bond-for-far.html | MISSIONARIES WARNED TO SHUN ALL POLITICS; Catholics Bond for Far East Told Religion Is Sole Mission | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/franco-decrees-work-minus-pay-15-days-each-year-by-able-men-order.html | Franco Decrees Work Minus Pay 15 Days Each Year by Able Men; Order Affects All Between 18 and 50-- Spaniards Wishing to Avoid Penalty Must Yield Wage Equivalent to the State | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cut-in-phone-fees-in-hotels-upheld-public-service-board-by-a-3-to-2.html | CUT IN PHONE FEES IN HOTELS UPHELD; Public Service Board by a 3 to 2 Vote Affirms Ruling of Last November APPEAL ORIGINATED HERE Ban on Company Paying Commissions to Up-State Hostelries Is Continued | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/three-bands-get-prizes-winners-in-queens-week-tests-receive-silver.html | THREE BANDS GET PRIZES; Winners in Queens Week Tests Receive Silver Trophies | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/jones-beach-attendance-rises-7-over-last-year.html | Jones Beach Attendance Rises 7% Over Last Year | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/margaret-hixon-engaged-to-wed-member-of-the-chicago-junior-league.html | MARGARET HIXON ENGAGED TO WED; Member of the Chicago Junior League Betrothed to M.F. Hanson, Yale Graduate SHE HAS STUDIED IN PARIS Bridegroom-Elect Was Voted by Classmates as 'Man Who Has Done Most for Yale' | True | Du Bois (Chicago) | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/professors-at-columbia-to-go-to-geodesy-session.html | Professors at Columbia To Go to Geodesy Session | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/westchester-deals-feature-housing-flats-are-sold-in-mount-vernon.html | WESTCHESTER DEALS FEATURE HOUSING; Flats Are Sold in Mount Vernon and White Plains | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/czechs-find-outlet-at-church-festivals-show-national-zeal-at-fetes.html | CZECHS FIND OUTLET AT CHURCH FESTIVALS; Show National Zeal at Fetes-- Gestapo Snags Relief Work | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/new-zealand-exhipit-gets-peace-plaque-group-here-makes-gift-in-name.html | NEW ZEALAND EXHIPIT GETS PEACE PLAQUE; Group Here Makes Gift in Name of Those Who Served in War | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/call-stoy-adinovitch-in-yugoslav-inquiry-police-are-unable-to.html | CALL STOY ADINOVITCH IN YUGOSLAV INQUIRY; Police Are Unable to Obtain Data on Newspaper Finances | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/need-for-trusted-leaders.html | Need for Trusted Leaders | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/woollcott-drops-plans-for-stage-abandons-theatre-for-lecture.html | WOOLLCOTT DROPS PLANS FOR STAGE; Abandons Theatre for Lecture Tour--Goldwyn Confers With Miss Hepburn ANITA LOOS PLAY REVISED 'Gentlemen Prefer Blondes' to Open in Ridgefield, Conn., on Aug. 7--Other Items | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/yes-but.html | "YES, BUT--" | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/compulsory-unions-seen-losing-favor-manufacturers-association-finds.html | COMPULSORY UNIONS SEEN LOSING FAVOR; Manufacturers Association Finds Public Opinion 61% 'No'--57% in 1937 PLANT WORKERS POLLED Replies on 'Who Has Done Most' for Country Show Gain for Business Leaders | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/lf-bishops-hosts-at-east-hampton-give-supper-for-jefferson-pennsbg.html | L.F. BISHOPS HOSTS AT EAST HAMPTON; Give Supper for Jefferson Penns--B.G. Chapmans Jr. Entertain Daughters DEVON CLUB PARTY SCENE N.A. Campbells, Harkness Edwardses and Mrs. Allen Johnson Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bankers-daughter-swims-quarter-of-mile-to-save-33-clinging-to-upset.html | Banker's Daughter Swims Quarter of Mile To Save 33 Clinging to Upset Boat in Sound | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/letters-to-the-times-court-fees-held-too-high-argument-advanced.html | Letters to The Times; Court Fees Held Too High Argument Advanced That in New York Expenses Are Exorbitant | True | MEYER KIRSCHENBAUM. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wheat-recovers-broadly-in-week-fivecent-rally-after-selling-early.html | WHEAT RECOVERS BROADLY IN WEEK; Five-Cent Rally After Selling Early in Week Gives Net Gains of 2 -2 3/8c SHORT COVERING A FACTOR Revival in Domestic Flour Demand and Cash Buying byMills Aid Rise | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/textile-expert-sent-to-fair.html | Textile Expert Sent to Fair | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/vote-personnel-changes.html | Vote Personnel Changes | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/officers-of-many-nations-to-see-us-manoeuvres.html | Officers of Many Nations To See U.S. Manoeuvres | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/labor-to-meet-here-state-federation-convention-to-open-on-aug.15.html | LABOR TO MEET HERE; State Federation Convention to Open on Aug. 15 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/financing-is-advanced-underwriters-report-on-plan-for-continental.html | FINANCING IS ADVANCED; Underwriters Report on Plan for Continental Motors | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/simon-swig-dead-exboston-banker-was-a-republican-delegate-to-many.html | SIMON SWIG DEAD; EX-BOSTON BANKER; Was a Republican Delegate to Many National Conventions | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/brown-takes-12mile-run.html | Brown Takes 12-Mile Run | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/health-aids-praised-dr-walker-endorses-program-furthered-by-dr-rice.html | HEALTH AIDS PRAISED; Dr. Walker Endorses Program Furthered by Dr. Rice | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/10-named-to-start-in-legion-handicap-two-stakes-listed-today-for.html | 10 NAMED TO START IN LEGION HANDICAP; Two Stakes Listed Today for Saratoga Opening, With 18 in 65th Flash | True | By Bryan Field Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/arsenic-ring-witness-feared-poison-victim-woman-whose-husband-died.html | ARSENIC RING WITNESS FEARED POISON VICTIM; Woman Whose Husband Died Is Ill in Philadelphia Hospital | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/beauty-contest-winner-comes-to-fair-from-eire.html | Beauty Contest Winner Comes to Fair From Eire | True | Times Wide World, 1939 | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/gospel-likened-to-chemical-force-dr-fosdick-says-christianity-and.html | GOSPEL LIKENED TO CHEMICAL FORCE; Dr. Fosdick Says Christianity and Psychology Prove That Personality Can Change | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/operates-in-midocean-young-surgeon-begins-career-with-success-on.html | OPERATES IN MIDOCEAN; Young Surgeon Begins Career With Success on Liner | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/byrd-trip-aides-injured-cutter-northland-battered-by-hurricane-in.html | BYRD TRIP AIDES INJURED; Cutter Northland Battered by Hurricane in Pacific | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/berlin-trading-mixed-buoyant-mood-early-in-week-gives-way-to.html | BERLIN TRADING MIXED; Buoyant Mood Early in Week Gives Way to Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/fha-cuts-interest-on-home-financing-loans-on-small-houses-to-be-4.html | FHA CUTS INTEREST ON HOME FINANCING; Loans on Small Houses to Be 4 % Instead of 5--Federal Units to Buy Mortgages | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/homing-toad-is-hopping-from-california-to-east.html | Homing Toad Is Hopping From California to East | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/main-break-floods-streets.html | Main Break Floods Streets | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/beal-to-seek-council-seat.html | Beal to Seek Council Seat | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/squalus-men-at-concert-audience-sings-navy-hymn-at-benefit-by.html | SQUALUS MEN AT CONCERT; Audience Sings Navy Hymn at Benefit by Boston Symphony | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/3acre-bus-garage-to-be-opened-today-new-building-of-146th-st-and.html | 3-ACRE BUS GARAGE TO BE OPENED TODAY; New Building of 146th St. and Lenox Ave. Completed | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/building-permits-rose-419-in-june-increased-sharply-over-year-ago.html | BUILDING PERMITS ROSE 41.9% IN JUNE; Increased Sharply Over Year Ago, but Only Little More Than in May, 1939 30.4% GAIN IN SIX MONTHS Decrease in USHA Projects From Record Level Checked Residential Construction | True | Special to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/commodity-average-a-fraction-higher-slighly-above-years-lowest.html | COMMODITY AVERAGE A FRACTION HIGHER; Slighly Above Year's Lowest-- British Index Recovers | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/roosevelt-chiefs-seek-way-to-avert-lending-bill-rout-consider.html | ROOSEVELT CHIEFS SEEK WAY TO AVERT LENDING BILL ROUT; Consider Making Slashed Measure More Acceptable to Conservative Coalition HOUSING PLAN IS IN DANGER Hatch Bill Advocates Watch for a Veto With Idea of Fight to Override It | True | By Henry N. Dorris Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/events-today.html | EVENTS TODAY | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bank-sees-danger-in-federal-loans-forcing-of-public-funds-over.html | BANK SEES DANGER IN FEDERAL LOANS; 'Forcing of Public Funds Over Artificial Barriers' Assailed by Guaranty Trust | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wide-damage-caused-by-oder-river-flood-three-deaths-reportedger.html | WIDE DAMAGE CAUSED BY ODER RIVER FLOOD; Three Deaths Reported--Germans Rush to Save Crops | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/picket-seized-in-robbery-prisoner-here-accused-in-12000-jersey.html | PICKET SEIZED IN ROBBERY; Prisoner Here Accused in $12,000 Jersey Hijacking | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/john-ls-cooke-son-of-former-pastor-of-trinity-church-here-dies-in.html | JOHN L.S. COOKE; Son of Former Pastor of Trinity Church Here Dies in West | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/sports-today.html | Sports Today | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/japanese-girls-penalized-for-not-being-antibritish.html | Japanese Girls Penalized For Not Being Anti-British | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/further-gains-expected-magzine-steel-cites-increase-in-ingot.html | FURTHER GAINS EXPECTED; Magazine Steel Cites Increase in Ingot Production | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/sports-of-the-times-when-it-came-up-rain.html | Sports of the Times; When It Came Up Rain | True | By John Kieran | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/germany-declines-us-bid.html | Germany Declines U.S. Bid | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/miss-monroe-to-be-wed-she-plans-bridal-for-aug-19-to-harris-shipman.html | MISS MONROE TO BE WED; She Plans Bridal for Aug 19 to Harris Shipman Wells | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tarkington-at-70.html | TARKINGTON AT 70 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/holland-awaits-a-fiscal-policy-failure-of-latest-colijn-ministry.html | HOLLAND AWAITS A FISCAL POLICY; Failure of Latest Colijn Ministry Obscures Outlook inMarket Circles | True | By Paul Catz Wireless To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/antibritish-drive-extended-in-china-many-must-flee-tsinan-britons.html | ANTI-BRITISH DRIVE EXTENDED IN CHINA; MANY MUST FLEE; Tsinan Britons Warned Lives Will Not Be Safe--Tsangchow Missionaries Ordered Out JAPANESE ACCUSE LONDON Army Sees 'Double Diplomacy' --15,000 Demonstrate at the Embassy in Tokyo | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ed-braddock-sails-to-seaside-victory-defeats-haydocks-craft-by.html | ED BRADDOCK SAILS TO SEASIDE VICTORY; Defeats Haydock's Craft by Eight Seconds--Grover's Teaser Leads Stars | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/guncotton-jitters-hit-jersey-town-lyndhurst-discovers-a-ton-of-it.html | GUNCOTTON JITTERS HIT JERSEY TOWN; Lyndhurst Discovers a Ton of It in Wreckage of Arms Plant That Blew Up in 1917 WASHINGTON AID IS ASKED Reply Tells How to Remove the Menace, but No Help Is Offered in Doing Job | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/borrows-chair-fined-youth-who-walked-off-with-seat-from-exhibit.html | 'BORROWS' CHAIR, FINED; Youth Who Walked Off With Seat From Exhibit Pays $2 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/albert-a-jackson-bank-executive-72-board-chairman-of-the-girard.html | ALBERT A. JACKSON, BANK EXECUTIVE, 72; Board Chairman of the Girard Trust Co., in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/arctic-diary-illegible-record-of-de-long-found-by-soviet-party-is.html | ARCTIC DIARY ILLEGIBLE; Record of De Long Found by Soviet Party Is Indecipherable | True | Special Cable to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/fritz-reiner-to-conduct-leads-philharmonic-tonight-at-stadium-in.html | FRITZ REINER TO CONDUCT; Leads Philharmonic Tonight at Stadium in Wagner Program | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/red-sox-triumph-over-browns-64-foxx-gets-25th-circuit-blow.html | RED SOX TRIUMPH OVER BROWNS, 6-4; Foxx Gets 25th Circuit Blow, Two-Bagger and Single, to Drive In Four Runs GALEHOUSE WINS IN BOX Yields 8 Hits. Three of Them to Grace, as Boston Takes Only Game of Series | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/dry-era-big-shot-down-to-last-dime-principal-in-503000-tax-case.html | DRY ERA 'BIG SHOT' DOWN TO LAST DIME; Principal in $503,000 Tax Case Collapses From Anemia After Arrest in Assault Case | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/author-buys-three-acres-edwin-muller-plans-swimming-pool-on.html | AUTHOR BUYS THREE ACRES; Edwin Muller Plans Swimming Pool on Connecticut Property | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/commodity-prices-off-in-great-britain-economists-index-at-693-july.html | COMMODITY PRICES OFF IN GREAT BRITAIN; Economist's Index at 69.3 July 26--69.8 Fortnight Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/saratoga-parties-introduce-season-harold-vassars-mrs-charles.html | SARATOGA PARTIES INTRODUCE SEASON; Harold Vassars, Mrs. Charles Warring, Mrs. E.V. Baker and Mrs. Hough Have Guests GEORGE OSTRANDER HOST Mrs. Payne Whitney, Richard Dwights and Mrs. Kimball Colby Arrive at Resort | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/steel-mil-output-up-4-points-in-week-level-of-60-highest-since.html | STEEL MIL OUTPUT UP 4 POINTS IN WEEK; Level of 60 % Highest Since November and Compares With 37% a Year Ago BOOKINGS ALSO IMPROVE Automobile Trade's Orders Are Increasing--Strong Tone in Scrap Iron Market | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tendency-to-rally-about-fears-and-hatreds-instead-of-loves-and.html | Tendency to Rally About Fears and Hatreds, Instead of Loves and Hopes, Is Deplored | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/foreign-trade-rise-indicated.html | Foreign Trade Rise Indicated | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/india-prince-to-see-pope-mysore-maharaja-his-wife-and-retinue-of-50.html | INDIA PRINCE TO SEE POPE; Mysore Maharaja, His Wife and Retinue of 50 Reach Rome | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/salvation-army-to-meet-five-american-leaders-to-go-to-london-for.html | SALVATION ARMY TO MEET; Five American Leaders to Go to London for Election | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/barnstaple-mayor-here-for-fete-at-barnstable.html | Barnstaple Mayor Here For Fete at Barnstable | True | Times Wide World, 1939 | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/more-reich-troops-reported-in-libya-italian-denials-of-sending-of.html | MORE REICH TROOPS REPORTED IN LIBYA; Italian Denials of Sending of Men Through Trieste Fail to Impress Experts PRECAUTIONS REDOUBLED Axis Plan in Event of War Said to Call for Attack on Egypt With Suez as Objective | True | By Warren Irvin Wireless To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/urgs-legion-auto-plates.html | Urgs Legion Auto Plates | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/demonstrate-faith-christians-are-told-bishop-brown-extolls-virtues.html | DEMONSTRATE FAITH, CHRISTIANS ARE TOLD; Bishop Brown Extolls Virtues of Working Religion | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/2-held-in-200-stocking-theft.html | 2 Held in $200 Stocking Theft | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/hague-terms-clee-a-political-tool-denies-link-to-republicans.html | HAGUE TERMS CLEE A 'POLITICAL TOOL'; Denies Link to Republicans-- Bayonne Rector Asks FDIC to Study Jersey Costs | True | Special to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/screen-news-here-and-in-hollywood-ruth-gordon-will-make-debut-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ruth Gordon Will Make Debut in the Role of Mary Todd in 'Abe Lincoln' for RKO EIGHT FILMS TO OPEN HERE Korda's 'Four Feathers,' Story of Egyptian Sudan, Comes to Capitol Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/constance-hoyts-plans-marriage-to-robert-b-wilson-will-take-place.html | CONSTANCE HOYT'S PLANS; Marriage to Robert B. Wilson Will Take Place on Aug. 26 | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/services-are-held-for-dr-wj-mayo-day-of-sorrow-is-observed-in.html | SERVICES ARE HELD FOR DR. W.J. MAYO; Day of Sorrow Is Observed in Rochester, Minn., as a Final Tribute to Noted Surgeon THOUSANDS LINE STREETS Doors of Mayo Clinic Closed as Cortege Passes--Buried Beside Father, Brother | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/3-records-claimed-for-german-bomber-plane-carrying-load-of-4409.html | 3 RECORDS CLAIMED FOR GERMAN BOMBER; Plane Carrying Load of 4,409 Pounds Timed at 313 M.P.H. | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/investment-trusts-petroleum-corporation.html | INVESTMENT TRUSTS; Petroleum Corporation | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/national-canoeing-laurels-captured-by-yonkers-team-for-third-time.html | National Canoeing Laurels Captured by Yonkers Team for Third Time in Row; YONKERS IS FIRST BY A WIDE MARGIN Amasses 65 Points in Tile Canoeing on Fountain Lake at the World's Fair DOUBLE BLADE TO HAVENS Washington Paddler Succeeds Veteran Riedel, Idle for First Time Since 1936 | True | By Louis Effrat | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/12-in-sightseeing-plane-hurt.html | 12 in Sight-Seeing Plane Hurt | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/german-warship-raised-after-20-years-on-bottom-of-sea.html | GERMAN WARSHIP RAISED AFTER 20 YEARS ON BOTTOM OF SEA | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mrs-mackie-gives-berkshire-party-luncheon-hostess-to-father.html | MRS. MACKIE GIVES BERKSHIRE PARTY; Luncheon Hostess to Father, Augustus Van Cortlandt, Who Marks Birthday | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/us-stand-factor-of-rally-in-london-british-sentiment-in-market.html | U.S. STAND FACTOR OF RALLY IN LONDON; British Sentiment in Market Improves as Japan's Trade Treaty Is Denounced RUSSIAN PACT SEEN NEAR Solution of Conversion Loan Problem for New Zealand Also Heartens the City | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/walter-goodyear-grandson-of-inventor-owned-book-store-here-for.html | WALTER GOODYEAR; Grandson of Inventor Owned Book Store Here for Years | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/condition-of-the-crops-parching-west-of-the-missouri-cuts-corn-crop.html | CONDITION OF THE CROPS; Parching West of the Missouri Cuts Corn Crop Promise | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mexico-sends-oil-offer-ambassador-on-way-to-washington-with-new.html | MEXICO SENDS OIL OFFER; Ambassador on Way to Washington With New Plan | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/japanese-destroy-american-hospital-mission-institution-at-kioshan.html | JAPANESE DESTROY AMERICAN HOSPITAL; Mission Institution at Kioshan Is Bombed in Plane Raid | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cardinal-principles-recited.html | Cardinal Principles Recited | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/durablegoods-trade-aids-wholesale-rise-service-agencies-show-gain.html | DURABLE-GOODS TRADE AIDS WHOLESALE RISE; Service Agencies Show Gain of Half Billion fo June 30 | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/moral-action-set-for-1940-olympics-athletic-stadium-in-finland-to.html | MORAL ACTION SET FOR 1940 OLYMPICS; Athletic Stadium in Finland to Be Scene of Gathering for Movement NEED SEEN IN POLITICS Dr. Buchman Asserts Group Effect Would Bring New Era --WPA Worker Speaks | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/world-price-index-eases-general-motorscornell-level-605-for-week.html | WORLD PRICE INDEX EASES; General Motors-Cornell Level 60.5 for Week Ended July 22 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/us-junior-tennis-will-start-today-boys-tourney-also-will-begin-at.html | U.S. JUNIOR TENNIS WILL START TODAY; Boys' Tourney Also Will Begin at Culver M.A. | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/to-entertain-cuban-midshipmen.html | To Entertain Cuban Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/warns-of-dodging-duties-kentucky-episcopal-bishop-sees-danger-in.html | WARNS OF DODGING DUTIES; Kentucky Episcopal Bishop Sees Danger in Defeatism | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/metzs-record-270-wins-st-paul-open-chicago-pro-scores-two-fine-68s.html | METZ'S RECORD 270 WINS ST. PAUL OPEN; Chicago Pro Scores Two Fine 68s on Final Day of the $7,500 Golf Event PICARD SECOND WITH 275 Par Figures Take Bad Beating From 24 Stars--Wehrle Is Low Amateur | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/coty-building-has-a-deluge.html | Coty Building Has a Deluge | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/50000-pool-is-dedicated.html | $50,000 Pool Is Dedicated | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/corn-has-net-gain-after-early-drop-commissionhouse-buying-and.html | CORN HAS NET GAIN AFTER EARLY DROP; Commission-House Buying and Short-Covering Appear After Selling in Chicago EXTREME INCREASE 23 3/8c Size of Potential Commercial Supply Tends to Dampen Buying of Futures | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/reich-admits-jam-in-works-program-period-of-economic-difficulty.html | REICH ADMITS JAM IN WORKS PROGRAM; Period of Economic Difficulty Looms as Nation's Effort Outruns Capacity SHORTAGES BECOME ACUTE But Competing Commitments All Are Essential to a Totalitarian War | True | By George H. Morison Wireless To the New York Times. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/resident-offices-report-on-trade-costume-accessories-active-and.html | RESIDENT OFFICES REPORT ON TRADE; Costume Accessories Active and Call for Fall Apparel Holds to a Good Pace RED IMPORTANT COLOR Dressy Coat With Silver Fox Trim Appears to Be Best Single Item of Type | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/coast-kidnap-ring-hit-fbi-men-arrest-5-japanese-and-mexican-in.html | COAST 'KIDNAP RING' HIT; F.B.I. Men Arrest 5 Japanese and Mexican in California | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/vitales-body-found-in-nevada.html | Vitale's Body Found in Nevada | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mary-c-herrmann-prospective-bride-alumna-of-wells-of-which-her.html | MARY C. HERRMANN PROSPECTIVE BRIDE; Alumna of Wells, of Which Her Father Was Trustee, Engaged to Dr. Roger Kennedy | True | Gallo | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bishop-warns-on-isms-buddy-at-san-francisco-says-world-is-in-a.html | BISHOP WARNS ON 'ISMS'; Buddy, at San Francisco, Says World Is in a 'Stupor' | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obrien-in-pro-debut.html | O'Brien in Pro Debut | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/sees-india-nearly-free-dr-shridharani-speaks-at-the-edgewood.html | SEES INDIA NEARLY FREE; Dr. Shridharani Speaks at the Edgewood Sessions in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/millionth-rider-in-ford-road.html | Millionth Rider in Ford Road | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/call-extra-auto-pickets-cio-ghiefs-act-as-afl-bids-builders-work.html | CALL EXTRA AUTO PICKETS; C.I.O. Ghiefs Act as A.F.L. Bids Builders Work Today | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/miss-tumulty-betrothed-to-dr-em-obrien-father-was-president-wilsons.html | Miss Tumulty Betrothed to Dr. E.M. O'Brien; Father Was President Wilson's Secretary | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/rome-sees-calm-august-gayda-to-be-on-holiday.html | Rome Sees Calm August; Gayda to Be on Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/hungary-charges-attack-rumanian-frontier-guards-said-to-have-hit.html | HUNGARY CHARGES ATTACK; Rumanian Frontier Guards Said to Have Hit Custom House | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/british-circulation-up-further-increase-expected-with-summer-peak.html | BRITISH CIRCULATION UP; Further Increase Expected With Summer Peak in August | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/feather-triumphs-in-trophy-contest-cox-sails-international-to.html | FEATHER TRIUMPHS IN TROPHY CONTEST; Cox Sails International to Victory in the Horseshoe Harbor Y.C. Regatta | True | By John Rendel Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/melvin-j-ballard.html | MELVIN J. BALLARD | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/miss-caruso-reaches-final.html | Miss Caruso Reaches Final | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/amendments-are-opposed.html | Amendments Are Opposed | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/oil-blazes-in-liner-on-coast.html | Oil Blazes in Liner on Coast | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/nicholson-gets-century-provides-feature-as-brooklyn-draws-with.html | NICHOLSON GETS CENTURY; Provides Feature as Brooklyn Draws With Union County | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/marine-reserve-air-unit-seeks-aviation-students.html | Marine Reserve Air Unit Seeks Aviation Students | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mars-a-sign-of-gods-power.html | Mars a Sign of God's Power | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/fumes-overcome-ropers-son.html | Fumes Overcome Roper's Son | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/gods-help-vital-to-man.html | God's Help Vital to Man | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/samuel-hendricks-rites-martin-loop-97-at-funeral-of-fellow-civil.html | SAMUEL HENDRICKS RITES; Martin Loop, 97, at Funeral of Fellow Civil War Veteran | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/la-guardia-warns-south-of-suicide-in-low-wages-lure-pictures.html | LA GUARDIA WARNS SOUTH OF 'SUICIDE' IN LOW WAGES LURE; Pictures Penalty of Labor Inducements to Attract Industries From North DEPLORES 'NAME-CALLING' Issues Should Be Decided Without Bitterness, He Says in Carolina Speech | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/paris-doubts-aid-to-spain-french-or-british-credits-held-to-turn-on.html | PARIS DOUBTS AID TO SPAIN; French or British Credits Held to Turn on End of Axis Tie | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/farmer-racing-rain-in-harvesting-is-killed.html | Farmer Racing Rain In Harvesting Is Killed | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/hull-cooperation-backed-by-mnutt-fsa-head-says-isolation-would.html | HULL 'COOPERATION' BACKED BY M'NUTT; FSA Head Says Isolation Would Require Trebled Navy and Wreck Economic Life POINTS TO 'SAVAGE TIMES' Address at Cleveland Urges Policy to Bar Others From 'Molding' Our Business | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/marriage-on-aug-16-for-louise-b-card-summit-girl-to-become-bride-of.html | MARRIAGE ON AUG. 16 FOR LOUISE B. CARD; Summit Girl to Become Bride of G.E. Michalson in Church | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/staff-seeks-to-save-the-buffalo-times-250-employes-pick-committee.html | STAFF SEEKS TO SAVE THE BUFFALO TIMES; 250 Employees Pick Committee to Aim for a Cooperative Plan | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/southern-market-active-cotton-prices-in-new-orleans-up-17-to-26.html | SOUTHERN MARKET ACTIVE; Cotton Prices in New Orleans Up 17 to 26 Points in Week | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/vermont-fugitive-seized-jailbreaker-who-locked-up-the-sheriff-is.html | VERMONT FUGITIVE SEIZED; Jailbreaker Who Locked Up the Sheriff Is Caught Here | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/roslyn-riflemen-excel-tally-880-to-take-team-trophy-at-connecticut.html | ROSLYN RIFLEMEN EXCEL; Tally 880 to Take Team Trophy at Connecticut Shoot | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/pegasus-winner-by-75-conquers-burnt-mills-quartet-frosts-leg-broken.html | PEGASUS WINNER BY 7-5; Conquers Burnt Mills Quartet--Frost's Leg Broken | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/french-horse-goya-first.html | French Horse Goya First | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/children-enter-garden-exhibit.html | Children Enter Garden Exhibit | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/snow-trucks-sought-city-asks-bids-for-rental-for-winter-removal.html | SNOW TRUCKS SOUGHT; City Asks Bids for Rental for Winter Removal Work | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/britain-mobilizing-her-reserve-fleet-l4000-men-will-take-130-ships.html | BRITAIN MOBILIZING HER RESERVE FLEET; l4,000 Men Will Take 130 Ships on Manoeuvres After Review by King on Aug. 9 RESERVISTS TAKE STATION Home Fleet, Now on Cruise, Will Join Games--Sir Dudley Pound Is Promoted | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/women-swimmers-set-2-us-marks-miss-merki-and-los-angeles-medley.html | WOMEN SWIMMERS SET 2 U.S. MARKS; Miss Merki and Los Angeles Medley Trio Clip Records as A.A.U. Meet Ends | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/6511-refugees-aided-hiasica-reports-on-work-in-first-five-months-of.html | 6,511 REFUGEES AIDED; HIAS-ICA Reports on Work in First Five Months of Year | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/magnificent-backhand-stroke-carries-parker-to-triumph-at-seabright.html | Magnificent Backhand Stroke Carries Parker to Triumph at Seabright Net; PARKER OVERCOMES M'NEIL IN FINAL Captures Seabright Tennis Bowl for First Time With 6-3, 8-6, 6-0 Triumph MISS BERNHARD IS VICTOR Vanquishes Miss Workman by 6-3, 7-5--Parker-McNeill Win Doubles in 4 Sets | True | By Allison Danzig Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/two-seized-as-intruders-youths-arrested-in-yonkers-home-of-j-robert.html | TWO SEIZED AS INTRUDERS; Youths Arrested in Yonkers Home of J. Robert Marshall | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/exconvict-is-captured-negro-accused-of-snatching-wallet-and.html | EX-CONVICT IS CAPTURED; Negro Accused of Snatching Wallet and Stabbing Policeman | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ralph-gilbert-57-an-exlegislator-was-kentucky-representative-in.html | RALPH GILBERT, 57, AN EX-LEGISLATOR; Was Kentucky Representative in Congress for Five Terms | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/denies-pope-urged-danzig-shift.html | Denies Pope Urged Danzig Shift | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/french-prices-up-in-week-wholesale-index-at-681-july-22-against-680.html | FRENCH PRICES UP IN WEEK; Wholesale Index at 681 July 22, Against 680 | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/4-atlantic-planes-arrive-or-depart-french-transatlantic-plane-here.html | 4 ATLANTIC PLANES ARRIVE OR DEPART; FRENCH TRANSATLANTIC PLANE HERE ON SURVEY FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bees-down-pirates-75-before-27099-fans-toss-cushions-as-sunday-law.html | BEES DOWN PIRATES, 7-5, BEFORE 27,099; Fans Toss Cushions as Sunday Law Stops Nightcap | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/willie-saves-face-of-surly-parrots-janitor-at-florida-exhibit.html | WILLIE 'SAVES FACE' OF SURLY PARROTS; Janitor at Florida Exhibit, Hidden in Pines, Replies to Greetings They Resent YANKEE ACCENT IRKS THEM Whistlin' Negro is Going to 'Bronx Bazoo' to Imitate the No'the'n Whippoorwill | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/threats-to-his-life-defied-by-coughlin-radio-priest-also-hits-lewis.html | THREATS TO HIS LIFE DEFIED BY COUGHLIN; Radio Priest Also Hits Lewis Attack on 'Lovable' Garner | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/terror-is-not-over-say-deported-irish-police-near-belfast-raid-band.html | TERROR IS NOT OVER, SAY DEPORTED IRISH; Police Near Belfast Raid Band Drilling and Arrest Leader | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/beauty-shop-has-rush-of-nebraska-ccc-lads.html | Beauty Shop Has Rush Of Nebraska CCC Lads | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/reds-subdue-phils-92-and-51-myerss-homer-deciding-nightcap-30298.html | Reds Subdue Phils, 9-2 and 5-1, Myers's Homer Deciding Nightcap; 30,298 See Billy Connect With 3 On and 2 Out in Ninth to Give Cincinnati Tenth Straight--Walters Takes No. 18 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/gives-thanks-for-boys-baseball.html | Gives Thanks for Boys' Baseball | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bromwich-scores-sweep-wins-singles-doubles-and-mixed-doubles-at.html | BROMWICH SCORES SWEEP; Wins Singles, Doubles and Mixed Doubles at Vancouver Net | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/whaling-bill-advocated-operating-corporation-head-seeks-roosevelts.html | WHALING BILL ADVOCATED; Operating Corporation Head Seeks Roosevelt's Aid | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/seamen-to-vote-today-nmu-referendum-on-a-new-constitution-to-last-2.html | SEAMEN TO VOTE TODAY; N.M.U. Referendum on a New Constitution to Last 2 Months | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/government-maturities-3962392200-in-year.html | Government Maturities $3,962,392,200 in Year | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/west-side-suites-attract-tenants-apartments-rented-in-houses-on.html | WEST SIDE SUITES ATTRACT TENANTS; Apartments Rented in Houses on West End Ave. and Riverside Drive EAST SIDE ALSO ACTIVE Agents Find Demand for Rooms in the Midtown Section of the City | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/europe-france-presents-the-problem-of-free-governments.html | Europe; France Presents the Problem of Free Governments | True | By Anise O'Hare McCormick | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tigers-overwhelm-athletics-140-53-newwsom-hatchinson-victors-in.html | TIGERS OVERWHELM ATHLETICS, 14-0, 5-3; Newwsom, Hatchinson Victors in Box--Homer for Greenberg | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/canzoneri-bout-thursday.html | Canzoneri Bout Thursday | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/new-ark-turns-back-toronto-93-and-73-bears-sweep-7th-sunday-twin.html | NEW ARK TURNS BACK TORONTO, 9-3 AND 7-3; Bears Sweep 7th Sunday Twin Bill--2 Homers for Witek | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/us-lines-seeking-four-new-vessels-reported-to-be-negotiating-with.html | U.S. LINES SEEKING FOUR NEW VESSELS; Reported to Be Negotiating With Maritime Board for Cargo-Passenger Ships COMPANY BUILDING LINER America, Under Construction, Will Operate in New York-Hamburg Service | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/thomas-j-greens-have-son.html | Thomas J. Greens Have Son | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/the-screen-mr-wong-in-chinatown-with-boris-karloff-and-grant.html | THE SCREEN; 'Mr. Wong in Chinatown,' With Boris Karloff and Grant Withers, at Globe-- New Foreign Film | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/barbara-hubley-to-wed-bridal-to-george-finck-to-take-place-in-home.html | BARBARA HUBLEY TO WED; Bridal to George Finck to Take Place in Home Saturday | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/tribesmen-kill-50-in-kenya.html | Tribesmen Kill 50 in Kenya | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/the-german-character.html | "THE GERMAN CHARACTER" | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/army-gets-munichs-gas-manoeuvres-cause-shortage-at-auto-filling.html | ARMY GETS MUNICH'S 'GAS'; Manoeuvres Cause Shortage at Auto Filling Stations | True | Special Cable to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/democracy-parley-pleases-president-liberty-cannot-endure-unless.html | DEMOCRACY PARLEY PLEASES PRESIDENT; Liberty Cannot Endure Unless Reinforced by Processes of Education, He Declares HOPES FOR NEW INTEREST Letter to Columbia Dean Who Will Head August Meeting Expresses 'Gratification' | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/hubbell-tops-cubs-for-giants-by-31-gives-ten-hits-while-mates-get.html | HUBBELL TOPS CUBS FOR GIANTS BY 3-1; Gives Ten Hits While Mates Get Five Off Page, but Is Aided by Sparkling Plays OTT SLAMS 19TH HOMER Errors Lead to Pair of Runs-- Series Is First Won by Terrymen in Month | True | By James P. Dawson Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/young-russians-baptized-75-in-jersey-ceremony-marking-nations-turn.html | YOUNG RUSSIANS BAPTIZED; 75 in Jersey Ceremony Marking Nation's Turn to Christianity | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/the-financial-week-stocks-lose-momentum-although-business-outlook.html | THE FINANCIAL WEEK; Stocks Lose Momentum, Although Business Outlook Points Higher--Wheat Values Recover | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/new-york-ac-nine-wins.html | New York A.C. Nine Wins | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/calls-education-to-guard-liberty-monsignor-haas-declares-that-it.html | CALLS EDUCATION TO GUARD LIBERTY; Monsignor Haas Declares That It Should Organize Fight Against Totalitarianism ASKS A NEW CIVILIZATION Educator, in Capital Lecture, Says Unemployment Problem Must Be Solved | True | Special to THE NEW YORK TIMES. | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/parley-urged-on-mayor-program-to-combat-enemies-of-democracy.html | PARLEY URGED ON MAYOR; Program to Combat Enemies of Democracy Proposed | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/five-rebels-killed-in-india.html | Five Rebels Killed in India | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/brooklyn-to-get-2700000-school-new-fort-hamilton-high-is-to-be.html | BROOKLYN TO GET $2,700,000 SCHOOL; New Fort Hamilton High Is to Be Erected on Site of Old Crescent Athletic Club ROOM FOR 3,000 STUDENTS Design of "Semi-Monumental" Type, Building Is Laid Out in Form of Letter H | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/german-price-index-up-1072-on-july-26-highest-this-year-is-01-gain.html | GERMAN PRICE INDEX UP; 107.2, on July 26, Highest This Year, Is 0.1 Gain in Week | | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/mineral-production-in-italy-increased-index-has-risen-from-100-in.html | MINERAL PRODUCTION IN ITALY INCREASED; Index Has Risen From 100 in 1935 to 152.6 This Year | | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/robert-voss-director-of-guidance-for-last-3-years-in-rochester.html | ROBERT VOSS; Director of Guidance for Last 3 Years in Rochester Schools | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/47-scots-to-tour-nation-domestic-science-group-arrives-for-twoday.html | 47 SCOTS TO TOUR NATION; Domestic Science Group Arrives for Two-Day Visit to City | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/brooklyn-activity-holc-sells-flat-in-fortyseventh-street-to-an.html | BROOKLYN ACTIVITY; HOLC Sells Flat in Forty-seventh Street to an Investor | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/wages-on-relief.html | WAGES ON RELIEF | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/william-g-downs-exdictator-of-the-new-york-state-moose-dies-at-59.html | WILLIAM G. DOWNS; Ex-Dictator of the New York State Moose Dies at 59 | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/200-at-jewish-congress.html | 200 at Jewish Congress | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/leahy-urges-navy-capable-of-attack-flames-destroy-33room-mansion-at.html | LEAHY URGES NAVY CAPABLE OF ATTACK; FLAMES DESTROY 33-ROOM MANSION AT LOCUST VALLEY | True | By Leland C. Speers Special To the New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/fair-slash-to-50c-is-expected-today-rain-cuts-throngs-another-slow.html | FAIR SLASH TO 50C IS EXPECTED TODAY; RAIN CUTS THRONGS; Another Slow Bargain Day Spurs Move for Reduction to Stimulate Attendance 2 GROUPS ADD DEMANDS Whalen Concedes Crowds Have Been Disappointing--He Blames Advance Estimates | True | By Frank S. Adams | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/judge-john-p-haswell-kentuckian-lost-to-barkley-in-senatorial-race.html | JUDGE JOHN P. HASWELL; Kentuckian Lost to Barkley in Senatorial Race Last Year | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/airliner-fueled-in-flight-24ton-british-craft-prepares-for-atlantic.html | AIRLINER FUELED IN FLIGHT; 24-Ton British Craft Prepares for Atlantic Service | True | | C1B 423632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/500000-fire-destroys-33room-mansion-of-albert-h-diebold-at-locust.html | $500,000 Fire Destroys 33-Room Mansion Of Albert H. Diebold at Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/britain-to-be-firm-on-currency-issue-chamberlain-is-expected-to.html | BRITAIN TO BE FIRM ON CURRENCY ISSUE; Chamberlain Is Expected to Resist Japanese Demand for Change in Policy HE SPEAKS IN HOUSE TODAY Moscow Negotiations Are Also at Delicate Stage and Show of Caution Is Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bmt-bondholders-get-deposit-forms-step-taken-to-consummate-sale-of.html | B.M.T. BONDHOLDERS GET DEPOSIT FORMS; Step Taken to Consummate Sale of Lines to the City | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/league-of-nations-stops-hurricanes-for-national-20goal-polo.html | League of Nations Stops Hurricanes for National 20-Goal Polo Championship; SKENE'S NINE GOALS MARKS 15-9 VICTORY Oliver Also Stars as League of Nations Halts Hurricanes in Final of Polo Tourney PREECE INJURED IN SPILL Team Play of Losers Suffers When Balding Replaces Him Starting Second Period | True | By Robert F. Kelley Special To The New York Times. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/cf-reavises-give-southempton-fete-entertain-with-luncheon-for.html | C.F. REAVISES GIVE SOUTHEMPTON FETE; Entertain With Luncheon for Richard C. Pattersons--The Willard Browns Have Party ROBERT STAFFORDS HOSTS David K.E. Bruces, Wilfred Funks and Mrs. Daniel Long Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/bourse-improves-on-news-of-week-international-trends-stimulate.html | BOURSE IMPROVES ON NEWS OF WEEK; International Trends Stimulate Paris and Domestic Items Are Encouraging | True | Wireless to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/peru-ends-celebrations-nation-marks-118th-anniversary-of-her.html | PERU ENDS CELEBRATIONS; Nation Marks 118th Anniversary of Her Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/american-poets-to-meet-fourth-congress-to-open-today-in-shakespeare.html | AMERICAN POETS TO MEET; Fourth Congress to Open Today in Shakespeare House | True | | C1B 423632 |
| 1939-07-31 | 1939-07-31 | https://www.nytimes.com/1939/07/31/archives/chrysler-choir-is-heard-200-men-from-detroit-plants-sing-at-court.html | CHRYSLER CHOIR IS HEARD; 200 Men From Detroit Plants Sing at Court of Peace | True | | C1B 423632 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/argentine-to-seek-new-balloon-mark-ea-olivero-is-building-craft-in.html | ARGENTINE TO SEEK NEW BALLOON MARK; E.A. Olivero Is Building Craft in Which He Hopes to Rise 97,500 Feet for Record STRATOSPHERE STUDY AIM Present Altitude Peak, Set by Americans Anderson and Stevens, Is 72,394 Feet | True | By John W. White Special Cable To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/head-of-packing-company-back-after-month-abroad.html | Head of Packing Company Back After Month Abroad | True | Times Wide World, 1939 | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/24millionth-car-crosses-span.html | 24-Millionth Car Crosses Span | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/wilson-must-face-trial-in-apex-suit-hamilton-philadelphia-sheriff.html | WILSON MUST FACE TRIAL IN APEX SUIT; Hamilton, Philadelphia Sheriff in 1937, Also Fails to Win Exclusion From Action $1,026,000 DAMAGES ASKED Leader, Union Chief, Remains Co-defendant With City in Sit-Down Litigation | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/investment-trusts-bullock-fund-ltd.html | INVESTMENT TRUSTS; Bullock Fund, Ltd. | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/morgenthau-to-take-finland-his-thanks-sails-tomorrow-for-holiday-in.html | MORGENTHAU TO TAKE FINLAND HIS THANKS; Sails Tomorrow for Holiday in Scandinavian Countries | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/seek-nova-training-site.html | Seek Nova Training Site | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/four-stylists-open-big-week-in-paris-chanels-showing-is-notable-for.html | FOUR STYLISTS OPEN 'BIG WEEK' IN PARIS; Chanel's Showing Is Notable for Its Coats and Dunton's for Its Sports Suits ALIX COMBINES MATERIALS Jersey and Lace in an Evening Gown--Lyolene's Collection Youthful and Fresh | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/operator-takes-brooklyn-house-joseph-chinich-gets-4story-building.html | OPERATOR TAKES BROOKLYN HOUSE; Joseph Chinich Gets 4-Story Building on Bushwick Ave. and Hancock St. Corner PLOTS ARE SOLD FOR CASH Other Activity Includes Sale of Dwellings by HOLC to Various Purchasers | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/road-makes-debt-offer-illinois-central-would-buy-own-bonds-for-the.html | ROAD MAKES DEBT OFFER; Illinois Central Would Buy Own Bonds for the RFC | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/trading-near-end-for-old-stocks-shares-of-american-express-to.html | TRADING NEAR END FOR OLD STOCKS; Shares of American Express to Disappear From Public Notice Next Monday | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/lee-h-vendig-a-founder-of-the-democratic-party-in-puerto-rico-86.html | LEE H. VENDIG; A Founder of the Democratic Party in Puerto Rico, 86 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/james-truman-shaw-exauto-executive-treasurer-of-general-motors-corp.html | JAMES TRUMAN SHAW, EX-AUTO EXECUTIVE; Treasurer of General Motors Corp., 1911-17, Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/two-teams-tie-with-66s.html | Two Teams Tie With 66s | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/ransomed-pastor-resumes-trip.html | Ransomed Pastor Resumes Trip | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/log-prices-kept-stable-lumber-steadier-in-1938-than-farm-products.html | LOG PRICES KEPT STABLE; Lumber Steadier in 1938 Than Farm Products in General | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bat-kills-boy-3-at-game.html | Bat Kills Boy, 3, at Game | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/federal-theatre-ends-its-existence-300-supervisors-dismissed-but.html | FEDERAL THEATRE ENDS ITS EXISTENCE; 300 Supervisors Dismissed, but 2,000 Workers Will Stay on Payroll 2 Months VENTURE BEGAN IN 1934 Started as $28,000 Project Here, It Grew to $7,000,000 Under the WPA | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/john-i-blair-63-a-retired-banker-chairman-of-the-tuxedo-club.html | JOHN I. BLAIR, 63, A RETIRED BANKER; Chairman of the Tuxedo Club Governing Committee Dies at Home After Long Illness PRINCETON GRADUATE, '98 Member of the Varsity Golf Team That Met Yale in an Early Collegiate Match | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/coast-ace-sweeps-to-64-62-victory-prusoffs-aggressive-tennis-and-a.html | COAST ACE SWEEPS TO 6-4, 6-2 VICTORY; Prusoff's Aggressive Tennis and a Hampering Wind Beat Grant at Meadow Club STARS OUT OF SINGLES Irked Officials Protest Vainly to Davis Cup Captain When Parker, McNeill Withdraw Threat to Rest of Field Wavers When Near Victory No Comment From Parker | True | By Allison Danzig Special To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jersey-city-loses-to-rochester-71-ryba-shuts-out-little-giants.html | JERSEY CITY LOSES TO ROCHESTER, 7-1; Ryba Shuts Out Little Giants Until Eighth Before Ladies' Night Crowd of 14,682 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/to-preside-at-railroad-session.html | To Preside at Railroad Session | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/marquart-knocks-out-rinaldi.html | Marquart Knocks Out Rinaldi | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/louis-rothstein-in-new-post.html | Louis Rothstein in New Post | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/10-more-register-at-chicago-shows-exhibitors-find-no-reduction-in.html | 10% MORE REGISTER AT CHICAGO SHOWS; Exhibitors Find No Reduction in Grain Area Buying | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/city-auto-is-stolen-two-gunmen-take-car-of-deputy-dock-commissioner.html | CITY AUTO IS STOLEN; Two Gunmen Take Car of Deputy Dock Commissioner Allyn | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/child-to-mrs-j-dalton-couig.html | Child to Mrs. J. Dalton Couig | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hit-by-brick-has-headache.html | Hit by Brick, Has 'Headache' | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/berg-estate-insolvent-state-senators-assets-put-at-8055-and-debts.html | BERG ESTATE INSOLVENT; State Senator's Assets Put at $8,055 and Debts at $34,350 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/court-blocks-buffalo-strike.html | Court Blocks Buffalo Strike | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/refuses-200-for-meteorite.html | Refuses $200 for Meteorite | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/first-cigarette-smuggler-is-arrested-fined-250-in-city-drive-to.html | First Cigarette 'Smuggler' Is Arrested, Fined $250, in City Drive to Enforce Tax | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rail-man-back-from-europe.html | Rail Man Back From Europe | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/southampton-tennis-summaries.html | Southampton Tennis Summaries | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/junior-tennis-favorites-win-prochaska-gains-in-culver-tennis-but.html | Junior Tennis Favorites Win; PROCHASKA GAINS IN CULVER TENNIS But Hartford Youth Requires 3 Sets to Beat Baumann as U.S. Junior Play Opens OLEWINE AND KRAMER WIN Hawley, New Yorker, Victor by 6-0, 6-0 Over Staake in Boys' Championship Patty Draws a Bye Dee Eliminates Gray THE SUMMARIES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/miss-mary-e-higgins-affianced-to-attorney.html | Miss Mary E. Higgins Affianced to Attorney | True | Photo by Bachrach | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rights-to-be-distributed-investors-of-missouri-kansas-pipe-line.html | RIGHTS TO BE DISTRIBUTED; Investors of Missouri Kansas Pipe Line Company Notified | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/vote-of-the-senate-on-the-lending-bill.html | VOTE OF THE SENATE ON THE LENDING BILL | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/saved-33-at-sea.html | SAVED 33 AT SEA | True | Times World Wide | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/mrs-mc-perkins-wed-in-englewood-she-becomes-bride-of-bushrod-howard.html | MRS. M.C. PERKINS WED IN ENGLEWOOD; She Becomes Bride of Bushrod Howard, Oil Executive | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/accused-in-hotel-killing-two-marines-held-on-ship-for-norfolk-va.html | ACCUSED IN HOTEL KILLING; Two Marines Held on Ship for Norfolk, Va., Police | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/capital-goods-group-opposed-to-spending-machinery-institute-against.html | CAPITAL GOODS GROUP OPPOSED TO SPENDING; Machinery Institute Against the Federal Deficit Program | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/us-cricketers-triumph-philadelphians-win-10972-at-st-catharines-ont.html | U.S. CRICKETERS TRIUMPH; Philadelphians Win, 109-72, at St. Catharines, Ont. | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/czechs-defy-reich-on-language-law-officials-refuse-to-sponsor-use.html | CZECHS DEFY REICH ON LANGUAGE LAW; Officials Refuse to Sponsor Use of German--Protector Hesitates to Decree It BRITISH CONSUL REJECTED Berlin Tells London de Facto Recognition of Annexation Is Not Satisfactory Shuns Unpopular Measures Regarded as Renegades Jailed for Insulting Reich Army Demands de Jure Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/troth-is-announced-of-sylvia-klarsfeld-albany-girl-to-be-wed-in.html | TROTH IS ANNOUNCED OF SYLVIA KLARSFELD; Albany Girl to Be Wed in Fall to John Dowling Jr. of This City Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/teams-play-806-innings.html | Teams Play 806 Innings | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/where-vice-president-may-stage-front-porch-campaign.html | WHERE VICE PRESIDENT MAY STAGE 'FRONT PORCH' CAMPAIGN | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/graham-mckay-get-day-respite.html | Graham, McKay Get Day Respite | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/books-of-the-times-travel-diary-sonnets-and-verse.html | BOOKS OF THE TIMES; Travel Diary Sonnets and Verse | True | By Ralph Thompson | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/commercial-credit-co-net-income-in-the-first-half-year-amounted-to.html | COMMERCIAL CREDIT CO.; Net Income in the First Half Year Amounted to $3,763,615 | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/trading-volume-increased-in-july-turnover-of-18065610-shares.html | TRADING VOLUME INCREASED IN JULY; Turnover of 18,065,610 Shares, Compared With Total of 38,761,675 Year Before PRICES ROSE 8.55 POINTS Bond Transactions $119,475,800, Second Smallest for Any Month in 21 Years BOND MARKET CURB EXCHANGE | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/treasury-bills-at-99995-interest-cost-0022-against-0019-last-week.html | TREASURY BILLS AT 99.995; Interest Cost 0.022%, Against 0.019% Last Week | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dr-sc-smith-dies-heart-specialist-philadelphian-was-consulting.html | DR. S.C. SMITH DIES; HEART SPECIALIST; Philadelphian Was Consulting Cardiologist in Several Hospitals--Ex-TeacherSERVED AS MAJOR IN WARAuthor of Books on Medicine--Practiced His Professionfor Thirty-four Years | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/days-questioning-of-bridges-is-set-government-may-keep-him-on-stand.html | DAY'S QUESTIONING OF BRIDGES IS SET; Government May Keep Him on Stand Even Longer in Deportation CaseDEFENSE SEEKS ORDERLooks to Contempt Action toGet Doyle as Witness on'Plot' on C.I.O. Leader | True | By W.a. MacDonald Special To The New York Times | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/holc-sells-in-bronx-three-residential-properties-pass-to-new.html | HOLC SELLS IN BRONX; Three Residential Properties Pass to New Ownership | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/poles-to-try-nazis-by-courtmartial-strong-measure-is-decreed-to.html | POLES TO TRY NAZIS BY COURT-MARTIAL; Strong Measure Is Decreed to Halt Activities Among the Pro-Hitler Minority AIMED AT WESTERN AREA Fear Is Struck Into Germans There by the Move--Arms Surrender Is Ordered Nazis in Area Frightened Arms Surrender Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/killed-in-hunting-row-man-is-shot-by-pennsylvania-teacher-over-dead.html | KILLED IN HUNTING ROW; Man Is Shot by Pennsylvania Teacher Over Dead Deer | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/tva-would-assist-states-proposes-to-offset-tax-losses-from-utility.html | TVA WOULD ASSIST STATES; Proposes to Offset Tax Losses From Utility Shifts | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sec-orders-stock-withdrawn.html | SEC Orders Stock Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/boy-found-dead-in-freight-car.html | Boy Found Dead in Freight Car | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/daughter-to-gibson-daileys.html | Daughter to Gibson Daileys | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/3-strong-men-in-mission-british-sending-high-naval-air-and-army.html | 3 'STRONG MEN' IN MISSION; British Sending High Naval, Air and Army Officers to Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/50c-weekend-fee-at-fair-is-set-as-final-concession-new-publicity.html | 50c Week-End Fee at Fair Is Set as 'Final' Concession; NEW PUBLICITY CHIEF | True | By Frank S. Adamstimes Wide World | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/screen-news-here-and-in-hollywood-rowland-general-film-co-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rowland, General Film Co. and Arcadia Pictures Announce Plans for Productions MELODRAMA AT THE RIALTO 'Mutiny on the Blackhawk' Moves In Today--'Wizard of Oz' Set for Capitol Aug. 17 Andrew Jackson" on List Selznick Gets Stevenson Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/blood-retires-as-player-pirate-football-coach-to-direct-squad-from.html | BLOOD RETIRES AS PLAYER; Pirate Football Coach to Direct Squad From Sidelines | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/andrews-attacks-foes-of-wages-act-tells-news-guild-it-is-the.html | ANDREWS ATTACKS FOES OF WAGES ACT; Tells News Guild It Is the 'Dime-an-Hour Bloc' Which Seeks Amendments BRIDGES HOLDS CASE WON Deportation Move Is Effort to Crush Unions, He Says at San Francisco Andrews Sees Low Pay as Aim 111 Contracts Are Reported | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/house-speeds-job-passing-244-bills-moves-to-extend-life-of-ccc-to.html | HOUSE SPEEDS JOB, PASSING 244 BILLS; Moves to Extend Life of CCC to 1943 and to Adjust Affairs With PhilippinesCURB ON UNIFORMS VOTEDGavagan Measure Is Designedto Restrain Groups BackingForeign Ideologies' | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sports-today.html | Sports Today | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/255091000-gold-received-in-month-total-imports-here-compared-with.html | $255,091,000 GOLD RECEIVED IN MONTH; Total Imports Here Compared With $207,505,000 in June-- Decline in San Francisco $170,000,000 IS EARMARKED $1,300,000,000. Now Held for Foreign Account--Monetary Stocks Show Gain | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/railroads-see-rise-in-fair-trade-due-passenger-agents-of-4-lines.html | RAILROADS SEE RISE IN FAIR TRADE DUE; Passenger Agents of 4 Lines Deny Organized Drive to Keep Visitors Away CITE EXCURSION RATES Roads Insist They Welcome Business, but Suggest Fair Help With Rate Cut | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/15-municipalities-seek-5000000-communities-in-tennessee-to-invite.html | 15 MUNICIPALITIES SEEK $5,000,000; Communities in Tennessee to Invite Bids This Week on Power Revenue Bonds AWARD TO HALSEY, STUART Banking House Wires $275,000 Danbury, Conn., Securities-- Minneapolis in Market Cleveland, Tenn. Murfreesboro, Tenn. La Follette, Tenn. McMinnville, Tenn. Shelbyville, Tenn. Clinton, Tenn. Harriman, Tenn. Lenoir City, Tenn. Mount Pleasant, Tenn. Winchester, Tenn. Lexington, Tenn. Rockwood, Tenn. Pulaski, Tenn. Loudon, Tenn. Danbury, Conn. Minneapolis, Minn. Pittsburgh, Pa. State of New Hampshire Waltham, Mass. Watertown, Mass. Sheboygan, Wis. Dedham, Mass. | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/debt-adjustment-of-b-o-speeded-railroads-application-to-make-use-of.html | DEBT ADJUSTMENT OF B.& O. SPEEDED; Railroad's Application to Make Use of Chandler Act Is Accepted by Court ARGUMENT ON FOR SEPT. 18 Two Injunctions in the Road's Favor Handed Down--One of Judges Owns Securities | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/finance-company-earns-7460677-commercial-investment-trust-corp-nets.html | FINANCE COMPANY EARNS $7,460,677; Commercial Investment Trust Corp. Nets $2.06 a Share for First Half of 1939 DROP FROM 1938 FIGURE Corporation Reveals Trade Volume of $477,785,327 for Six-Month Period | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/japanese-bomb-shumchun.html | Japanese Bomb Shumchun | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dr-burtis-b-breese-psychologist-and-author-taught-at-university-of.html | DR. BURTIS B. BREESE; Psychologist and Author Taught at University of Cincinnati | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/county-clerks-office-not-to-close-earlier.html | County Clerk's Office Not to Close Earlier | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/yerkes-released-as-manager.html | Yerkes Released as Manager | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/tall-story-4-to-5-first-by-2-lengths-friendly-paul-stopped-after-5.html | TALL STORY, 4 TO 5, FIRST BY 2 LENGTHS; Friendly Paul Stopped After 5 Triumphs in Row as He Runs Second at Salem LOVEDAY CAPTURES SHOW Winner Leads From Start of Mile and a Sixteenth Race Over a Sloppy Course | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/strike-closes-a-rayon-mill.html | Strike Closes a Rayon Mill | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/asks-aid-for-folk-on-cut-over-land-resources-report-to-president.html | ASKS AID FOR FOLK ON CUT OVER LAND; Resources Report to President Covers Area in 3 States | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/s-routledge-dead-australian-author-also-explorer-sailed-100000.html | S. ROUTLEDGE DEAD; AUSTRALIAN AUTHOR; Also Explorer, Sailed 100,000 Miles, 1912-16--Dies at 79 | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/starts-dole-shift-today-pennsylvania-to-put-65977-in-philadelphia.html | STARTS DOLE SHIFT TODAY; Pennsylvania to Put 65,977 in Philadelphia on Work Relief | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rubber-output-down-in-netherland-india-exports-in-the-second.html | RUBBER OUTPUT DOWN IN NETHERLAND INDIA; Exports in the Second Quarter 81,766 Tons, 83,390 in First | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/price-of-lead-increased-quotation-at-new-high-for-year-15-points.html | PRICE OF LEAD INCREASED; Quotation at New High for Year --15 Points Under 1938 Top | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/loft-inc-cuts-loss-report-for-second-quarter-shows-deficit-of.html | LOFT, INC., CUTS LOSS; Report for Second Quarter Shows Deficit of $158,283 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/notables-attend-cotillo-services-la-guardia-smith-dewey-and-poletti.html | NOTABLES ATTEND COTILLO SERVICES; La Guardia, Smith, Dewey and Poletti Among the Honorary Pallbearers at St. Patrick's 3,000 WITHIN CATHEDRAL Members of American Legion Post Escort Flag-Draped Coffin--Quartet Sings Double Quartet Sings Other Honorary Pallbearers | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/japanese-envoy-talks-with-hull-meeting-is-first-since-trade-treaty.html | JAPANESE ENVOY TALKS WITH HULL; Meeting Is First Since Trade Treaty Was Denounced-- No New Steps Taken CHINA HOPES FOR CURBS U.S. Ambassador and Chiang Confer in Chungking on the New Outlook for Defenders Envoy and Chiang Meet Embassy Protests Bombing | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/gets-contract-for-plane-parts.html | Gets Contract for Plane Parts | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/two-parties-name-schurman-mullen-carlin-for-bench-tammanyrepublican.html | TWO PARTIES NAME SCHURMAN, MULLEN, CARLIN FOR BENCH; TAMMANY-REPUBLICAN DESIGNEES FOR JUDICIAL POSTS | True | Times Studio, 1933Times Wide World, 1935Times Wide World, 1937 | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/canadas-outlook-good-prospect-of-big-wheat-yield-cited-by-commerce.html | CANADA'S OUTLOOK GOOD; Prospect of Big Wheat Yield Cited by Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/wood-field-and-stream-maine-fishing-good-big-fluke-off-jersey-shore.html | Wood, Field and Stream; Maine Fishing Good Big Fluke Off Jersey Shore | True | By Raymond R. Camp | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/excess-reserves-increase-in-banks-federal-system-reports-high.html | EXCESS RESERVES INCREASE IN BANKS; Federal System Reports High Records in July Due Mainly to Government Spending INFLUX OF GOLD MODERATE Deposits of Foreign Central Institutions Were Reduced by $63,000,000 in 4 Weeks Most Reserves in Banks Here Gold Held Under Earmark | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/business-failures-rise-227-against-200-in-week-before-but-below.html | BUSINESS FAILURES RISE; 227, Against 200 in Week Before, but Below 1938 Figure | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jean-michie-betrothed-bennington-alumna-fiance-of-donald-crafts.html | JEAN MICHIE BETROTHED; Bennington Alumna Fiance of Donald Crafts, Harvard Man | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/votes-to-buy-truck-depot.html | Votes to Buy Truck Depot | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/advertising-news-and-notes-corning-glass-in-campaign-druggists-ads.html | Advertising News and Notes; Corning Glass in Campaign Druggists' Ads Studied Waterman Pen Drive Ready Retail Linage Gains 8.5% Account Personnel New Advertisers Notes | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/money-market-in-july-interest-centered-in-the-weekly-bill-offerings.html | MONEY MARKET IN JULY; Interest Centered in the Weekly Bill Offerings | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bond-market-dull-with-prices-lower-volume-is-small-amounting-to.html | BOND MARKET DULL WITH PRICES LOWER; Volume Is Small, Amounting to $4,192,800 for Day, Against $5,772,475 on Friday RAILROAD GROUP IS WEAK U.S. Government Issues Sag in Listless Trading--Some Foreign Loans Stronger | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rko-charter-filed-court-is-told-atlas-corporation-would-underwrite.html | R.-K.-O. CHARTER FILED; Court Is Told Atlas Corporation Would Underwrite Stock | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/nazis-said-to-hold-american-woman-us-officials-in-berlin-ask-german.html | NAZIS SAID TO HOLD AMERICAN WOMAN; U.S. Officials in Berlin Ask German Secret Police to Investigate Report FUGITIVE STARTS INQUIRY German Says He Fled Dachau Camp to France, Leaving His Wife Still in Prison | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rail-loans-authorized-icc-sanctions-terminal-bonds-and-equipment.html | RAIL LOANS AUTHORIZED; I.C.C. Sanctions Terminal Bonds and Equipment Issue | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/notables-attend-saratoga-opening-george-h-bull-gives-annual.html | NOTABLES ATTEND SARATOGA OPENING; George H. Bull Gives Annual Luncheon as 75th Racing Season Gets Under Way WILLIAM WOODWARD HOST Mr. and Mrs. Henry Carnegie Phipps Present--Samuel Riddle Entertains Henry Phippses Attend Mrs. Robinson Hostess Many Others Present | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/youth-reaches-bermuda-crossed-us-on-20-cents.html | Youth Reaches Bermuda; Crossed U.S. on 20 Cents | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bank-examiners-meeting-threeday-conference-to-begin-today-in.html | BANK EXAMINERS MEETING; Three-Day Conference to Begin Today in Washington | True | Special to THE NEW YORK TIMES. | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/labor-leader-loses-electrical-workers-head-faces-court-contempt.html | LABOR LEADER LOSES; Electrical Workers Head Faces Court Contempt Charge | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/12000-reservists-join-british-navy-messmates-of-long-ago-are.html | 12,000 RESERVISTS JOIN BRITISH NAVY; Messmates of Long Ago Are Reunited by Call | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dan-carroll-had-served-as-managing-editor-of-the-albany-timesunion.html | DAN CARROLL; Had Served as Managing Editor of The Albany Times-Union | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/truck-union-counts-state-strike-vote-deadline-of-midnight-on-wage.html | TRUCK UNION COUNTS STATE STRIKE VOTE; Deadline of Midnight on Wage Terms Demanded by Drivers | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/czech-trade-here-hit.html | Czech Trade Here Hit | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/charles-n-battelle-read-estate-man-30-head-of-beaux-arts-apartments.html | CHARLES N. BATTELLE, READ ESTATE MAN, 30; Head of Beaux Arts Apartments Stricken Suddenly Here | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/vim-is-disqualified-in-england-one-yacht-sinks-seaman-drowns.html | Vim Is Disqualified in England; One Yacht Sinks, Seaman Drowns; Sopwith's Protest Upheld on Foul at Start After Vanderbilt Wins Easily--Two Rescued When Wind Capsizes Craft 1934 Dispute Recalled Same Fate in First Race | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/1500-swift-employes-out.html | 1,500 Swift Employes Out | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/letters-to-the-times-realism-in-the-far-east-methods-suggested-for.html | Letters to The Times; Realism in the Far East Methods Suggested for Curbing Export Trade With Japan Locating Episcopal Parishes Government Competition Tax Money Is Used to "Run Industry Out of Business," It Is Asserted Absolving Mr. Garner Financing Old-Age Pensions Early Financial Journals | True | EDWARD ADAMS RICHARDSON.(Right Rev.) WILLIAM T. MANNINGRANULPH KINGSLEYJAMES F. DURNELL.ELBERT EASTMAN.C.B. AXFORD. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/six-months-shoe-output-127-above-year-ago.html | Six Months' Shoe Output 12.7% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/leemans-signs-contract-star-ball-carrier-on-fall-list-of-the-pro.html | LEEMANS SIGNS CONTRACT; Star Ball Carrier on Fall List of the Pro Giants | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/cubans-in-us-for-final-davis-cup-team-to-leave-miami-today-for.html | CUBANS IN U.S. FOR FINAL; Davis Cup Team to Leave Miami Today for Seabright | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/parties-are-given-at-east-hampton-many-attend-the-fourteenth-annual.html | PARTIES ARE GIVEN AT EAST HAMPTON; Many Attend the Fourteenth Annual Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/on-standard-steel-spring-board.html | On Standard Steel Spring Board | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/frances-rogers-fiancee-barnard-graduate-to-become-bride-of-stuart.html | FRANCES ROGERS FIANCEE; Barnard Graduate to Become Bride of Stuart Moreton | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/netherland-queen-acts-wilhelmina-summons-catholic-leader-in-cabinet.html | NETHERLAND QUEEN ACTS; Wilhelmina Summons Catholic Leader in Cabinet Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/tipsy-sailor-leaps-off-brooklyn-bridge-swims-to-shore-and-heads-for.html | TIPSY SAILOR LEAPS OFF BROOKLYN BRIDGE; Swims to Shore and Heads for Saloon for Another Drink | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/deals-in-new-jersey-residential-parcels-bought-in-nearby.html | DEALS IN NEW JERSEY; Residential Parcels Bought in Near-By Communities | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reports-on-portfolio-rockefeller-foundation-shows-drop-in-valuation.html | REPORTS ON PORTFOLIO; Rockefeller Foundation Shows Drop in Valuation in Year | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/gable-catches-burglar-intruder-18-tries-to-hold-him-up-with-his-own.html | GABLE CATCHES BURGLAR; Intruder, 18, Tries to Hold Him Up With His Own Antique Pistol | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/2-panama-ships-take-refuges.html | 2 Panama Ships Take Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/shapiro-is-victor-over-garcia-in-7th-dexter-park-bout-stopped-as.html | SHAPIRO IS VICTOR OVER GARCIA IN 7TH; Dexter Park Bout Stopped as 8,500 Watch--Cavanna Wins | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/more-work-in-box-sought-by-french-cub-moundsman-wants-action-not.html | MORE WORK IN BOX SOUGHT BY FRENCH; Cub Moundsman Wants Action, Not His Release | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sugar-quotas-set-by-world-council-details-of-fixing-of-balance.html | SUGAR QUOTAS SET BY WORLD COUNCIL; Details of Fixing of Balance Between Exports and Needs Are Made Public YEAR BEGINS ON SEPT. 1 Proposals Declared Effective Inasmuch as All Delegations Have Replied Favorably Reduction in Outlet | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/timm-aircraft-registry-425000-shares-of-stock-to-be-offered-at-1.html | TIMM AIRCRAFT REGISTRY; 425,000 Shares of Stock to Be Offered at $1 Each | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/barnes-and-dear-win-at-yountakah-they-card-bestball-68-and-share.html | BARNES AND DEAR WIN AT YOUNTAKAH; They Card Best-Ball 68 and Share Pro-Amateur Prize With Jarvis and Carr THREE PAIRS TIE AT 69 Clark-Axt, O'Connor-Cestone and Kinder-Kelley Star--Hendrie Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sassoon-expects-break-with-japan-british-banker-on-a-vacation-here.html | SASSOON EXPECTS BREAK WITH JAPAN; British Banker, on a Vacation Here, Sees Denunciation of Trade Pact Likely CLASH IN TOKYO STRESSED Commercial Classes Are Held to Be Strongly Opposed to Acts of Military Clique | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/200th-show-for-hot-mikado.html | 200th Show for 'Hot Mikado' | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/juffe-tells-jury-he-bribed-baldwin-swears-he-gave-800-to-fix-fur.html | JUFFE TELLS JURY HE BRIBED BALDWIN; Swears He Gave $800 to 'Fix' Fur Racket Charges--Admits Long Career of Corruption | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/eighth-lepke-aide-held-in-high-bail-louis-tootsie-cohen-jailed-as.html | EIGHTH LEPKE AIDE HELD IN HIGH BAIL; Louis (Tootsie) Cohen Jailed as Witness as Dewey Seeks to Halt Funds for Fugitive | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/buys-elizabeth-parcels-goerke-concern-is-principal-in-large.html | BUYS ELIZABETH PARCELS; Goerke Concern Is Principal in Large Property Deal | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/newark-sets-back-montreal-by-76-andrews-retires-royals-with-none.html | NEWARK SETS BACK MONTREAL BY 7-6; Andrews Retires Royals With None Out and Tying Run on Second in Ninth Inning LATE DRIVE ROUTS BRANCH Bears Outhit, 14-9, but Homers by Judnich, Mills Help Them Gain Early Lead | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/cubs-beat-moline-74-triumph-over-farm-team-behind-steady-hurling-of.html | CUBS BEAT MOLINE, 7-4; Triumph Over Farm Team Behind Steady Hurling of Lillard | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/wh-vanderbilts-will-be-honored-newport-reception-is-planned-in.html | W.H. VANDERBILTS WILL BE HONORED; Newport Reception Is Planned in Connection With Fete at Fort Adams W.L. VAN ALENS GUESTS Pierrepont Johnsons Are Hosts at Luncheon—William F. Whitehouses Give Dinner | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fox-knocks-out-hughes-wins-pittsburgh-bout-in-third-roundderuzza.html | FOX KNOCKS OUT HUGHES; Wins Pittsburgh Bout in Third Round--DeRuzza Victor | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/knox-outpoints-mccoy.html | Knox Outpoints McCoy | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reichs-export-ratio-off-sold-104-of-her-total-output-abroad-last.html | REICH'S EXPORT RATIO OFF; Sold 10.4% of Her Total Output Abroad Last Year | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/activities-in-real-estate.html | ACTIVITIES IN REAL ESTATE | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/gain-by-borgwarner-2416050-cleared-in-half-year-against-633604-loss.html | GAIN BY BORG-WARNER; $2,416,050 Cleared in Half Year, Against $633,604 Loss in 1938 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/18618000-in-home-loans-total-for-state-in-six-months-is-reported-by.html | $18,618,000 IN HOME LOANS; Total for State in Six Months Is Reported by FSLIC | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/veracruz-politician-is-slain-in-capital-events-of-great-importance.html | VERACRUZ POLITICIAN IS SLAIN IN CAPITAL; Events of Great Importance Are Expected in Troubled State | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/goris-gets-new-belgian-post.html | Goris Gets New Belgian Post | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/city-again-breaks-convention-mark-fiftyone-will-be-entertained.html | CITY AGAIN BREAKS CONVENTION MARK; Fifty-one Will Be Entertained, Although This Is Usually Low Month of the Year 25,000 DELEGATES ON WAY Meat Dealers, Luggage Group and Linen Buyers Listed for Meetings Here | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reid-gets-decision-in-nakamura-bout-wins-coney-island-8rounder.html | REID GETS DECISION IN NAKAMURA BOUT; Wins Coney Island 8-Rounder Though Floored in First | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/white-marlin-taken-off-cape-may-nj.html | WHITE MARLIN TAKEN OFF CAPE MAY, N.J. | True | Times Wide World | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/weinberg-home-from-belgium.html | Weinberg Home From Belgium | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/demand-deposits-rise-in-the-week-member-bank-report-shows-gain-of.html | DEMAND DEPOSITS RISE IN THE WEEK; Member Bank Report Shows Gain of $214,000,000 in Period Ended July 26 BROKERS' BORROWINGS UP Deposits Credited to Domestic Banks Are $118,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/made-sales-manager-of-carnegie-steel.html | Made Sales Manager Of Carnegie Steel | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/driver-gets-5-years-for-auto-killings-chauffeur-intoxicated-of-time.html | DRIVER GETS 5 YEARS FOR AUTO KILLINGS; Chauffeur, Intoxicated of Time, Sentenced at White Plains | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/schools-budget-to-get-court-test-suit-brought-by-woman-as-a-citizen.html | SCHOOLS' BUDGET TO GET COURT TEST; Suit Brought by Woman as a Citizen Will Be Heard in Supreme Court Today BOARD'S VOTE CONTESTED Plaintiff Contends 3 to 1 Vote Was Illegal--Challenges Night School Closings Law on Public Meetings Cited 3 Regular Members Attended | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/books-published-today.html | Books Published Today | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dividends-in-july-below-june-total-companies-declarations-amounted.html | DIVIDENDS IN JULY BELOW JUNE TOTAL; Companies' Declarations Amounted to $201,813,506, Against $265,264,383 WELL ABOVE 1938 PERIOD Latest Allotments Covered 922 Concerns, Including Banks and Insurance Units | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/commodity-credit-loan-subscriptions-2853368000-202553000-allotted.html | COMMODITY CREDIT LOAN; Subscriptions $2,853,368,000-- $202,553,000 Allotted | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/in-the-nation-troubles-of-a-new-deal-majority-leader-sources-of-the.html | In The Nation; Troubles of a New Deal Majority Leader Sources of the Split Sympathy for Barkley | True | By Arthur Krock | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/army-fliers-ready-for-national-show-craft-will-soar-from-mitchel.html | ARMY FLIERS READY FOR NATIONAL SHOW; Craft Will Soar From Mitchel and Other Fields Tomorrow for Formation Tours RADIO FLIGHT AT DAYTON Pacific Coast Will Defend Air 'Attack' Observing 30th Year of Military Aviation | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/city-trading-lists-large-properties-apartment-at-2-marble-hill-ave.html | CITY TRADING LISTS LARGE PROPERTIES; Apartment at 2 Marble Hill Ave., Overlooking Harlem River, Reported Resold TENEMENTS IN NEW HANDS Parcel at 419 E. 81st St. Is Bought for Altering--Flat at 231 E. 89th Deeded | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/prehistoric-skull-given-to-hrdlicka-american-scientist-on-way-home.html | PREHISTORIC SKULL GIVEN TO HRDLICKA; American Scientist, on Way Home From Russia, Holds Indian Theory Clinched | True | By Harold Denny Wireless To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hardships-of-place-men.html | HARDSHIPS OF PLACE MEN | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/lady-rachel-howard-wed-to-colin-davidson.html | Lady Rachel Howard Wed to Colin Davidson | True | Times Wide World, 1937 | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jewish-labor-groups-to-meet.html | Jewish Labor Groups to Meet | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/club-wins-tax-refund-columbia-university-group-gets-1100-court.html | CLUB WINS TAX REFUND; Columbia University Group Gets $1,100 Court Verdict | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/to-appeal-postal-order-bondholders-of-company-oppose-reorganization.html | TO APPEAL POSTAL ORDER; Bondholders of Company Oppose Reorganization Plan | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/westchester-sales-two-poundridge-farms-bought-in-modernizatian.html | WESTCHESTER SALES; Two Poundridge Farms Bought in Modernizatian Plans Theatre Lease for 61 Weeks | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fits-railroad-car-as-office.html | Fits Railroad Car as Office | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/46-hurt-as-pickets-of-auto-union-fight-cleveland-police-pickets-in.html | 46 HURT AS PICKETS OF AUTO UNION FIGHT CLEVELAND POLICE; PICKETS IN BATTLE WITH CLEVELAND POLICE AT AUTO PLANT | True | By Louis Stark Special To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/in-exchange-group-post.html | In Exchange Group Post | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/mexican-peso-down-weakness-reflected-by-decline-in-securities.html | MEXICAN PESO DOWN; Weakness Reflected by Decline in Securities' Trading | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/main-points-of-chamberlain-speech-head-british-mission.html | Main Points of Chamberlain Speech; HEAD BRITISH MISSION | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jitterbug-dying-out-dance-masters-agree-they-open-convention-with.html | 'JITTERBUG' DYING OUT, DANCE MASTERS AGREE; They Open Convention With Old Steps in Swifter Tempo | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bank-debits-rise-3-per-cent-in-week-total-is-7865000000-for-period.html | BANK DEBITS RISE 3 PER CENT IN WEEK; Total Is $7,865,000,000 for Period Ended July 26 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/k-louise-odell-engaged-upper-montclair-girl-will-be-wed-to-g.html | K. LOUISE ODELL ENGAGED; Upper Montclair Girl Will Be Wed to George H. Williams | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/girls-begin-new-england-tour.html | Girls Begin New England Tour | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/auto-production-off-more-than-seasonally-only-3-plants-still.html | Auto Production Off More Than Seasonally; Only 3 Plants Still Running on '39 Models | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dwellings-in-queens-bought-from-holc-sales-include-twounit-house-in.html | DWELLINGS IN QUEENS BOUGHT FROM HOLC; Sales Include Two-Unit House in Long Island City | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/british-to-fly-saturday-new-line-from-southampton-will-bring-mail.html | BRITISH TO FLY SATURDAY; New Line From Southampton Will Bring Mail on First Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/small-houses-lead-projects-in-queens-plans-are-filed-for-a-total-of.html | SMALL HOUSES LEAD PROJECTS IN QUEENS; Plans Are Filed for a Total of 67 in the Borough | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hopkins-is-fish-champion-catches-65pound-marlin-on-the-trip-with.html | HOPKINS IS FISH CHAMPION; Catches 65-Pound Marlin on the Trip With President | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reports-shift-on-silver-townsend-says-hull-quit-objection-to-end-of.html | REPORTS SHIFT ON SILVER; Townsend Says Hull Quit Objection to End of Foreign Buying | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/laidlaw-brothers-hurt-in-collision-sons-of-banker-both-princeton.html | LAIDLAW BROTHERS HURT IN COLLISION; Sons of Banker, Both Princeton Students, in Head-On Crash | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/labor-backs-solomon-state-committee-upholds-kings-county-group.html | LABOR BACKS SOLOMON; State Committee Upholds Kings County Group | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/drunkenness-ushers-in-bombay-dry-law-natives-have-last-fling-as.html | Drunkenness Ushers In Bombay Dry Law; Natives Have Last Fling as Bars Are Shut | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/first-ave-house-financed.html | First Ave. House Financed | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/paris-can-phone-to-spain-service-to-be-restored-today-catalan-mills.html | PARIS CAN PHONE TO SPAIN; Service to Be Restored Today-- Catalan Mills to Reopen | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sue-cantor-for-751000-los-angeles-couple-charge-assault-in.html | SUE CANTOR FOR $751,000; Los Angeles Couple Charge Assault in Broadcast Studio | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/here-to-confer-with-financial-and-shipping-officials.html | HERE TO CONFER WITH FINANCIAL AND SHIPPING OFFICIALS | True | Times Wide World | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/utility-increases-net-to-23064978-consolidated-edisons-income-in.html | UTILITY INCREASES NET TO $23,064,978; Consolidated Edison's Income in Half-Year Equal to $1.52 a Common Share ALL REVENUES INCREASED Sales of Electricity, Gas and Steam in Quarter Show Gains Over Last Year | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/murphy-selects-aide-for-congress-liaison.html | Murphy Selects Aide For Congress Liaison | True | Special to THE NEW YORK TIMES | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/cotton-year-ends-with-an-advance-gains-of-11-to-15-points-leave-the.html | COTTON YEAR ENDS WITH AN ADVANCE; Gains of 11 to 15 Points Leave the List at Its Best Closing Levels of the Season FOREIGN BUYING IS NOTED Firmer Tone in Liverpool Is Responsible for Some of Business Done Here | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fear-here-hurts-hungary-buyers-are-said-to-be-afraid-of-domination.html | FEAR HERE HURTS HUNGARY; Buyers Are Said to Be Afraid of Domination by Reich | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/3power-military-talks-to-begin-now-in-moscow-spur-to-political.html | 3-POWER MILITARY TALKS TO BEGIN NOW IN MOSCOW; SPUR TO POLITICAL ACCORD; CHAMBERLAIN FIRM Says Consultation Plan Proves Britain Seeks an Alliance at Once GLOOMY ON WORLD EVENTS Reiterates Pledge on Danzig, Denies Surrender in Orient --Assailed by Opposition Sees Impetus to Accord Recognizes the Dangers 3 POWERS TO OPEN STAFF TALKS NOW Attacked by Opposition Assails Loan Failure Eden Praises Statement | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/common-stock-of-washington-gas-light-to-be-offered-at-about-2950-a.html | Common Stock of Washington Gas Light To Be Offered at About $29.50 a Share | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fascism-put-curb-on-catholic-action-party-wins-threeyear-fight-to.html | FASCISM PUT CURB ON CATHOLIC ACTION; Party Wins Three-Year Fight to Limit Italian Branch to Religious Activity LAY LEADERS SUPERSEDED Reforms Accepted to Determine if Extinction of Group Is Real Fascist Object | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/125-begin-contest-for-bridge-titles-mens-pair-womens-pairs-and.html | 125 BEGIN CONTEST FOR BRIDGE TITLES; Men's Pair, Women's Pairs and Mixed Teams of 4 Open Play in Asbury Park TWO GRAND SLAMS MADE Philadelphia Group With 21 Points Leads in Team Race-- New Yorkers Are Third | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/small-stores-orders-for-dry-goods-heavier.html | Small Stores' Orders For Dry Goods Heavier | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/two-nuns-graduated-by-jewish-hospital-finish-laboratory-course-to.html | TWO NUNS GRADUATED BY JEWISH HOSPITAL; Finish Laboratory Course to Take Puerto Rico Posts | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/peace-front.html | PEACE FRONT" | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/seawanhaka-and-cold-spring-girls-crews-gain-lead-in-sound-title.html | Seawanhaka and cold Spring Girls' Crews Gain Lead in Sound Title Series; PEQUOT YACHT CLUB CREW THAT WON TAYLOR TROPHY OPENER | True | By James Robbins Special To the New York Times | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/gilpin-wins-by-62-60-tops-bealer-in-eastern-states-tennisdunn.html | GILPIN WINS BY 6-2, 6-0; Tops Bealer in Eastern States Tennis--Dunn Advances | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/indicts-lc-weiss-in-louisiana-case-parish-jury-accuses-architect-of.html | INDICTS L.C. WEISS IN LOUISIANA CASE; Parish Jury Accuses Architect of Aiding Smith in L.S.U. Fund Embezzlement BOARD IS URGED TO QUIT Immediate Resignation of All 10 Members at University Is Demanded in Report | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/stock-market-indices-weekly-international-level-on-july-29-was-608.html | STOCK MARKET INDICES; Weekly International Level on July 29 Was 60.8, Against 59.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/coney-court-hears-262-fines-of-1-to-5-assessed-on-many-of-sunday.html | CONEY COURT HEARS 262; Fines of $1 to $5 Assessed on Many of Sunday Violators | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/giants-top-clinton-in-iowa-game-32-rally-for-all-of-their-runs-in.html | GIANTS TOP CLINTON IN IOWA GAME, 3-2; Rally for All of Their Runs in Ninth Against Meketi of Three-Eye Farm Club Terry Won't Concede Flag | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/light-plant-seized-by-mexican-state-yucatan-governor-settles-strike.html | LIGHT PLANT SEIZED BY MEXICAN STATE; Yucatan Governor Settles Strike by Turning Over Property to Workers LIGHT PLANT SEIZED BY MEXICAN STATE Would Evaluate Properties Offers New Oil Proposals | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/australia-airline-ready-for-service-pan-american-asks-caa-to.html | AUSTRALIA AIRLINE READY FOR SERVICE; Pan American Asks CAA to Approve Four-Day Flight From San Francisco WOULD CUT TIME 11 DAYS Course Laid West of the One Blazed by the Clippers in 1936 and 1937 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/seiberling-saves-in-federal-taxes.html | Seiberling Saves in Federal Taxes | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/cuban-officers-feted-staff-of-visiting-ship-attends-perylon-hall.html | CUBAN OFFICERS FETED; Staff of Visiting Ship Attends Perylon Hall Reception | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/events-today.html | EVENTS TODAY | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rev-james-moffatt-stricken-in-pulpit-pastor-of-methodist-church-in.html | REV. JAMES MOFFATT STRICKEN IN PULPIT; Pastor of Methodist Church in Downsville, N.Y., Was 68 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/pope-hears-indian-music-chats-in-english-and-exchanges-gifts-with.html | POPE HEARS INDIAN MUSIC; Chats in English and Exchanges Gifts With Prince of Mysore | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/passan-outpoints-la-porte.html | Passan Outpoints La Porte | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/film-stars-are-visitors-norma-shearer-george-raft-and-charles-boyer.html | FILM STARS ARE VISITORS; Norma Shearer, George Raft and Charles Boyer See Sights | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dr-andrew-lobingier-los-angeles-surgeon-was-an-author-and-college.html | DR. ANDREW LOBINGIER; Los Angeles Surgeon Was an Author and College Lecturer | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jeweler-commits-suicide.html | Jeweler Commits Suicide | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/33-awards-made-at-fort-dix-cmtc-medals-and-citations-for-efficiency.html | 33 AWARDS MADE AT FORT DIX C.M.T.C.; Medals and Citations for Efficiency Are Presented at Review of Cadets QUEENS MAN IS HONORED Colonel G.H. Bruns Jr. Gets 3 Medals--98th Division Reserves in Manoeuvres Other Awards Made Extensive Manoeuvres Held | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/appeals-medical-ruling-government-takes-trust-suit-to-higher-court.html | APPEALS MEDICAL RULING; Government Takes Trust Suit to Higher Court | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/miss-johnsons-plans-to-be-wed-in-riverside-chapel-sept-1-to-rev-am.html | MISS JOHNSON'S PLANS; To Be Wed in Riverside Chapel Sept. 1 to Rev. A.M. Crawford | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/financial-markets-easier-tendencies-continue-in-stocks-as-hesitant.html | FINANCIAL MARKETS; Easier Tendencies Continue in Stocks as Hesitant Mood Holds--Bonds Mixed and Dull; Wheat Off | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/jewelers-to-expand-wiss-sons-buy-building-at-32-west-park-st-newark.html | JEWELERS TO EXPAND; Wiss Sons Buy Building at 32 West Park St., Newark | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/pirates-buy-pitcher-gee-outbid-five-other-clubs-for-6foot-9inch.html | PIRATES BUY PITCHER GEE; Outbid Five Other Clubs for 6-Foot 9-Inch Syracuse Ace | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/thomas-is-sculling-victor.html | Thomas Is Sculling Victor | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/roverettes-play-tonight.html | Roverettes Play Tonight | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/auto-deaths-fewer-than-a-year-ago-citys-totals-for-week-and-weekend.html | AUTO DEATHS FEWER THAN A YEAR AGO; City's Totals for Week and Week-End Down | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sports-of-the-times-a-baseball-suggestion-matty-vs-threefingered.html | Sports of the Times; A Baseball Suggestion Matty vs. Three-Fingered Brown Holding Back An Interesting Example A Ruinous Rain | True | By John Kieran | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/smoother-ball-promised-complaint-of-tennis-stars-is-answered-by.html | SMOOTHER BALL PROMISED; Complaint of Tennis Stars Is Answered by Official | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/snead-golf-pro-in-hospital.html | Snead, Golf Pro, in Hospital | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/news-of-the-stage-gilbert-miller-sails-for-london-tomorrow-to-look.html | NEWS OF THE STAGE; Gilbert Miller Sails for London Tomorrow to Look After His Foreign Enterprises--Other Items | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fairchild-buys-plastic-process.html | Fairchild Buys Plastic Process | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/corrigan-and-wife-at-fair.html | Corrigan and Wife at Fair | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/gedney-links-prize-to-sabolmitchell-some-of-the-golfers-who-played.html | GEDNEY LINKS PRIZE TO SABOL-MITCHELL; SOME OF THE GOLFERS WHO PLAYED IN PRO-AMATEUR EVENT AT WHITE PLAINS | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dentist-ends-life-after-auto-crash-arrested-as-drunken-driver-he.html | DENTIST ENDS LIFE AFTER AUTO CRASH; Arrested as Drunken Driver, He Goes to Office and Inhales Laughing Gas | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/restaurant-chain-to-open-new-unit-schrafts-leases-floor-in-40-e.html | RESTAURANT CHAIN TO OPEN NEW UNIT; Schrafft's Leases Floor in 40 E. 88th St. in Move to Expand Facilities FOOD SHOP FOR BROOKLYN Horn & Hardart Signs for Space at 551 Fulton St.-- Other Business Rentals | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/puerto-rican-students-hit-teachers-knowledge.html | Puerto Rican Students Hit Teachers' Knowledge | True | Special Cable to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/west-new-york-lists-3575-relief-frauds-accountants-suggest-stores.html | WEST NEW YORK LISTS 3,575 RELIEF FRAUDS; Accountants Suggest Stores Pay for Bad Orders They Cashed | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/comparison-of-lending-plans.html | Comparison of Lending Plans | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/edith-foster-wed-in-cambridge.html | Edith Foster Wed in Cambridge | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/celanese-earnings-rise-profit-in-quarter-1691060-equal-to-173-a.html | CELANESE EARNINGS RISE; Profit in Quarter $1,691,060, Equal to $1.73 a Common Share | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/securities-in-july-hit-269856000-months-flotations-included.html | SECURITIES IN JULY HIT $269,856,000; Month's Flotations Included $212,554,000 in Bonds, $57,302,000 in Stocks FAR UNDER JUNE TOTAL Share Offerings, However, Were Largest for the Month Since July, 1937 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hatch-bill-effect-found-discounted-six-democratic-chairmen-predict.html | HATCH BILL EFFECT FOUND DISCOUNTED; Six Democratic Chairmen Predict Little Influence in Their States in 1940 ALABAMANIAN FAVORS IT Says Southern Republicans at National Conventions Have Been Federal Officeholders Statements by State Chairmen Seen as Anti-Administration | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reiner-conducts-stadium-concert-appears-with-philharmonic-after-two.html | REINER CONDUCTS STADIUM CONCERT; Appears With Philharmonic After Two Years Absence From Local Stage | True | By Gama Gilbert | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/100000000-state-issue-notes-to-be-sold-today-to-94-banks-and-bond.html | $100,000,000 STATE ISSUE; Notes to Be Sold Today to 94 Banks and Bond Houses | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/stage-unions-open-threatened-war-miss-tuckers-organization-receives.html | STAGE UNIONS OPEN THREATENED WAR; Miss Tucker's Organization Receives an A.F.L. Charter From Stagehands' Union FILM TIE-UP FORESEEN Parent Body of Federation of Actors Calls the Split a 'Treasonable Act' Miss Tucker Faces Retaliation Managers Call a Meeting | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/prairie-dog-wins-from-kings-blue-favored-joe-schenck-third-as.html | PRAIRIE DOG WINS FROM KINGS BLUE; Favored Joe Schenck Third as Washington Park Opens | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/montreal-is-host-to-scouts.html | Montreal Is Host to Scouts | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/june-textile-sales-in-britain-higher-auto-output-also-up-sharply.html | JUNE TEXTILE SALES IN BRITAIN HIGHER; Auto Output Also Up Sharply and Ford Sells for Export | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/negro-women-see-fair-700-from-national-convention-guests-at.html | NEGRO WOMEN SEE FAIR; 700 From National Convention Guests at Equitable Gardens | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/herbert-swopes-hosts-give-party-in-port-washington-for-miss-ethel.html | HERBERT SWOPES HOSTS; Give Party in Port Washington for Miss Ethel Barrymore | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sec-approves-application.html | SEC Approves Application | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/exjudge-geiger-of-milwaukee-71-served-on-the-federal-district-bench.html | EX-JUDGE GEIGER OF MILWAUKEE, 71; Served on the Federal District Bench From 1912 Until Last May--Dies at His Home WAS APPOINTED BY TAFT His Dismissal of U.S. Grand Jury in Auto Case in 1937 Criticized by Cummings | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/kahn-estate-fight-is-aired-in-court-justice-hallinan-reserves-his.html | KAHN ESTATE FIGHT IS AIRED IN COURT; Justice Hallinan Reserves His Decision on a Writ to Bar Sanitation Welfare Group ISSUES CALLED 'TRIABLE' Attorneys for Huntington Say Street Cleaners Did Not Clean Up Bottles Court Is Critical Ordinances Held Violated | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/senate-votes-lending-bill-of-1615000000-slashing-roosevelt-total-by.html | SENATE VOTES LENDING BILL OF $1,615,000,000, SLASHING ROOSEVELT TOTAL BY HALF; MORE CURBS ADDED Tax Exemption Stripped Off Bonds, Export Loans Reduced HOUSE PROSPECTS DARK Coalition Plans Move to Kill Measure, Now Mostly a Farm-Aid Program | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/sheeler-paces-midget-autos.html | Sheeler Paces Midget Autos | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/house-passes-bill-to-honor-father-quinn-for-heroism-in-saving-pair.html | House Passes Bill to Honor Father Quinn For Heroism in Saving Pair From Gunman | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/moral-rearming-saluted-in-orient-chiang-kaishek-and-baron-hiranuma.html | MORAL REARMING SALUTED IN ORIENT; Chiang Kai-shek and Baron Hiranuma of Japan Both Endorse World Program BRITISH DOCTORS ADD PLEA Link Physical Health to Need of Spiritual Basis--Group Will Go to Coast Fair Today British Physicians Send Greeting | True | Special to THE NEW YORK TIMES. | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/for-rail-reorganization-boston-providence-group-files-plan-with-icc.html | FOR RAIL REORGANIZATION; Boston & Providence Group Files Plan With I.C.C. | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/wheat-is-erratic-with-finish-mixed-near-month-up-18c-december-even.html | WHEAT IS ERRATIC, WITH FINISH MIXED; Near Month Up 1/8c, December Even and May Off 5/8c-- Spreading a Feature CANADIAN CROP DAMAGED Corn Holds in Narrow Range to End Irregular--Cash Grain in Demand Higher Closing in Winnipeg Corn Mixed in Narrow Range WHEAT IS ERRATIC, WITH FINISH MIXED | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/news-of-markets-in-european-cities-caution-is-keynote-as-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Caution Is Keynote as London Exchange Is Quiet--Price of Silver Rises SESSION IN PARIS FIRMER Business Remains at Low Ebb on Amsterdam Bourse-- Berlin Trading Dull Session in Paris Firmer Amsterdam Prices Mixed Berlin Session Listless | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/reds-seem-assured-of-pennant-need-500-pace-in-last-64-games-july.html | Reds Seem Assured of Pennant; Need .500 Pace in Last 64 Games; July Spurt, at .759 Clip, Raised Cincinnati Lead From 4 Games to 12--Rivals Face Great Odds to Overtake Leaders | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/knox-offers-rifle-cup-publisher-to-reward-best-78th-division.html | KNOX OFFERS RIFLE CUP; Publisher to Reward Best 78th Division Marksmen | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/refrigerator-sales-up.html | Refrigerator Sales Up | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/police-department.html | Police Department | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/world-seen-saved-if-religions-unite-interfaith-gathering-calls-all.html | WORLD SEEN SAVED IF RELIGIONS UNITE; Inter-Faith Gathering Calls All to Defense of Tolerance and Fight Against Aggressors LOYALTY TO IDEALS URGED Yale Educator Chief Speaker --Poletti Represents Lehman --Mayor Sends Message Professor Calhoun Speaks Mayor Sends Message | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/the-building-trades.html | THE BUILDING TRADES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/philadelphia-gets-check-for-41000000-assignment-of-gas-rentals-made.html | PHILADELPHIA GETS CHECK FOR $41,000,000; Assignment of Gas Rentals Made to RFC and Other Lenders | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hearing-set-by-the-sec-jersey-central-power-application-to-be.html | HEARING SET BY THE SEC; Jersey Central Power Application to Be Argued on Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/business-world-report-august-sales-reorders.html | Business World; Report August Sales Reorders | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/title-fight-hits-snag-waiver-of-welterweight-claim-refused-by.html | TITLE FIGHT HITS SNAG; Waiver of Welterweight Claim Refused by Ambers's Pilot | True | Special to THE NEW YORK TIMES. | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/autumn-bridal-planned-by-miss-marian-moore.html | Autumn Bridal Planned By Miss Marian Moore | True | Special to THE NEW YORK TIMES.Master Portrait Studio | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/farmers-to-own-fair-next-week-flushing-meadows-to-take-on-the.html | FARMERS TO OWN FAIR NEXT WEEK; Flushing Meadows to Take On the Atmosphere of a County Exposition WIVES WILL BE ON HAND Championships to Be Decided in Milking, Hog-Calling and Other Rural Arts | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/poet-congress-meets-chairman-calls-fair-veritable-24th-century.html | POET CONGRESS MEETS; Chairman Calls Fair 'Veritable 24th Century Parnassus' | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/asks-turf-data-suit-end-federal-master-in-chicago-would-dismiss.html | ASKS TURF DATA SUIT END; Federal Master in Chicago Would Dismiss Annenberg Case | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/an-anxious-moment-for-new-yorks-governor.html | AN ANXIOUS MOMENT FOR NEW YORK'S GOVERNOR | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/cochrane-defeats-martin.html | Cochrane Defeats Martin | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/beggar-has-2583-in-bank.html | Beggar Has $2,583 in Bank | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/restricting-civil-liberties.html | RESTRICTING CIVIL LIBERTIES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/irvin-cobb-in-coast-hospital.html | Irvin Cobb in Coast Hospital | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/court-hears-plea-on-jersey-relief-decision-reserved-on-two-laws-to.html | COURT HEARS PLEA ON JERSEY RELIEF; Decision Reserved on Two Laws to Divert $2,000,000 From Pension Fund ACTS ARE CALLED ILLEGAL Constitutionality Attacked in Action of Hackensack Newspaper Publisher | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/canadian-dollar-goes-to-premium-quotation-above-us-unit-on-european.html | CANADIAN DOLLAR GOES TO PREMIUM; Quotation Above U.S. Unit on European Transfers, Wheat Gain and Quebec Bond Sale | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/michael-cooney-retired-police-lieutenant-was-on-the-force-for-43.html | MICHAEL COONEY; Retired Police Lieutenant Was on the Force for 43 Years | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/exhibit-contrasts-old-and-new-lace-the-drama-of-lace-produced-at.html | EXHIBIT CONTRASTS OLD AND NEW LACE; 'THE DRAMA OF LACE' PRODUCED AT THE WORLD'S FAIR | True | Times Wide WorldTimes Wide World | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bus-injunction-sought.html | Bus Injunction Sought | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/brttish-idleness-shows-a-big-drop-decline-of-93155-in-a-month-marks.html | BRTTISH IDLENESS SHOWS A BIG DROP; Decline of 93,155 in a Month Marks Rearmament Boom-- Figure Now Is 1,256,424 SOME ARE 'UNEMPLOYABLE' Time Held Near When Nation Will Be Feeling a Shortage of Labor for Its Plans | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/spellman-at-mass-honors-his-mother-gasparri-joins-archbishop-in.html | SPELLMAN AT MASS HONORS HIS MOTHER; Gasparri Joins Archbishop in Service at Whitman | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/detroiter-to-head-investment-body-nominated-by-iba.html | DETROITER TO HEAD INVESTMENT BODY; NOMINATED BY I.B.A. | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/134-west-88th-st-leased.html | 134 West 88th St. Leased | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/us-aide-lays-wreath-in-rome.html | U.S. Aide Lays Wreath in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/president-silent-on-bill-confers-with-murphy-who-is-to-study-hatch.html | PRESIDENT SILENT ON BILL; Confers With Murphy, Who Is to Study Hatch Measure | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/chamberlain-forbids-his-ministers-to-hold-directorships-in-most.html | Chamberlain Forbids His Ministers to Hold Directorships in Most Private Companies | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/a-commission-without-funds.html | A COMMISSION WITHOUT FUNDS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/many-entertain-in-southampton-mrs-patrick-valentine-gives-dinner-at.html | MANY ENTERTAIN IN SOUTHAMPTON; Mrs. Patrick Valentine Gives Dinner at Valmay Cottage for Mrs. E.H. Brewer ALBERT GILMORS FETED Vadim S. Makaroffs and Mrs. A.H. Larkin Have Guests-- Tennis Draws Visitors Gerald Laucks Have Guests Mrs. Robinson to Be Guest | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE BERMUDA | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/army-air-corps-sets-world-payload-mark-flying-fortress-takes-15.html | ARMY AIR CORPS SETS WORLD PAYLOAD MARK; Flying Fortress Takes 15 Tons to 8,200 Feet at Dayton | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/109048-on-city-wpa-as-dismissals-stop-somervell-says-rolls-here.html | 109,048 ON CITY WPA AS DISMISSALS STOP; Somervell Says Rolls Here Have Been Cut From 140,000 --No Reinstatements Due MANY OUSTED AS STRIKERS Teachers' Services Cannot Be Accepted Free--Their Spirit Commended | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/comeback-hailed-for-music-trades-2000-register-in-advance-for.html | COMEBACK HAILED FOR MUSIC TRADES; 2,000 Register in Advance for Convention and Show Using Seven Hotel Floors 300 PRODUCERS EXHIBIT Instruments Ranging From Kazoo at 10 Cents to $2,500 Piano Are Put on Display Many New Items Shortage of Piano Tunes | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hague-city-hall-holds-open-door-for-cio.html | Hague City Hall Holds 'Open Door' for C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/two-fraternities-unite-phi-pi-phi-merger-with-alpha-sigma-phi.html | TWO FRATERNITIES UNITE; Phi Pi Phi Merger With Alpha Sigma Phi Completed | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/steel-rate-off-13-points-this-week-to-593.html | Steel Rate Off 1.3 Points This Week to 59.3% | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/lebrun-rests-near-reich-border.html | Lebrun Rests Near Reich Border | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fetes-president-of-salvador.html | Fetes President of Salvador | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/ap-editor-retires-harry-french-had-served-the-organization-29-years.html | A.P. EDITOR RETIRES; Harry French Had Served the Organization 29 Years | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Sidney Solomon | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/drought-persists-over-wide-area-only-temporary-relief-felt-by-crops.html | DROUGHT PERSISTS OVER WIDE AREA; Only Temporary Relief Felt by Crops and Lawns in the Metropolitan Region | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/tiger-tamer-hurls-for-yankees-today-browns-manager-bows-himself-out.html | TIGER TAMER HURLS FOR YANKEES TODAY; BROWNS' MANAGER BOWS HIMSELF OUT OF GAME | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/athletics-defeated-62-federalsburg-eastern-shore-farm-club-wins.html | ATHLETICS DEFEATED, 6-2; Federalsburg, Eastern Shore Farm Club, Wins Exhibition | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/wholesale-prices-hold-index-is-now-at-its-lowest-point-since.html | WHOLESALE PRICES HOLD; Index Is Now at Its Lowest Point Since October, 1934 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/financing-planned-by-national-gypsum-holders-of-preferred-stock-to.html | FINANCING PLANNED BY NATIONAL GYPSUM; Holders of Preferred Stock to Vote on $5,000,000 Debt | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/britain-and-japan-agree-on-policing-tientsin-concession-to-give-up.html | BRITAIN AND JAPAN AGREE ON POLICING; Tientsin Concession to Give Up 4 Chinese Prisoners, Curb Terrorist Activities BRITAIN AND JAPAN AGREE ON POLICING Japanese Protest in Embassy Anti-American Moves Doubted American Woman Searched | True | By Hugh Byas Wireless To the New York Times. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/studebaker-turns-loss-into-a-profit-sees-better-business.html | STUDEBAKER TURNS LOSS INTO A PROFIT; SEES BETTER BUSINESS | True | Times Studio, 1938 | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/authority-upheld-on-battery-tube-chanler-says-tunnel-group-has.html | AUTHORITY UPHELD ON BATTERY TUBE; Chanler Says Tunnel Group Has Right to Go On With Project | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/banker-back-avoids-predictions-on-europe.html | Banker, Back, Avoids Predictions on Europe | True | Times wide World, 1939 | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/honor-hallie-flanagan-hopkins-and-others-at-party-as-theatre.html | HONOR HALLIE FLANAGAN; Hopkins and Others at Party as Theatre Project Is Closed | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/loss-of-wpa-aides-saddens-boys-club-five-teachers-dropped-under.html | LOSS OF WPA AIDES SADDENS BOYS CLUB; Five Teachers, Dropped Under 18-Month Rule, Are Honor Guests at Dinner | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/razing-75-old-buildings-workmen-start-slum-clearance-in-south.html | RAZING 75 OLD BUILDINGS; Workmen Start Slum Clearance in South Jamaica | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/willard-advises-employes-says-b-o-will-make-use-of-the-new-chandler.html | WILLARD ADVISES EMPLOYES; Says B. & O. Will Make Use of the New Chandler Act | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/czechs-odd-auto-starts-war-here-his-chauffeur-swaps-punches-with-a.html | CZECH'S ODD AUTO STARTS WAR HERE; His Chauffeur Swaps Punches With a Police Inspector, but Court Understands SENTENCE IS SUSPENDED Driver Admits He 'Lost His Head' and Fears That He Lost His Job Also | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/joseph-e-fitzpatrick-providence-lawyer-a-former-assistant-us.html | JOSEPH E. FITZPATRICK; Providence Lawyer a Former Assistant U.S. Attorney | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fight-in-mail-car-balks-big-holdup-railway-clerk-grapples-with.html | FIGHT IN MAIL CAR BALKS BIG HOLD-UP; Railway Clerk Grapples With Bandit and Gun Battle Rages on Speeding Train $75,000 ARMY CASH SAVED Clerk, Two Robbers Wounded -- One Flees in Auto That Sped Beside Illinois Track | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/30000000-bonds-for-quebec-here-offering-is-provinces-first-public.html | $30,000,000 BONDS FOR QUEBEC HERE; Offering Is Province's First Public Financing in This Country Since 1931 LOAN FOR REVENUE FUND First Boston Corp. Heads the Banking Syndicate Selling 3% and 3 % Issues | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/kennedys-are-restricted-by-bathing-rules-in-spain.html | Kennedys Are Restricted By Bathing Rules in Spain | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/treasury-will-buy-more-cotton-goods-procurement-division-asks-pids.html | TREASURY WILL BUY MORE COTTON GOODS; Procurement Division Asks Pids on 9,683,750 Yards | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bath-iron-works-gains-206146-profit-in-first-half-year-against.html | BATH IRON WORKS GAINS; $206,146 Profit in First Half Year, Against $139,921 Year Before | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/speed-on-the-water.html | SPEED ON THE WATER | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/new-scantic-liner-in-port-for-cargo-normachawk-to-dock-at-jersey.html | NEW SCANTIC LINER IN PORT FOR CARGO; Normachawk to Dock at Jersey City Tomorrow | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/music-and-verse-aid-style-designs-chopin-and-matthew-arnold-afford.html | MUSIC AND VERSE AID STYLE DESIGNS; Chopin and Matthew Arnold Afford Inspiration to the Teachers College Students | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/7-victories-in-shansi-reported-by-chinese-japanese-offensive-in.html | 7 VICTORIES IN SHANSI REPORTED BY CHINESE; Japanese Offensive in Honan Said to Have Been Halted | True | Wireless to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/woman-justice-returns-from-european-meeting.html | Woman Justice Returns From European Meeting | True | Times Wide World, 1939 | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/rex-stout-has-operation.html | Rex Stout Has Operation | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/concert-is-given-at-maine-resort-many-colonists-of-mt-desert-island.html | CONCERT IS GIVEN AT MAINE RESORT; Many Colonists of Mt. Desert Island Are Subscribers to Bar Harbor Event WILLIAM KISSAM'S HOSTS Arthur Curtiss James Gives a Luncheon Aboard His Yacht-- A.A. Kent Jr. Entertains | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/fire-department.html | Fire Department | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/mild-price-raised-by-dairymens-league-increase-to-stores-follows.html | MILD PRICE RAISED BY DAIRYMEN'S LEAGUE; Increase to Stores Follows Action of Two Big Concerns | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/income-tax-cases-gain-deficiency-assessments-up-16-in-year-to.html | INCOME TAX CASES GAIN; Deficiency Assessments Up 16% in Year to $197,640,069 | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/old-broadway-holding-is-being-improved-modern-building-will-rise-on.html | Old Broadway Holding Is Being Improved; Modern Building Will Rise on Corner Plot | True | By Lee E. Cooper | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/finds-distribution-is-too-expensive-but-twentieth-century-fund-says.html | FINDS DISTRIBUTION IS TOO EXPENSIVE; But Twentieth Century Fund Says Fault Does Not Lie With High Profits WAGES, SERVICES BLAMED Tax Factor Also Is Listed as Study Reveals Waste in Unknown Amount Can't Measure Waste Savings Chances Listed | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/condition-of-reserve-member-banks-in-101-cities-july-26.html | Condition of Reserve Member Banks in 101 Cities July 26 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/chrysler-salesmen-see-2-fairs.html | Chrysler Salesmen See 2 Fairs | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/topics-in-wall-street-gold-hoarding-railroad-bond-buying-sugar.html | TOPICS IN WALL STREET; Gold Hoarding Railroad Bond Buying Sugar Control Utility Financing | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/changes-announced-by-wall-st-firms-cl-stacy-to-be-vice-president-of.html | CHANGES ANNOUNCED BY WALL ST. FIRMS; C.L. Stacy to Be Vice President of Blair Securities | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/leased-as-sportswear-plant.html | Leased as Sportswear Plant | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/epatant-and-nedayr-capture-stake-races-before-10000-at-saratoga.html | Epatant and Nedayr Capture Stake Races Before 10,000 at Saratoga Opening; FLAT AND STEEPLECHASE RACING ON THE FIRST DAY OF SARATOGA MEETING | True | By Bryan Field Special To the New York Times.times Wide Worldtimes Wide World | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bond-redemptions-dropped-in-july-total-was-below-june-figure-but.html | BOND REDEMPTIONS DROPPED IN JULY; Total Was Below June Figure but Was Largest for Any July Since 1937 YEAR TO DATE DOUBLE 1938 Seven Months' Total Reaches $1,185,286,000 as Against $563,958,000 Last Year | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/veronica-stearns-wed-to-dn-lamy-grandfather-of-isaac-stern-married.html | VERONICA STEARNS WED TO D.N. LAMY; Grandfather of Isaac Stern Married in Elkton Ceremony | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/change-in-personality.html | CHANGE IN PERSONALITY | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/burdette-c-orsor-investigator-for-public-service-corp-of-new-jersey.html | BURDETTE C. ORSOR; Investigator for Public Service Corp. of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/miss-le-boutillier-springs-upset-by-beating-miss-bernhard-86-63.html | Miss Le Boutillier Springs Upset By Beating Miss Bernhard, 8-6, 6-3; Seabright Victor Loses at East Hampton -- Miss Jacobs, 2 Points From Defeat in Tennis, Halts Miss Arnold in 3 Sets Gets Game Under Control Miss Workman Wins Summaries of the Matches | True | From a Staff Correspondent | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/army-aides-to-be-guests-civilians-helping-cmtc-will-attend-worlds.html | ARMY AIDES TO BE GUESTS; Civilians Helping C.M.T.C. Will Attend World's Fair | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/long-island-girl-13-dies-in-auto-crash-daughter-of-wu-taylor-victim.html | LONG ISLAND GIRL, 13, DIES IN AUTO CRASH; Daughter of W.U. Taylor Victim as Car Overturns | True | Special to THE NEW YORK TIMES | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/742-czechs-join-french-fliers.html | 742 Czechs Join French Fliers | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/coal-men-abandon-hope-of-stability-price-cuts-continue-as-efforts.html | COAL MEN ABANDON HOPE OF STABILITY; Price Cuts Continue as Efforts to Control Production Are Dropped DEALERS LOOKING TO FALL Expect Seasonal Demand Then to Halt Demoralization of the Summer | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/chicago-night-game-set-white-sox-to-play-browns-under-lights-on-aug.html | CHICAGO NIGHT GAME SET; White Sox to Play Browns Under Lights on Aug. 14 | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/bedford-gets-155-for-caddie-title-montclair-youth-wins-by-a.html | BEDFORD GETS 155 FOR CADDIE TITLE; Montclair Youth Wins by a Stroke-- Masiello Takes Caddie-Master Honors | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/dominique-amaros-vaudeville-performer-member-of-long-line-of.html | DOMINIQUE AMAROS; Vaudeville Performer, Member of Long Line of Acrobats | True | Special to THE NEW YORK TIMES. | C1B 423666 |
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/concessions-cafe-fail-to-open.html | Concessions, Cafe Fail to Open | True | | C1B 423666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-01 | 1939-08-01 | https://www.nytimes.com/1939/08/01/archives/hilaire-hiler-brings-libel-suit.html | Hilaire Hiler Brings Libel Suit | True | | C1B 423666 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/yugoslavs-widen-inquiry-former-premiers-newspaper-is-linked-to.html | YUGOSLAVS WIDEN INQUIRY; Former Premier's Newspaper Is Linked to French News Agency | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hg-thomas-to-join-bourjois.html | H.G. Thomas to Join Bourjois | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/william-aeckert-buffalo-controller-first-elected-to-post-in-1928.html | WILLIAM A.ECKERT, BUFFALO CONTROLLER; First Elected to Post in 1928-- Was a Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sixth-avenue-held-ripe-for-improvement-survey-shows-store-space.html | Sixth Avenue Held Ripe for Improvement; Survey Shows Store Space Well Occupied | True | By Lee E. Cooper | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/2-killed-when-auto-upsets.html | 2 Killed When Auto Upsets | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sports-today.html | Sports Today | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/to-spend-honeymoon-in-arctic.html | To Spend Honeymoon in Arctic | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/japan-thinks-us-is-playing-politics-her-attaches-here-so-report-on.html | JAPAN THINKS U.S. IS PLAYING POLITICS; Her Attaches Here So Report on Our Pact Denunciation-- Vote-Getting Aim Is Seen PROTEST BY US REPORTED Assaults in China Decried by Envoy, Tokyo Hears--British Threatened by General | True | By Hugh Byas Wireless To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/valerie-graham-wed-to-wall-st-banker-daughter-of-mrs-al-humes-is.html | VALERIE GRAHAM WED TO WALL ST. BANKER; Daughter of Mrs. A.L. Humes Is Bride of Charles Clark Jr. | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bankers-meeting-will-hear-delano-controller-of-currency-to-be-among.html | BANKERS MEETING WILL HEAR DELANO; Controller of Currency to Be Among Convention Speakers in Seattle Next Month WILL ADDRESS A DIVISION R.E. Gormley of Georgia and Fred I. Kent of New York Also on the List | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/letters-to-the-times-revising-profit-system-building-field-regarded.html | Letters to The Times; Revising Profit System Building Field Regarded as One Where Many Changes Are Needed | True | JOSEPH GLADSTONE. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fireworks-in-croatia.html | FIREWORKS IN CROATIA | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/court-dismisses-jersey-relief-suit-upholds-states-rights-to-use.html | COURT DISMISSES JERSEY RELIEF SUIT; Upholds State's Rights to Use $2,000,000 of Teacher's Fund to Aid Jobless PASCOE OFFERS NEW PLAN Cigarette Tax and $15,000,000 Bond Issue Are Urged by Speaker as Compromise | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/pianos-advanced-2550-at-show-action-by-winter-is-expected-to-become.html | PIANOS ADVANCED $25-$50 AT SHOW; Action by Winter Is Expected to Become General-- About 4,000 Attend Exhibit OPENING ORDERS UNUSUAL First Change in Fifty Years in Grand's Design Made by Producers | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/49ers-give-what-a-life-open-fourth-week-in-the-chase-barn-theatre.html | 49ERS GIVE 'WHAT A LIFE'; Open Fourth Week in the Chase Barn Theatre of Whitefield | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/gayda-warns-balkan-states.html | Gayda Warns Balkan States | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/news-of-markets-in-european-cities-stocks-ease-in-quiet-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Ease in Quiet London Session as Traders Prepare for the Bank Holiday PARIS LIST FIRM BUT DULL Rubber Shares Up in Generally Dull Amsterdam Bourse-- Berlin Turnover Small | True | Wireless to THE NEW YORK TIMES | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/admiral-rr-neeld-british-officer-was-interned-in-germany-in-1914.html | ADMIRAL R.R. NEELD; British Officer Was Interned in Germany in 1914 | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/opens-an-office-here-for-arco-wand-vacuum.html | Opens an Office Here For Arco Wand Vacuum | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/directs-merchandising-of-de-soto-automobiles.html | Directs Merchandising Of De Soto Automobiles | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/boston-pal-wins-feature-at-salem-not-out-of-money-in-twelve-starts.html | BOSTON PAL WINS FEATURE AT SALEM; Not Out of Money in Twelve Starts, He Scores Sixth Triumph of Season UPSTREAM ANNEXES PLACE False Point Is Home Third in Mile-and-Sixteenth Test Victor Pays $6.40 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sidney-d-ripleys-saratoga-hosts-give-dinner-at-their-villa-for.html | SIDNEY D. RIPLEYS SARATOGA HOSTS; Give Dinner at Their Villa for Livingston Short, Mrs. E.V. Baker, E.H. Grahams J.J. DUNNIGANS ENTERTAIN Mrs. Dodge Sloane Has Guests in Her Home--Mrs. Robert Winthrop Arrives at Spa | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fire-department.html | Fire Department | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/project-teachers-exhibit-art-work-various-media-employed-in-the.html | PROJECT TEACHERS EXHIBIT ART WORK; Various Media Employed in the Display Put on View at Federal Gallery 100 REPRESENTED IN SHOW Oils, Water-Colors, Gouaches and Prints Are Among the Items Being Offered | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cold-spring-harbor-girls-crew-takes-sailing-laurels-on-sound.html | Cold Spring Harbor Girls' Crew Takes Sailing Laurels on Sound; Finishes Third in Final Race of Three for, Taylor Trophy to Triumph on Points -- American, Manhasset Groups Second | True | By James Robbins Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/po-valley-defense-will-begin-today-italian-army-will-dash-from.html | PO VALLEY DEFENSE WILL BEGIN TODAY; Italian Army Will Dash From Venetian Plains Base to Bar 'Enemy' From Turin HIGH OFFICERS SEE TEST Eleven Mechanized Divisions to Show Speed and Power in Drive Toward France | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/9699954-cleared-by-bond-and-share-power-companys-net-in-year-to.html | $9,699,954 CLEARED BY BOND AND SHARE; Power Company's Net in Year to June 30 Was Equal to 24 Cents on Common Stock PROFIT UP IN 4TH QUARTER The Concern's Holdings Have Ledger Value of $534,983,940 --Other Utilities Report | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/geller-advances-in-upset-at-culver-new-rochelle-player-defeats.html | GELLER ADVANCES IN UPSET AT CULVER; New Rochelle Player Defeats Leighton by 6-2, 6-1 in U.S. Boys' Tennis HAWLEY CRUSHES CORDIER Schwartzman Drops 3-Set Contest to Marx in Junior Event--Prochaska Bows | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/will-buy-equipment-coupons.html | Will Buy Equipment Coupons | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/ralph-m-rumbel-westinghouse-executive-with-firm-for-36-years.html | RALPH M. RUMBEL; Westinghouse Executive, With Firm for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/site-in-caldwell-nj-bought-for-building-onestory-business-structure.html | SITE IN CALDWELL, N.J., BOUGHT FOR BUILDING; One-Story Business Structure to Rise in Bloomfield Ave. | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bethlehem-bids-low-on-three-cargo-ships-offer-to-maritime-board.html | BETHLEHEM BIDS LOW ON THREE CARGO SHIPS; Offer to Maritime Board Sets $2,300,000 as Cost of Each | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/soap-concerns-net-shows-a-47-rise-colgatepalmolivepeet-co-reports.html | SOAP CONCERN'S NET SHOWS A 47% RISE; Colgate-Palmolive-Peet Co. Reports $2,427,093 Profit in First Half of 1939 COMMON EARNS 88 CENTS F.H. Little Announces That 50,000 Shares of Preferred Will Be Retired Today | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mrsjw-cardeza-titanic-survivor-noted-yachtswoman-and-a-big-game.html | MRS.J.W. CARDEZA, TITANIC SURVIVOR; Noted Yachtswoman and a Big Game Hunter of Early 90's Dies in Germantown ACTIVE IN PHILANTHROPY Twice Circumnavigated World in Own Yacht--Daughter of Late Thomas Drake | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/house-leaders-aim-at-a-quick-ending-adjournment-depends-on-action.html | HOUSE LEADERS AIM AT A QUICK ENDING; Adjournment Depends on Action on Wages-Hours and Social Security Changes | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/closed-bank-sued-over-towns-fund-west-new-york-charges-that.html | CLOSED BANK SUED OVER TOWN'S FUND; West New York Charges That 'Favorites' Were Warned and Withdrew Deposits SEEKS PREFERRED STATUS Municipality Asks Right to Take Action 'to Recover Unlawful Withdrawals' | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wpa-here-awaits-orders-on-layoffs-until-it-hears-from-capital-it.html | WPA HERE AWAITS ORDERS ON LAY-OFFS; Until It Hears From Capital, It Will Not Resume Dismissals Under 18-Month Rule | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/large-suites-listed-in-rentals-for-day-mrs-willard-parker-takes-an.html | LARGE SUITES LISTED IN RENTALS FOR DAY; Mrs. Willard Parker Takes an 8-Room Unit in Park Ave. | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/will-urge-national-theatre.html | Will Urge National Theatre | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/theft-of-8000-gems-in-office-reported-robbery-is-second-in-week-in.html | THEFT OF $8,000 GEMS IN OFFICE REPORTED; Robbery Is Second in Week in West Forty-seventh Street | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/president-reports-shelving-of-works-plan-will-keep-relief-and-taxes.html | PRESIDENT REPORTS; Shelving of Works Plan Will Keep Relief and Taxes High, He Says PUTS ONUS ON CONGRESS He Warns Housing Bill Loss Will Bar Slum Clearance for Smaller Communities | True | By Felix Belair Jr. Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/noblewoman-wed-to-jockey.html | Noblewoman Wed to Jockey | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/lumber-dealer-a-suicide-robert-davison-of-an-old-long-island-family.html | LUMBER DEALER A SUICIDE; Robert Davison, of an Old Long Island Family, Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/city-teams-lead-in-bridge-matches-fishbein-and-vogel-top-men-and.html | CITY TEAMS LEAD IN BRIDGE MATCHES; Fishbein and Vogel Top Men and Mrs. Fuller and Mrs. Tansill Women on 2d Day FINAL IS THIS AFTERNOON Landy and Solomon Groups Tie in Team of Four Contest --Play-Off Friday | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/charles-e-brink-retired-treasurer-of-united-air-lines-long-in.html | CHARLES E. BRINK; Retired Treasurer of United Air Lines Long in Industry | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/developments-of-the-day-in-trade-and-industrial-markets-importers.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; IMPORTERS, STORES IN TRUCE ON SCOTCH Sellers Pledge Enforcement of Fair Trade Prices in All States DEALERS TO WATCH EFFORT Will Withhold 'Buy American' Drive, but Will Turn to It if Prices Are Broken | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/heads-hot-air-club.html | Heads Hot Air Club | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/strong-noted-back-to-join-pro-giants-former-nyu-star-will-train.html | STRONG, NOTED BACK, TO JOIN PRO GIANTS; Former N.Y.U. Star Will Train With Squad in Wisconsin | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/21280-gallons-of-port-arrives.html | 21,280 Gallons of Port Arrives | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/trustee-to-pay-dividend.html | Trustee to Pay Dividend | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wasp-waist-and-bustles-feature-of-paris-winter-fashion-showings.html | Wasp Waist and Bustles Feature Of Paris Winter Fashion Showings; Mainbocher Offers Many Variations-- Maggy Rouff Features Woolen--Heim Likes Bright Colors for Sport Clothes | True | By Virginia Pope Wireless To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/house-vote-on-lending-bill.html | House Vote on Lending Bill | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/exminister-of-peru-here.html | Ex-Minister of Peru Here | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/curran-will-get-schurmans-post-la-guardia-announces-he-will-name.html | CURRAN WILL GET SCHURMAN'S POST; La Guardia Announces He Will Name Ex-Assistant Mayor Chief Magistrate FUSION MOVE IS APPROVED Dewey Praises Designees to General Sessions--Labor May Back Slate Later | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/reports-of-steel-profits-are-distorted-says-weir.html | Reports of Steel Profits Are Distorted, Says Weir | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/plead-for-railroads-plan.html | Plead for Railroad's Plan | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/el-chico-scores-first-victory-of-seaons-in-mohegan-at-saratoga.html | El Chico Scores First Victory of Seaons in Mohegan at Saratoga; 6-LENGTH TRIUMPH GAINED BY EL CHICO 9-10 Favorite Leads All the Way in Mile Dash, Starting Double for Jockey Wall PERNIE 2D, MY PORTER 3D Little Risk, $16,000 Yearling Last Season, Prevails at the Spa in Her First Race | True | By Bryan Field Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/plan-origin-rule-on-foods.html | Plan 'Origin' Rule on Foods | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/curbs-officials-seek-business.html | Curb's Officials Seek Business | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/speed-mark-to-garson.html | Speed Mark to Garson | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/failures-up-in-3-groups-declines-shown-by-wholesaling-and.html | FAILURES UP IN 3 GROUPS; Declines Shown by Wholesaling and Commercial Service | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/icc-plans-inquiry-on-freight-rates-general-investigation-to-cover.html | I.C.C. PLANS INQUIRY ON FREIGHT RATES; General Investigation to Cover Shipments of Merchandise by Rail and Water MAY LAST SEVERAL YEARS Will Be 'Large Undertaking,' Agency Says--Much Work on Preliminaries Seen | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/swiss-mark-anniversary-military-shows-preparedness-in-the-days.html | SWISS MARK ANNIVERSARY; Military Shows Preparedness in the Day's Programs | True | Wireless to THE NEW YORK TIMES | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sec-suspends-registration.html | SEC Suspends Registration | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/eudorah-morse-to-wed-denver-girl-fiancee-of-anson-moore-of-new.html | EUDORAH MORSE TO WED; Denver Girl Fiancee of Anson Moore of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/reds-groom-hafey-for-mound.html | Reds Groom Hafey for Mound | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/drop-in-use-of-silk-worries-traders-july-consumption-off-198-and.html | DROP IN USE OF SILK WORRIES TRADERS; July Consumption Off 19.8% and 7-Month Figure, 2.1%, Despite Early Gains EFFECT OF NYLON FEARED Will Displace Large Amount of the Fiber in Hosiery Field, It Is Believed | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/chrysler-election-is-ordered-by-nlrb-ballots-of-78000-to-decide.html | CHRYSLER ELECTION IS ORDERED BY NLRB; Ballots of 78,000 to Decide Between A.F.L. and C.I.O. Factions of Auto Union VOTE IS TO BE BY PLANTS Board's Ruling on That Point Is Regarded as a Victory for Homer Martin Group | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/house-votes-50000-to-investigate-nlrb-hoffman-asks-inquiry-into-cio.html | HOUSE VOTES $50,000 TO INVESTIGATE NLRB; Hoffman Asks Inquiry Into C.I.O. and Coercion Penalty | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/alexeioff-soviet-flier-killed.html | Alexeioff, Soviet Flier, Killed | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/geneva-leach-married-her-bridal-to-george-a-lynn-in-church-of.html | GENEVA LEACH MARRIED; Her Bridal to George A. Lynn in Church of Transfiguration | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-alchemist-streamlined.html | 'The Alchemist' Streamlined | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/nazi-stake-abroad-is-5-billion-marks-26800000000mark-foreign-debt.html | NAZI STAKE ABROAD IS 5 BILLION MARKS; 26,800,000,000-Mark Foreign Debt Cut to 9,500,000,000 Marks, Official Reports | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-lucy-j-ashbrook-wed.html | Miss Lucy J. Ashbrook Wed | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/marjorie-hillis-wed-to-thomas-roulston-she-is-author-of-live-alone.html | Marjorie Hillis Wed to Thomas Roulston; She Is Author of 'Live Alone and Like It' | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/abraham-j-coon-greenwich-man-was-engaged-in-the-tobacco-trade.html | ABRAHAM J. COON; Greenwich Man Was Engaged in the Tobacco Trade | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/frederick-wilkens-professor-at-nyu-member-of-german-faculty-for-36.html | FREDERICK WILKENS, PROFESSOR AT N.Y.U.; Member of German Faculty for 36 Years Dies in Berlin | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cards-halt-bees-43-davis-annexing-no-14-four-triples-feature.html | CARDS HALT BEES, 4-3, DAVIS ANNEXING NO. 14; Four Triples Feature Victory, Mize Contributing Two | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/eisner-appeal-up-labor-dept-will-hold-hearing-today-in-wage-case.html | EISNER APPEAL UP; Labor Dept. Will Hold Hearing Today in Wage Case | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/topics-in-wall-street-profit-and-loss.html | TOPICS IN WALL STREET; Profit and Loss | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/1000000-see-pullman-exhibit.html | 1,000,000 See Pullman Exhibit | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-rutherfurdmiss-glutting-capture-lead-in-scotch-foursome.html | Miss Rutherfurd--Miss Glutting Capture Lead in Scotch Foursome Tournament; ROCK SPRING PAIR IN FRONT WITH 80 Miss Rutherfurd-Miss Glutting Lead Field by Five Strokes on Lakeville Links RECORD FIELD COMPETES Mrs. Lawlor-Miss Orcutt Tie at 85 With Mrs. Hockenjos and Mrs. Torgerson | True | From a Staff Correspondent | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/state-gets-employment-grant.html | State Gets Employment Grant | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/two-sue-castle-owner-alleges-unpaid-bills-as-newport-awaits-father.html | TWO SUE CASTLE OWNER; Alleges Unpaid Bills as Newport Awaits Father Divine Visit | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/alleghany-under-collateral-limit-appraisals-by-three-trustees-show.html | ALLEGHANY UNDER COLLATERAL LIMIT; Appraisals by Three Trustees Show Holdings Below 150% of Bond Issues RANGE FROM 31% TO 138% Divergent Valuations Listed for Securities of Terminal Shares, Inc., Held | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/harvey-urges-aid-for-private-builder-borough-president-is-speaker.html | HARVEY URGES AID FOR PRIVATE BUILDER; Borough President Is Speaker at Apartment Ceremony | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/chile-to-cut-living-cost-bars-aliens-as-retailers.html | Chile to Cut Living Cost; Bars Aliens as Retailers | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-marble-defeats-two-rivals-in-maidstone-club-tennis-tourney.html | Miss Marble Defeats Two Rivals In Maidstone Club Tennis Tourney; Routs Misses Marsh and Johnston With Loss of Only Two Games--Mrs. Fabyan, Miss Jacobs and Mme. Mathieu Among Victors | True | From a Staff Correspondent | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/rev-george-pierson-retired-missionary-served-in-japan-for-40-years.html | REV. GEORGE PIERSON; Retired Missionary Served in Japan for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/acadia-sugar-to-be-sold-directors-accept-a-3000000-offer-for.html | ACADIA SUGAR TO BE SOLD; Directors Accept a $3,000,000 Offer for Company | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/greenberg-helps-defeat-yanks-52-hank-gets-20th-homer-with-2-on-for.html | GREENBERG HELPS DEFEAT YANKS, 5-2; Hank Gets 20th Homer With 2 On for Tigers and Scores Again After Doubling TROUT STOPS CHAMPIONS DiMaggio Runs Batting Streak to 12 Games and Puts Out 10--Selkirk Hits 18th | True | By Louis Effrat | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/straus-estate-gets-tax-refund.html | Straus Estate Gets Tax Refund | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-jennings-lists-11-kin-as-chief-heirs-servants-and-charities.html | MISS JENNINGS LISTS 11 KIN AS CHIEF HEIRS; Servants and Charities Also Share in $6,000,000 Estate | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/daily-oil-output-declined-in-week-average-of-3539100-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,539,100 Barrels Is Drop of 44,650, but 25,900 Above Bureau Estimate GASOLINE STOCKS DOWN Crude Oil Runs to Stills Up, With Refineries Operating at 85% of Capacity | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/road-signs-will-mark-safe-speed.html | Road Signs Will Mark Safe Speed | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/stefansson-joins-union-of-college-teachers.html | Stefansson Joins Union Of College Teachers | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/grain-quotations-move-downward-wheat-drops-to-1-18-cents-a-bushel-a.html | GRAIN QUOTATIONS MOVE DOWNWARD; Wheat Drops to 1 1/8 Cents a Bushel as Traders Sell on Change in Weather CORN OFF TO 7/8 CENT September at Discount of 3/8c From December--Oats and Rye Lose Ground | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/british-tinplate-outlook-poor.html | British Tinplate Outlook Poor | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/jubilant-filipinos-hail-envoy-on-return-preparations-made-to-ratify.html | JUBILANT FILIPINOS HAIL ENVOY ON RETURN; Preparations Made to Ratify Independence Law Change | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/countess-free-in-parking-case.html | Countess Free in Parking Case | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hearing-set-on-delisting.html | Hearing Set on Delisting | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/business-world-visiting-buyers-are-fewer.html | Business World; Visiting Buyers Are Fewer | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-zealand-budget-up-27000000-of-it-for-defense-premier-collapses.html | NEW ZEALAND BUDGET UP; $27,000,000 of It for Defense-- Premier Collapses in House | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/british-fuel-ration-ready-for-war-use-substitutes-for-gasoline.html | BRITISH FUEL RATION READY FOR WAR USE; Substitutes for Gasoline Sought for Automobiles | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mark-twain-home-sold-in-fifth-ave-old-house-at-the-corner-of-ninth.html | 'MARK TWAIN HOME' SOLD IN FIFTH AVE.; Old House at the Corner of Ninth Street Purchased by Realty Company IRVING A GUEST THERE Building Was Converted Into Apartments in 1925--Once Suggested as Shrine | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/commuter-is-freed-in-cigarette-tax-case-on-plea-he-merely.html | Commuter Is Freed in Cigarette Tax Case On Plea He Merely Accommodated Friends | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/stronger-panama-voted-by-house-bill-for-third-set-of-locks-wins-and.html | STRONGER PANAMA VOTED BY HOUSE; Bill for Third Set of Locks Wins and a Recommittal Move Is Defeated COST WILL BE $277,000,000 Amendment to Give Preference in Work to Skilled Labor From U.S. Is Lost | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/names-new-railroad-trustee.html | Names New Railroad Trustee | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/japanese-business-continues-cautious-but-outlook-is-more-hopeful.html | JAPANESE BUSINESS CONTINUES CAUTIOUS; But Outlook Is More Hopeful, Commerce Department Finds | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/whiteman-leaving-general-foods.html | Whiteman Leaving General Foods | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mrssg-colt-gives-party-in-berkshires-mrs-hh-pease-to-entertain.html | MRS.S.G. COLT GIVES PARTY IN BERKSHIRES; Mrs. H.H. Pease to Entertain During Music Festival | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/president-is-asked-to-halt-wage-rise-southern-representatives-seek.html | PRESIDENT IS ASKED TO HALT WAGE RISE; Southern Representatives Seek His Intervention on Cotton Mills HE MAKES NO PROMISES But One of Conferees Reports That He 'Seems to Know More About It Than We' | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/commits-crime-for-son-father-admits-he-gave-false-testimony-at.html | COMMITS CRIME FOR SON; Father Admits He Gave False Testimony at Young Man's Trial | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/us-toy-exports-up-22-our-imports-dropped-12-in-first-six-months.html | U.S. TOY EXPORTS UP 22%; Our Imports Dropped 12% in First Six Months This Year | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/nazis-seize-a-monastery-for-aiding-south-tyrolese.html | Nazis Seize a Monastery For Aiding South Tyrolese | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/parkermneill-teamed-get-permission-to-compete-in-doubles-at-meadow.html | PARKER-M'NEILL TEAMED; Get Permission to Compete in Doubles at Meadow Club | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/quadruplets-6-months-old.html | Quadruplets 6 Months Old | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/vote-results-split-in-byrdprice-clash-carter-glass-jr-defeated.html | VOTE RESULTS SPLIT IN BYRD-PRICE CLASH; Carter Glass Jr. Defeated, David K.E. Bruce Wins in Virginia | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/treaty-revision-asked-belgium-wants-new-trade-pact-with-us.html | TREATY REVISION ASKED; Belgium Wants New Trade Pact With Us, Newspaper Says | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/revival-in-loft-leasing-demand-seen-for-space-in-old-textile-area.html | REVIVAL IN LOFT LEASING; Demand Seen for Space in Old Textile Area Downtown | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/tractored-out.html | "TRACTORED OUT" | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/jews-defy-a-nazi-order-return-to-prague-pool-after-troopers-order.html | JEWS DEFY A NAZI ORDER; Return to Prague Pool After Troopers Order Them Out | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/agency-curb-bill-back-on-calendar-senate-votes-to-reconsider-logans.html | AGENCY CURB BILL BACK ON CALENDAR; Senate Votes to Reconsider Logan's Measure to Widen Appeals Courts' Power BARKLEY DEMANDS STUDY Proposal, Passed Month Ago, Needs Further Investigation, Majority Leader Explains | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/independence-day-of-switzerland-cradle-of-democracy-is-celebrated.html | Independence Day of Switzerland, Cradle of Democracy, Is Celebrated at Fair; 15,000 AT THE FAIR OBSERVE SWISS DAY 648th Anniversary of World's Oldest Democracy Celebrated With Colorful Ceremonies DANCES AND MUSIC GIVEN La Guardia Hails Nation as the 'Hope of Europe'--Nef Reviews Her History | True | Times Wide World | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fete-for-children-to-be-held-today-ben-bernie-and-his-orchestra.html | FETE FOR CHILDREN TO BE HELD TODAY; Ben Bernie and His Orchestra Will Lead Parade on Bargain Day for the Youngsters VARIOUS GROUPS TO MEET Among Them Order of True Sisters--Handbag Fashion Show Also Scheduled | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wins-princetonian-award-shady-side-academy-paper-first-in-school.html | WINS PRINCETONIAN AWARD; Shady Side Academy Paper First in School Contest | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/britain-to-order-more-naval-ships-as-check-to-reich-another.html | BRITAIN TO ORDER MORE NAVAL SHIPS AS CHECK TO REICH; Another Destroyer Flotilla and Escort Vessels Believed to Be in the Plan NEW WORRY OVER DANZIG Russia Finds London Formula on 'Indirect Aggression' Contains 'Loophole' | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/boettiger-ordered-to-reemploy-two-nlrb-rules-soninlaw-of-roosevelt.html | BOETTIGER ORDERED TO RE-EMPLOY TWO; NLRB Rules Son-in-Law of Roosevelt Ousted Workers Linked With News Guild STRIKE OF 1936 RECALLED Board Says Publisher Acted on Advice of Aide on Hearst Seattle Newspaper | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-racing-group-formed-in-jersey-faction-splits-from-amendment.html | NEW RACING GROUP FORMED IN JERSEY; Faction Splits From Amendment Association After Court Ban | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/white-sox-top-athletics-rosenthals-tworun-homer-helps-knott-win-41.html | WHITE SOX TOP ATHLETICS; Rosenthal's Two-Run Homer Helps Knott Win, 4-1 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/casts-to-play-ball-game.html | Casts to Play Ball Game | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/canadian-bell-co-places-new-bonds-25000000-of-3-s-are-sold.html | CANADIAN BELL CO. PLACES NEW BONDS; $25,000,000 of 3 s Are Sold Privately at 102 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/maverick-for-roosevelt-again.html | Maverick for Roosevelt Again | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/diaczyk-annexes-caddie-playoff-tops-fetchick-old-partner-on-38th.html | DIACZYK ANNEXES CADDIE PLAY-OFF; Tops Fetchick, Old Partner, on 38th After Tie at 152 on Sunningdale Links SEMBORSKI PLACES THIRD Roach Posts a 153 for Class B Honors in Westchester Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/soviet-issues-new-loan-six-billion-rubles-to-go-to.html | SOVIET ISSUES NEW LOAN; Six Billion Rubles to Go to Industrialization and Defense | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/dinner-in-bar-harbor-given-by-gist-blairs-mrs-george-eastwick-and.html | DINNER IN BAR HARBOR GIVEN BY GIST BLAIRS; Mrs. George Eastwick and the William McNairs Also Hosts | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/plattsburg-cadets-win-a-well-done-post-chief-gives-armys-highest.html | PLATTSBURG CADETS WIN A 'WELL DONE'; Post Chief Gives Army's Highest Praise to C.M.T.C. Regiment | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/gets-new-post-with-utility.html | Gets New Post With Utility | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/general-threatens-british.html | General Threatens British | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/heat-of-91-here-near-years-record-second-hottest-day-of-1939-adds.html | HEAT OF 91 HERE NEAR YEAR'S RECORD; Second Hottest Day of 1939 Adds to Drought Damage-- No Immediate Relief | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/books-of-the-times-the-first-bourbon.html | BOOKS OF THE TIMES; The First Bourbon | True | By Ralph Thompson | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fight-for-fee-cut-continues-at-fair-exhibitors-still-insist-on.html | FIGHT FOR FEE CUT CONTINUES AT FAIR; Exhibitors Still Insist on 50-Cent Rate on All Days Despite 'Final Action' | True | By Russell B. Porter | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wine-co-goes-to-bush-terminal.html | Wine Co. Goes to Bush Terminal | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/senators-blast-browns-collect-14-hits-to-win-by-75-giuliani-lewis.html | SENATORS BLAST BROWNS; Collect 14 Hits to Win by 7-5-- Giuliani, Lewis Excel | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/stage-union-linked-to-public-enemy-bioff-who-quit-as-leader-of.html | STAGE UNION LINKED TO 'PUBLIC ENEMY'; Bioff, Who Quit as Leader of I.A.T.S.E., Called Former Associate of Capone Thugs SOPHIE TUCKERSUSPENDED Screen Actors Guild Bars Her From Films and She Faces Action by Other Units | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cubs-with-french-trip-phillies-62-southpaw-relieves-dean-in-the.html | CUBS, WITH FRENCH, TRIP PHILLIES, 6-2; Southpaw Relieves Dean in the Fourth, Dizzy Going Out Because of Sore Arm | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mayor-sees-costume-art-attends-opening-of-exhibition-of-old.html | MAYOR SEES COSTUME ART; Attends Opening of Exhibition of Old American Dress | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/to-set-stone-at-courthouse.html | To Set Stone at Courthouse | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/boxer-hurt-in-auto-crash-sarrons-companion-killed-in-birmingham-ala.html | BOXER HURT IN AUTO CRASH; Sarron's Companion Killed in Birmingham, Ala., Accident | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/senators-agree-to-193-measures-many-from-house-among-bills-and.html | SENATORS AGREE TO 193 MEASURES; Many From House Among Bills and Resolutions Put Through in Few Hours ACTION ON ALIEN SPYING Wartime Pension Ratings for Disability Given Service Men on Duty in China | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fair-travel-helps-swell-auto-traffic-2754738-cars-used-bridges-and.html | FAIR TRAVEL HELPS SWELL AUTO TRAFFIC; 2,754,738 Cars Used Bridges and Tunnels in July | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/it-t-reports-on-new-phones.html | I.T. & T. Reports on New Phones | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/advertising-news-and-notes-nemo-campaign-increased.html | Advertising News and Notes; Nemo Campaign Increased | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-lithuanian-port-in-use.html | New Lithuanian Port in Use | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wants-zoo-job-back-captain-cheynestout-also-sues-for-back-pay.html | WANTS ZOO JOB BACK; Captain Cheyne-Stout Also Sues for Back Pay | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/florence-seixas-fiancee-manhasset-girl-to-be-bride-of-dg-soussloff.html | FLORENCE SEIXAS FIANCEE; Manhasset Girl to Be Bride of D.G. Soussloff in Autumn | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/roverettes-win-by-90-miss-taylor-blanks-americanettes-in-garden.html | ROVERETTES WIN BY 9-0; Miss Taylor Blanks Americanettes in Garden Softball | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/acquittal-denied-in-waterbury-suit-judge-inglis-rejects-motion-by.html | ACQUITTAL DENIED IN WATERBURY SUIT; Judge Inglis Rejects Motion by Defense and State Summarizes Its Case MAYOR IS AGAIN ACCUSED Prosecutor's Son Says Hayes Got 'His Quarter' of Cash Paid to Lobbyists | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/six-more-irish-ordered-ousted.html | Six More Irish Ordered Ousted | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/leafs-beat-gee-of-syracuse.html | Leafs Beat Gee of Syracuse | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/riot-zone-set-up-at-cleveland-ends-clashes-in-strike-union-bows-to.html | 'RIOT ZONE SET UP AT CLEVELAND ENDS CLASHES IN STRIKE; Union Bows to Order and Keeps Members 500 Yards Away From Fisher Plant VIOLENCE IN DETROIT General Motors Pickets Rain Brickbats on Police--Packard Plant Strike Is Threatened | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/infant-deaths-in-city-at-new-4week-low-maternity-mortality-rate.html | INFANT DEATHS IN CITY AT NEW 4-WEEK LOW; Maternity Mortality Rate Also Set Record in Period | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/australian-cruiser-due-perth-coming-from-england-will-reach-here.html | AUSTRALIAN CRUISER DUE; Perth, Coming From England, Will Reach Here Friday | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/guild-hears-attack-on-news-services-report-says-their-labor.html | GUILD HEARS ATTACK ON NEWS SERVICES; Report Says Their Labor Policies Belong to 'Dark Ages' | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/unemployment-off-11-industrial-conference-board-reports-drop-since.html | UNEMPLOYMENT OFF 11%; Industrial Conference Board Reports Drop Since February | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/capt-michael-j-allen-retired-pilot-of-the-astoria-ferryboats-was-85.html | CAPT. MICHAEL J. ALLEN; Retired Pilot of the Astoria Ferryboats Was 85 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/walker-wins-auto-race.html | Walker Wins Auto Race | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/nova-picks-atlantic-city-coast-boxer-to-start-training-there-aug-10.html | NOVA PICKS ATLANTIC CITY; Coast Boxer to Start Training There Aug. 10 for Galento | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/shoe-hearings-begin-new-scale-expected-to-be-named-as-committee.html | SHOE HEARINGS BEGIN; New Scale Expected to Be Named as Committee Suggestion | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/usbritish-unity-in-far-east-charged-german-newspaper-attacks.html | U.S.-BRITISH UNITY IN FAR EAST CHARGED; German Newspaper Attacks Statements by Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/marriage-on-aug26-for-mary-washburn-radcliffe-alumna-will-be-bride.html | MARRIAGE ON AUG.26 FOR MARY WASHBURN; Radcliffe Alumna Will Be Bride Up-State of John D. Gray | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/uaw-pickets-stone-police-in-detroit-brickbats-rain-on-escort-for.html | UAW PICKETS STONE POLICE IN DETROIT; Brickbats Rain on Escort for Non-Strikers of General Motors Plants SEVERAL HURT, 8 SEIZED Police Ordered on 10-Hour Shift—C.I.O. Threatens Tie-Up at Packard | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/west-side-house-in-a-quick-resale-operator-disposes-of-property-at.html | WEST SIDE HOUSE IN A QUICK RESALE; Operator Disposes of Property at 205 West 105th Street | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/giant-tire-soon-ready-made-in-akron-for-antarctic-trip-it-will.html | GIANT TIRE SOON READY; Made in Akron for Antarctic Trip, It Will Weigh 1,900 Pounds | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/president-vetoes-150-for-reserve-uniforms.html | President Vetoes $150 For Reserve Uniforms | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/two-evening-papers-join-in-minneapolis-star-owners-buy-journal.html | TWO EVENING PAPERS JOIN IN MINNEAPOLIS; Star Owners Buy Journal, Which Was Started Sixty Years Ago | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/times-square-space-leased.html | Times Square Space Leased | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/steal-doctors-name-plates.html | Steal Doctor's Name Plates | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/rate-on-sugar-cut-by-maritime-board-puerto-rico-upheld-in-ruling.html | RATE ON SUGAR CUT BY MARITIME BOARD; Puerto Rico Upheld in Ruling Ordering Cancellation of Freight Increases CHARGE TO ISLAND SCORED Automobiles, Flour, Rice, Fish, Iron and Steel Sheets, Oil and Paint Involved | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/engineering-awards-19-under-last-july-but-7month-total-is-18-above.html | ENGINEERING AWARDS 19% UNDER LAST JULY; But 7-Month Total Is 18% Above Same Period of 1938 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/eton-star-quarantined.html | Eton Star Quarantined | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/army-tanks-arrive-for-plattsburg-war-37-reach-manoeuvre-area-after.html | ARMY TANKS ARRIVE FOR PLATTSBURG 'WAR'; 37 Reach Manoeuvre Area After Trip From Fort Devens | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/appointed-college-dean-mother-thomas-aquinas-named-to-new-rochelle.html | APPOINTED COLLEGE DEAN; Mother Thomas Aquinas Named to New Rochelle Post | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bond-issue-taken-by-bank-in-chicago-harris-trust-wins-award-of.html | BOND ISSUE TAKEN BY BANK IN CHICAGO; Harris Trust Wins Award of $200,000 Road Securities of Dickinson County, Iowa SALE BY WALTHAM, MASS. Leavitt & Co. Get $200,000 of Temporary Loan Notes-- Other Financing | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/clipper-passengers-get-thrill.html | Clipper Passengers Get Thrill | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hits-cio-communists-chicago-labor-federation-says-stockyards-drive.html | HITS C.I.O. 'COMMUNISTS'; Chicago Labor Federation Says Stockyards Drive Is Political | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bike-riders-seized-in-drive.html | 'Bike' Riders Seized in Drive | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/exposition-aids-ship-line-traffic-increase-in-sea-travel-from.html | EXPOSITION AIDS SHIP LINE TRAFFIC; Increase in Sea Travel From Europe Is Noted | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cyanamid-shows-big-rise-in-profits-2149714-cleared-in-first-half.html | CYANAMID SHOWS BIG RISE IN PROFITS; $2,149,714 Cleared in First Half Year Against $524,649 in the 1938 Period EQUAL TO 80c A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mra-holds-rally-at-the-coast-fair-second-world-assembly-ends-on.html | MRA HOLDS RALLY AT THE COAST FAIR; Second World Assembly Ends on Treasure Island With 1,000 Visitors From Foreign Lands 2 BROADCASTS OVER SEAS Dr. Buchman Reads Message From British Sovereign--Nine Premiers Send Greetings | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/340ton-lightship-is-for-sale-here-ironhulled-vessel-built-57-years.html | 340-TON LIGHTSHIP IS FOR SALE HERE; Iron-Hulled Vessel Built 57 Years Ago Was in U.S. Service Till Last February | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cuban-sugar-exports-up.html | Cuban Sugar Exports Up | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-londonberlin-air-service.html | New London-Berlin Air Service | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fears-for-rail-measures-lea-says-sponsors-in-house-see-no-hope-this.html | FEARS FOR RAIL MEASURES; Lea Says Sponsors in House See 'No Hope' This Session | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/employe-inherits-company.html | Employe Inherits Company | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/auto-show-dates-set-trade-association-managers-set-schedules-for.html | AUTO SHOW DATES SET; Trade Association Managers Set Schedules for Country | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/october-cotton-in-heavy-demand-strength-in-the-near-month-sustains.html | OCTOBER COTTON IN HEAVY DEMAND; Strength in the Near Month sustains Most of the List -- Gains Reach 8 Points ONLY JULY LOSES GROUND Certificated Stock Drops to 10,000 Bales Despite Sharp Increase in Carryover | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-head-for-state-bank-harry-c-baldwin-president-of-savings-and.html | NEW HEAD FOR STATE BANK; Harry C. Baldwin, President of Savings and Loan Institution | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/riggs-joe-hunt-and-wood-only-seeded-stars-to-gain-in-southampton.html | Riggs, Joe Hunt and Wood Only Seeded Stars to Gain in Southampton Tennis; AT SOUTHAMPTON YESTERDAY DURING INVITATION TOURNEY | True | By Allison Danzig Special To The New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bond-issues-filed-for-sec-registry-upper-michigan-power-and-motor.html | BOND ISSUES FILED FOR SEC REGISTRY; Upper Michigan Power and Motor Transit Plan Financing | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bronx-dwellings-sold-single-and-multiplefamily-homes-in-new.html | BRONX DWELLINGS SOLD; Single and Multiple-Family Homes in New Ownership | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bank-is-optimistc-on-trade-outlook-national-city-survey-points-to.html | BANK IS OPTIMISTC ON TRADE OUTLOOK; National City Survey Points to Profit Rise Shown by Many Corporations ALSO CITES STOCK GAINS Letter Predicts a Business Pick-Up as Fall Spurs the Auto Industry | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/swears-geoghan-was-told-of-bribe-juffe-crossexamined-by-baldwin-at.html | SWEARS GEOGHAN WAS TOLD OF BRIBE; Juffe, Cross-Examined by Baldwin at Latter's Trial, Says Prosecutor Knew OFFICIAL HAD DENIED IT His Letter to Lehman Recalled in Which He Said He Would Prosecute Any Wrongdoer | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/susan-guile-plans-marriage-at-home-lists-three-attendants-for.html | SUSAN GUILE PLANS MARRIAGE AT HOME; Lists Three Attendants for Wedding in Quogue Aug. 26 to Dr. Archer Springsted | True | Carmea | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/state-loan-allotments-94-concerns-take-shares-in-the-100000000.html | STATE LOAN ALLOTMENTS; 94 Concerns Take Shares in the $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/queipo-de-llano-heads-army-mission-to-italy.html | Queipo de Llano Heads Army Mission to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sports-of-the-times-the-figure-filbert.html | Sports of the Times; The Figure Filbert | True | By John Kieran | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/three-british-fliers-killed.html | Three British Fliers Killed | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/lieut-col-harry-trippe-retired-army-engineer-held-distinguished.html | LIEUT. COL. HARRY TRIPPE; Retired Army Engineer Held Distinguished Service Medal | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/girl-14-hurls-nohit-game.html | Girl, 14, Hurls No-Hit Game | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/retiring-postman-honored.html | Retiring Postman Honored | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/ws-mack-jr-loft-chairman-elected-president-of-pepsicola-plans-for.html | W.S. Mack Jr., Loft Chairman, Elected President of Pepsi-Cola; Plans for Expansion in Europe and South America Told to Stockholders of Soft-Drink Concern--Directors Chosen | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/lawyer-is-accused-burglary-charge-results-from-row-over-birds-and.html | LAWYER IS ACCUSED; Burglary Charge Results From Row Over Birds and Radio | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/patent-revisions-voted-by-senate-omahoney-hails-action-on-six-bills.html | PATENT REVISIONS VOTED BY SENATE; O'Mahoney Hails Action on Six Bills as Support of Monopoly Committee STRICT 20-YEAR TERM SET Measure to This Effect Sent to House--Other Items Ready for the President | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/beethoven-cycle-opens-at-stadium-fritz-reiner-holds-the-baton-in.html | BEETHOVEN CYCLE OPENS AT STADIUM; Fritz Reiner Holds the Baton in Series That Will Occupy Next Two Weeks 'PROMETHEUS IS OFFERED Second and Third Symphonies Also Presented on Program of the Philharmonic | True | By Gama Gilbert | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bermuda-team-chosen-yachtsmen-to-sail-in-sound-series-starting-sept.html | BERMUDA TEAM CHOSEN; Yachtsmen to Sail in Sound Series Starting Sept. 11 | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/armstrong-to-risk-only-one-of-titles-signs-contracts-with-ambers.html | ARMSTRONG TO RISK ONLY ONE OF TITLES; Signs Contracts With Ambers Protecting Welterweight Honors in Aug. 22 Bout | True | Times Wide World | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fire-apparatus-exports-rose.html | Fire Apparatus Exports Rose | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/predicts-retail-spurt-liberman-says-he-is-preparing-for-best-period.html | PREDICTS RETAIL SPURT; Liberman Says He Is Preparing for Best Period Since '29 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/memorial-for-firemen-mass-celebrated-for-8-killed-in-ritz-tower.html | MEMORIAL FOR FIREMEN; Mass Celebrated for 8 Killed in Ritz Tower Hotel Blaze | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cio-building-unit-wars-on-stoppages-organization-committee-rules.html | C.I.O. BUILDING UNIT WARS ON STOPPAGES; Organization Committee Rules Against Work Suspension on Account of Disputes ATTACKS A.F.L. ON DUES Regulations Bar Initiation Fee and Put Assessment on All Members at $1.50 a Month | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/admits-wage-law-guilt-brooklyn-manufacturer-is-to-be-sentenced.html | ADMITS WAGE LAW GUILT; Brooklyn Manufacturer Is to Be Sentenced Today | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/seeks-illinois-governorship.html | Seeks Illinois Governorship | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-fair-for-50-cents.html | THE FAIR FOR 50 CENTS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/nuns-mark-anniversary-quebec-sisters-leave-cloister-to-honor.html | NUNS MARK ANNIVERSARY; Quebec Sisters Leave Cloister to Honor Another Order | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/pinholes-in-money-put-suspect-in-jail-victim-of-theft-says-funds.html | PINHOLES IN MONEY PUT SUSPECT IN JAIL; Victim of Theft Says Funds Were Pinned to His Shirt | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/east-side-deal-closed-tenfamily-house-is-purchased-from-savings.html | EAST SIDE DEAL CLOSED; Ten-Family House Is Purchased From Savings Bank | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/police-department.html | Police Department | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/boompsadaisy-a-hit-with-dance-teachers-500-delegates-watch-british.html | 'BOOMPS-A-DAISY' A HIT WITH DANCE TEACHERS; 500 Delegates Watch British Creation of Convention Here | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/lists-curbs-on-catholics-vatican-city-newspaper-publishes-new-rules.html | LISTS CURBS ON CATHOLICS; Vatican City Newspaper Publishes New Rules | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/news-of-the-stage-gertrude-lawrence-returns-to-appear-in-tryout-of.html | NEWS OF THE STAGE; Gertrude Lawrence Returns to Appear in Tryout of 'Skylark'-Brandts Revive Variety in a Big Way | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/utilities-feature-dull-bond-market-other-issues-drift-aimlessly.html | UTILITIES FEATURE DULL BOND MARKET; Other Issues Drift Aimlessly Within a Narrow Range on $4,316,100 Turnover TREASURY LOANS LOWER Foreign Dollar Liens Maintain Firm Undertone--Trading on the Curb Also Quiet | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/igleharts-poloists-capture-round-robin-internationalist-is.html | IGLEHART'S POLOISTS CAPTURE ROUND ROBIN; Internationalist Is Brilliant in Meadow Brook Matches | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/senate-group-for-carter-inquiry.html | Senate Group for Carter Inquiry | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wood-field-and-stream-farmersportsman-problem.html | Wood, Field and Stream; Farmer-Sportsman Problem | True | By Raymond R. Camp | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/do-not-choose-to-run-joke-to-the-president.html | 'Do Not Choose to Run' Joke to the President | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/aetna-life-makes-big-loan.html | Aetna Life Makes Big Loan | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fire-captain-is-burned.html | Fire Captain Is Burned | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mayorroused-by-geoghan-gall-balks-rises-for-indicted-aides-refuses.html | Mayor,Roused by Geoghan 'Gall,' Balks Rises for Indicted Aides; Refuses Salary Request for Ten Assistants of Brooklyn Prosecutor, Who Threatens Court Action to Enforce Demand | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/flight-mark-is-set-by-italian-airplane-goes-8034-miles-in-57-hours.html | FLIGHT MARK IS SET BY ITALIAN AIRPLANE; Goes 8,034 Miles in 57 Hours 32 Minutes on Closed Circuit | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/governor-assails-barremill-officer-saltonstall-says-negotiator-in.html | GOVERNOR ASSAILS BARREMILL OFFICER; Saltonstall Says Negotiator in Strike Was 'High-Handed' Toward State Mediators TROOPERS END VIOLENCE Picketing Is Restricted and Day Shift Enters Plant to Boos of Group Reduced to 100 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/margaret-johnson-bride-wed-in-stamford-to-george-d-cullerhis-father.html | MARGARET JOHNSON BRIDE; Wed in Stamford to George D. Culler--His Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/guilder-improves-on-covering-by-shorts-2043000-of-gold-here-from.html | Guilder Improves on Covering by Shorts; $2,043,000 of Gold Here From England | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/convicts-flee-in-brazil-10-of-21-who-escaped-are-still-fighting.html | CONVICTS FLEE IN BRAZIL; 10 of 21 Who Escaped Are Still Fighting Pursuers | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/rumanians-clash-with-hungarians-latest-border-fighting-lasts-for.html | RUMANIANS CLASH WITH HUNGARIANS; Latest Border Fighting Lasts for Hours and Each Side Puts Blame on Other RIVER TRAFFIC IS AT ISSUE Bucharest Suspends Talks for Accord--Budapest Suggests a Mixed Board of Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/38000000-for-farmers-loans-to-be-distributed-under-bankheadjones.html | $38,000,000 FOR FARMERS; Loans to Be Distributed Under Bankhead-Jones Tenant Act | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/col-marston-back-from-china.html | Col. Marston Back From China | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/jenkins-triumphs-in-fontana-bout-gains-decision-before-4000.html | JENKINS TRIUMPHS IN FONTANA BOUT; Gains Decision Before 4,000, Flooring Rival in Fourth at Queensboro Arena | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/arthur-wsewall-retired-executive-headed-general-asphalt-corp-of.html | ARTHUR W.SEWALL, RETIRED EXECUTIVE; Headed General Asphalt Corp. of Philadelphia 24 Years-- Dies in Jaffrey, N.H. | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hotel-and-lofts-sold-in-midtown-former-elks-club-property-in-west.html | HOTEL AND LOFTS SOLD IN MIDTOWN; Former Elks Club Property in West 43d Street Figures in Deal 40TH STREET SALE MADE Fourteen-Story Lofts Close to Eighth Avenue Bought by an Investor | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mrsstrong-left-million-her-daughter-is-chief-heir-of-assemblymans.html | MRS.STRONG LEFT MILLION; Her Daughter Is Chief Heir of Assemblyman's Wife | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/scrap-steel-use-rises-domestic-consumption-in-june-2428000-tons.html | SCRAP STEEL USE RISES; Domestic Consumption in June 2,428,000 Tons | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/cream-price-rises-in-jersey.html | Cream Price Rises in Jersey | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/grants-month-more-as-maternity-leave-tax-bureau-would-aid-rearing.html | GRANTS MONTH MORE AS MATERNITY LEAVE; Tax Bureau Would Aid Rearing of Families, Graves Says | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/british-troops-kill-nine-arabs.html | British Troops Kill Nine Arabs | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/whalens-yacht-retired-to-bronx-as-economy-aid.html | Whalen's Yacht Retired To Bronx as Economy Aid | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/schools-must-fill-useless-position-against-its-own-judgment-board.html | SCHOOLS MUST FILL 'USELESS' POSITION; Against Its Own Judgment, Board Prepares to Hold Competitive Test JOB PAYS $10,000 A YEAR Appointee Who Was Never Confirmed Appeals to State Education Head | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/zinc-company-faces-a-strike-in-mexico-american-concern-confident-of.html | ZINC COMPANY FACES A STRIKE IN MEXICO; American Concern Confident of Accord Without Seizure | True | Wireless to THE NEW YORK TIMES | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/air-line-head-returns.html | Air Line Head Returns | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/more-canadian-bond-issues.html | More Canadian Bond Issues | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/news-of-the-screen-filming-of-major-barbara-shaw-creation-starts-in.html | NEWS OF THE SCREEN; Filming of 'Major Barbara,' Shaw Creation, Starts in London in September--'Beau Geste' to Open Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/british-beauty-is-here-on-way-to-hollywood.html | British Beauty Is Here On Way to Hollywood | True | Times Wide World, 1939 | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/flying-fortress-here-with-record-huge-united-states-bomber-after.html | 'FLYING FORTRESS' HERE WITH RECORD; HUGE UNITED STATES BOMBER AFTER CROSSING CONTINENT IN LESS THAN 10 HOURS | True | Times Wide World | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/43-hurt-in-bombay-in-dry-law-rioting-moslems-clash-with-hindus-as.html | 43 HURT IN BOMBAY IN DRY LAW RIOTING; Moslems Clash With Hindus as Parsee Liquor Dealers Resent the New Curb LESSON TO U.S. PLANNED Premier Says India Will Show America How Experiment Can Succeed | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/gain-in-cinder-concrete-producers-are-told-of-12-rise-over-1938-at.html | GAIN IN CINDER CONCRETE; Producers Are Told of 12% Rise Over 1938 at Convention | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hungarian-nazis-object-charge-citizenship-bill-is-aimed-at.html | HUNGARIAN NAZIS OBJECT; Charge Citizenship Bill Is Aimed at Them--Reply Ironical | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wrangel-grandchildren-on-visit-to-new-york.html | Wrangel Grandchildren On Visit to New York | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/in-the-nation-pumppriming-seems-to-have-lost-its-lure.html | In The Nation; Pump-Priming Seems to Have Lost Its Lure | True | By Arthur Krock | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/apparel-lines-active-at-exhibit-in-boston-sales-of-100000-to-500.html | APPAREL LINES ACTIVE AT EXHIBIT IN BOSTON; Sales of $100,000 to 500 Stores Reported for Two Days | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/dr-eisen-92-today-keeps-on-working-archaeologist-to-spend-birthday.html | DR. EISEN, 92 TODAY, KEEPS ON WORKING; Archaeologist to Spend Birthday Writing a Treatise | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/payment-to-be-made-on-cordobas-bonds-fiscal-agents-here-get-funds.html | PAYMENT TO BE MADE ON CORDOBA'S BONDS; Fiscal Agents Here Get Funds From Argentine City | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/lord-howard75-diplomatis-dead-formerly-british-ambassador-to-united.html | LORD HOWARD,75, DIPLOMAT,IS DEAD; Formerly British Ambassador to United States Signed the Kellogg Anti-War Pact DEAN OF THE CORPS HERE He Sought to Establish GoodNeighbor Policy--Emissary on Reparations | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/tribute-paid-to-yarnell-admiral-receives-an-unusual-farewell-at.html | TRIBUTE PAID TO YARNELL; Admiral Receives an Unusual Farewell at Shanghai | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-haven-plan-protested-by-rfc-proposed-reorganization-is-called.html | NEW HAVEN PLAN PROTESTED BY RFC; Proposed Reorganization Is Called 'Unfair and Inequitable' in Brief to I.C.C. OPPOSITION ON WIDE FRONT Railroad Credit Corporation, the Pennsylvania and Five Other Petitioners Object | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/berg-defeats-joey-greb-gains-eightround-decision-in-bout-at.html | BERG DEFEATS JOEY GREB; Gains Eight-Round Decision in Bout at Garfield | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/glendale-parcel-sold-69th-pl-blockfront-comprises-apartment-and.html | GLENDALE PARCEL SOLD; 69th Pl. Blockfront Comprises Apartment and Taxpayer | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/more-than-3000-at-newport-tea-event-opens-art-exhibition-given-as.html | MORE THAN 3,000 AT NEWPORT TEA; Event Opens Art Exhibition Given as Feature of City's Tercentenary Celebration MRS. WHITMAN IS HOSTESS Entertains With a Luncheon Before Fete--Mrs. Hamilton McK. Twombly Has Guests | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/hague-aids-the-cio-in-jersey-labor-row-pay-cut-and-strike-are-put.html | HAGUE AIDS THE C.I.O. IN JERSEY LABOR ROW; Pay Cut and Strike Are Put Off After City Hall Parley | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/for-short-line-to-alaska-magnuson-says-natural-trench-was-found-on.html | FOR SHORT LINE TO ALASKA; Magnuson Says 'Natural Trench' Was Found on Plane Trip | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/indicted-in-advertising-fraud.html | Indicted in Advertising Fraud | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/must-quit-chicken-coop-man-told-by-court-to-return-to-live-with.html | MUST QUIT CHICKEN COOP; Man Told by Court to Return to Live With Family | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/murray-bay-tea-planned-party-tomorrow-to-aid-baby-clinic-and.html | MURRAY BAY TEA PLANNED; Party Tomorrow to Aid Baby Clinic and Convalescent Home | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sums-allocated-to-bmt-investors-security-holders-to-get-city.html | SUMS ALLOCATED TO B.M.T. INVESTORS; Security Holders to Get City Corporate Stock or Cash in Unification Deal | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/weir-wins-in-open-tennis.html | Weir Wins in Open Tennis | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fliers-set-record-225-hours-43-minutes-brothers-went-up-in-light.html | FLIERS SET RECORD, 225 HOURS 43 MINUTES; Brothers Went Up in Light Plane July 23 at Springfield, Ill. | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/blow-to-president-republicans-with-47-democrats-inflict-severe.html | BLOW TO PRESIDENT; Republicans With 47, Democrats Inflict Severe Rebuff HOUSING BILL IS DOOMED $800,000,000 Companion Plan Faces Rejection by an Independent Congress | True | By Turner Catledge Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bellis-victor-at-tennis-champion-routs-frey-61-60-in-eastern-states.html | BELLIS VICTOR AT TENNIS; Champion Routs Frey, 6-1, 6-0, in Eastern States Play | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/huge-army-plane-sets-speed-mark-flying-fortress-does-nearly-260mile.html | HUGE ARMY PLANE SETS SPEED MARK; Flying Fortress Does Nearly 260-Mile Average With Load of 10 Tons | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/newark-conquers-montreal-in-14th-bears-gain-7to6-decision-after.html | NEWARK CONQUERS MONTREAL IN 14TH; Bears Gain 7-to-6 Decision After Dropping Opener of Night Twin Bill, 11-4 | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/offers-club-equipment-auctioneer-to-sell-furnishings-in-east-57th.html | OFFERS CLUB EQUIPMENT; Auctioneer to Sell Furnishings in East 57th St. Resort | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/utility-stock-called-tennessee-electric-to-pay-on-completion-of.html | UTILITY STOCK CALLED; Tennessee Electric to Pay on Completion of Sale to TVA | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/la-guardia-favors-trailer-camp-plan-proposal-by-lyons-to-utilize-a.html | LA GUARDIA FAVORS TRAILER CAMP PLAN; Proposal by Lyons to Utilize a Parking Field Near Fair Wins Tentative Approval | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/suites-on-heights-sold-in-brooklyn-tenstory-apartment-house-with.html | SUITES ON HEIGHTS SOLD IN BROOKLYN; Ten-Story Apartment House With 265 Rooms Taken Over by Management Firm ASSESSMENT IS $540,000 Old-Law Flat at 721 Union St. to Be Altered by Buyer-- Other Borough Deals | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/exchange-simplifies-listing-requirements-applicant-may-omit-the.html | EXCHANGE SIMPLIFIES LISTING REQUIREMENTS; Applicant May Omit the Facts Already Submitted to SEC | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/crude-oil-stocks-rise-total-on-july-22-amounted-to-268447000.html | CRUDE OIL STOCKS RISE; Total on July 22 Amounted to 268,447,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sayre-for-freeing-philippines-in-46-new-commissioner-stands-on-law.html | SAYRE FOR FREEING PHILIPPINES IN '46; New Commissioner Stands on Law Unless Government of Islands Asks Change FAVORS QUOTAS ON GOODS He Backs Pending Bill to Aid Filipino Industries--G.W. Bell Appointed to His Staff | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/dividend-news-timken-roller-bearing.html | DIVIDEND NEWS; Timken Roller Bearing | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/doerrs-2-homers-down-indians-75-red-sox-star-connects-with-bases.html | DOERR'S 2 HOMERS DOWN INDIANS, 7-5; Red Sox Star Connects With Bases Full in 5th Inning-- Grove Beats Feller | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/found-bound-near-fire-dancing-school-owner-had-also-been-beaten-by.html | FOUND BOUND NEAR FIRE; Dancing School Owner Had Also Been Beaten by Two Men | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/surrogate-shifts-court-to-hospital-questions-woman-in-effort-to.html | SURROGATE SHIFTS COURT TO HOSPITAL; Questions Woman in Effort to Settle Dispute Over $11,000 Estate of Beggar CLAIMANT'S STORY BACKED Witness Says Ex-Policeman Turned Over Bank Books and His Money | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/8-orange-juice-bars-opened.html | 8 Orange Juice Bars Opened | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-situation-in-washington.html | The Situation in Washington | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/steel-output-rises-more-than-seasonally-buyers-take-in-tonnage.html | Steel Output Rises More Than Seasonally; Buyers Take In Tonnage Bought at Cut Prices | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/realty-auction-in-bronx.html | REALTY AUCTION IN BRONX | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/widow-gets-estate-of-jdu-pratt-white-lawyers-will-is-filedmartin.html | WIDOW GETS ESTATE OF J.DU PRATT WHITE; Lawyer's Will Is Filed--Martin Vogel Left $1,215,063 | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/round-of-parties-at-southampton-luncheon-is-given-by-prince-and.html | ROUND OF PARTIES AT SOUTHAMPTON; Luncheon Is Given by Prince and Princess Kaplanoff at the Beach Club MRS. J.W. CROSS HOSTESS Anthony Drexel Duke Has Party for Group Including His Fiancee, Alice Rutgers | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/poles-cause-shift-in-german-tactics-war-of-nerves-conducted-by.html | POLES CAUSE SHIFT IN GERMAN TACTICS; War of Nerves Conducted by Reich Troops in Moravia Fails to Impress Neighbor | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/acquitted-in-girls-death.html | Acquitted in Girl's Death | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/says-states-costs-top-all-in-union-governmental-research-bureau.html | SAYS STATE'S COSTS TOP ALL IN UNION; Governmental Research Bureau Reports 'General Agreement as to Excess' in All Units WIDE CUTS HELD POSSIBLE $70,000,000 in School Aid, $57,000,000 in Home Relief Are Among Examples Cited | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/danzig-says-poles-cripple-city-trade-nazis-threaten-to-end-the.html | DANZIG SAYS POLES CRIPPLE CITY TRADE; Nazis Threaten to End the Customs at East Prussian Line as Food Is Barred WARSAW SCOFFS AT TALK Boycott of Margerine and Herring by Poland Laid to Violations of Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/birth-of-the-air-corps.html | BIRTH OF THE AIR CORPS | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/milk-sales-sharply-up-variety-store-june-volume-was-285-over-june.html | MILK SALES SHARPLY UP; Variety Store June Volume Was 28.5% Over June, 1938 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/music-hall-rents-3-storage-floors-radio-city-theatre-signs-for.html | MUSIC HALL RENTS 3 STORAGE FLOORS; Radio City Theatre Signs for 42,000 Feet in Building at 540 West 58th St. TAILORING FIRM A LESSEE Nesbitt Bros., Inc., Locates at 10 East 52d St.-- Other Deals for Business Quarters | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/17000000-earned-by-soconyvacuum-estimated-income-for-half-year.html | $17,000,000 EARNED BY SOCONY-VACUUM; Estimated Income for Half Year Equal to 54 Cents a Capital Share | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/bishop-aids-brazil-drive-orders-sermons-in-portuguese-in-rio-grande.html | BISHOP AIDS BRAZIL DRIVE; Orders Sermons in Portuguese in Rio Grande do Sul | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/auto-salesmen-arrive-today.html | Auto Salesmen Arrive Today | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/long-beach-host-to-4000-orphans-joe-dimaggio-and-jack-dempsey-visit.html | LONG BEACH HOST TO 4,000 ORPHANS; Joe DiMaggio and Jack Dempsey Visit Children's Fete | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/disputes-jackson-on-lawyers-fees-otterbourg-denies-profession.html | DISPUTES JACKSON ON LAWYERS FEES; Otterbourg Denies Profession Overcharges or Refuses to Give Service EARNINGS OF BAR CITED Establishing Scale of Fixed Charges for Routine Work Is Urged at Capitol Session | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/puerto-rican-killer-loses-plea.html | Puerto Rican Killer Loses Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-ruth-l-stoll-engaged-to-marry-graduate-of-friends-academy-will.html | MISS RUTH L. STOLL ENGAGED TO MARRY; Graduate of Friends Academy Will Be Wed on Sept. 10 to James Short of Akron | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/evelyn-w-anderson-wed-she-becomes-bride-in-hillsdale-of-eustace-b.html | EVELYN W. ANDERSON WED; She Becomes Bride in Hillsdale of Eustace B. Griffith Jr. | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/curb-drops-utility-issue.html | Curb Drops Utility Issue | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wins-hydraulics-award-j-w-meditz-queens-student-gets-smith.html | WINS HYDRAULICS AWARD; J. W. Meditz, Queens Student, Gets Smith Fellowship | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/state-sues-stock-sellers.html | State Sues Stock Sellers | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/accused-of-school-fund-theft.html | Accused of School Fund Theft | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sopwith-protest-upheld-royal-yc-group-supports-foul-claim-against.html | SOPWITH PROTEST UPHELD; Royal Y.C. Group Supports Foul Claim Against Vim | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/550-czech-soldiers-join-french.html | 550 Czech Soldiers Join French | True | Wireless to THE NEW YORK TIMES | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/columbus-drops-two-hurlers.html | Columbus Drops Two Hurlers | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/copper-price-advanced-smelter-eliminates-split-quotation-by-action.html | COPPER PRICE ADVANCED; Smelter Eliminates Split Quotation by Action | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/rubel-victor-in-four-sets.html | Rubel Victor in Four Sets | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/ingersoll-hopeful-for-battery-bridge-still-chance-for-project-he.html | INGERSOLL HOPEFUL FOR BATTERY BRIDGE; Still Chance for Project, He Says in Letter to Chamber Head | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/reds-stopped-54-after-10-straight-giants-win-in-10th-on-third-hit.html | REDS STOPPED, 5-4, AFTER 10 STRAIGHT; Giants Win in 10th on Third Hit by Danning, Who Bats In Two With Triple in Sixth MELTON BEATS DERRINGER Cliff Permits Only One Run, a Homer by Berger, After He Relieves Salvo | True | By James P. Dawson Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/president-decides-hatch-bill-action-but-wont-tell-press-conference.html | PRESIDENT DECIDES HATCH BILL ACTION; But Won't Tell Press Conference What He Will Do | True | Special to THE NEW YORK TIMES. | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/balding-sets-pace-in-rumson-victory-fort-hamilton-is-halted-by-94.html | BALDING SETS PACE IN RUMSON VICTORY; Fort Hamilton Is Halted by 9-4 as Herbert Cup Polo Opens--Monmouth Wins | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/mrs-janet-bouvier-entertains.html | Mrs. Janet Bouvier Entertains | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fabyan-library-to-congress.html | Fabyan Library to Congress | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/refunding-issues-led-in-half-year-analysis-of-registrations-by-sec.html | REFUNDING ISSUES LED IN HALF YEAR; Analysis of Registrations by SEC Shows They Accounted for 71% of $708,874,000 13.7% WAS FOR NEW MONEY Most of the Securities Filed in June Were Proposed for Sale by Issuers | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/fit-to-be-judges.html | FIT TO BE JUDGES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/donn-fendler-thanks-town-that-aided-hunt-from-millinocket-he-goes.html | DONN FENDLER THANKS TOWN THAT AIDED HUNT; From Millinocket He Goes Today to Augusta to Receive Medal | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/budget-hearing-in-court-decision-reserved-on-attack-on-school-board.html | BUDGET HEARING IN COURT; Decision Reserved on Attack on School Board Vote | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/soviet-still-sees-loophole-in-pact-holds-the-british-formula-on.html | SOVIET STILL SEES 'LOOPHOLE' IN PACT; Holds the British Formula on 'Indirect Aggression' Fails to Meet Moscow View DISTORTION IS CHARGED Butler Accused of Misstating Russia's Position in Regard to the Baitio States | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/upstate-is-active-in-supporting-fair-hotel-association-head-gives.html | UP-STATE IS ACTIVE IN SUPPORTING FAIR; Hotel Association Head Gives Results of Survey | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/turcotte-outpoints-pasculli.html | Turcotte Outpoints Pasculli | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/republicans-leads-in-illinois-survey-institute-of-opinion-finds.html | REPUBLICANS LEADS IN ILLINOIS SURVEY; Institute of Opinion Finds Voters of State Quitting Democratic Column | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/wins-promotion-prizes-omaha-window-and-allentown-advertising-stress.html | WINS PROMOTION PRIZES; Omaha Window and Allentown Advertising Stress Fair | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/dixie-walker-drives-two-triples-as-dodgers-set-back-pirates-53.html | Dixie Walker Drives Two Triples As Dodgers Set Back Pirates, 5-3; Fitzsimmons Yields Six Hits for His Fourth Victory, Although Relieved by Tamulis -- Three-Run Rally in Fifth Decides | True | By Roscoe McGowen Special To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/trade-favors-ecuador-country-increases-shipments-to-usbuys-more.html | TRADE FAVORS ECUADOR; Country Increases Shipments to U.S.--Buys More From Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/argentine-fliers-to-curb-locusts.html | Argentine Fliers to Curb Locusts | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/crime-show-makes-actors-of-police-murder-at-midnight-tabloid.html | CRIME SHOW MAKES ACTORS OF POLICE; 'Murder at Midnight,' Tabloid 'Drammer' at Fair, Draws Talent From Force NO PROMPTING ON STAGE Members of Cast Alternate in Various Roles So That None Can Be Matinee Idol | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/events-today.html | EVENTS TODAY | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/soviet-exposition-wins-great-praise-agricultural-fair-with-230.html | SOVIET EXPOSITION WINS GREAT PRAISE; Agricultural Fair With 230 Buildings Is Opened in the Capital by Molotoff VARIED COSTUMES THERE Personnel of 150,000 From All Parts of the Nation Is Housed on the Scene | True | By Harold Denny Wireless To the New York Times. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/servel-plans-meeting-here.html | Servel Plans Meeting Here | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/offers-new-trade-rules-ftc-sets-hearing-on-proposals-for-public.html | OFFERS NEW TRADE RULES; FTC Sets Hearing on Proposals for Public Seating Industry | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/pays-part-of-pier-rent-central-railroad-acts-in-default-by-bayonne.html | PAYS PART OF PIER RENT; Central Railroad Acts in Default by Bayonne Dock Concern | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/morgan-blooms-honored.html | Morgan Blooms Honored | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/financial-markets-stocks-move-irregularly-with-general-list-better.html | FINANCIAL MARKETS; Stocks Move Irregularly With General List Better-- Many New Highs--Bonds Steady; Wheat Lower | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/action-due-monday-on-reward-for-lepke-estimate-board-to-decide-on.html | ACTION DUE MONDAY ON REWARD FOR LEPKE; Estimate Board to Decide on Increase to $25,000 | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/al-munro-elias-baseball-figure-official-statistician-for-the.html | AL MUNRO ELIAS, BASEBALL FIGURE; Official Statistician for the National and International Leagues 20 Years Dies HE SERVED 1,000 PAPERS Bureau, Founded Here With Brother, Walter, Compiled Red Book of Game | True | Baroff | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/miss-chapin-is-honored-order-of-adventurers-would-make-heroine-a.html | MISS CHAPIN IS HONORED; Order of Adventurers Would Make Heroine a Member | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/alcatraz-writers-win-prizes.html | Alcatraz Writers Win Prizes | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/economy-in-foods-no-news-to-scots-47-women-domestic-science.html | ECONOMY IN FOODS NO NEWS TO SCOTS; 47 Women, Domestic Science Teachers in Scotland, View Display at Columbia | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/offer-by-ohio-seamless-tube.html | Offer by Ohio Seamless Tube | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/gibraltar-spains-says-franco-press-demand-for-return-of-the-rock.html | GIBRALTAR SPAIN'S, SAYS FRANCO PRESS; Demand for Return of 'the Rock' Forecast on 235th Anniversary of Its Loss ART CENSORSHIP ORDERED 'Inimical' Works of Painting, Music and Literature Are to Be Weeded Out | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/sales-lead-in-odd-lots-sec-releases-data-on-the-trading-done-on.html | SALES LEAD IN ODD LOTS; SEC Releases Data on the Trading Done on Monday | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/new-oil-proposals-offered-by-mexico-envoy-expresses-hope-after.html | NEW OIL PROPOSALS OFFERED BY MEXICO; Envoy Expresses Hope After Seeing Roosevelt That the Talks Will Be Resumed RICHBERG GETS PLAN TODAY Details Are Withheld--Senate Inquiry on American Part in Oil Sales Expected | True | Special to THE NEW YORK TIMES. | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/atlas-corp-assets-put-at-57674150-on-june-30-they-were-equal-to.html | ATLAS CORP. ASSETS PUT AT $57,674,150; On June 30 They Were Equal to $126.88 a Share on the Preferred, $11 on Common | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 423684 |
| 1939-08-02 | 1939-08-02 | https://www.nytimes.com/1939/08/02/archives/the-lending-plan-scotched.html | THE LENDING PLAN SCOTCHED | True | | C1B 423684 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/senators-triumph-over-browns-21-leonard-scores-11th-victory-as-case.html | SENATORS TRIUMPH OVER BROWNS, 2-1; Leonard Scores 11th Victory as Case Makes First Run and Bats in Second | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/solar-manufacturings-sales-up.html | Solar Manufacturing's Sales Up | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/chile-to-buy-military-planes.html | Chile to Buy Military Planes | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/new-buying-office-opened.html | New Buying Office Opened | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/children-present-pageant-of-thanks-1800-celebrate-jewish-center.html | CHILDREN PRESENT PAGEANT OF THANKS; 1,800 Celebrate Jewish Center Home Camp Day in Temple of Religion at Fair REFUGEES OFFER GIFTS Books Forbidden in Germany Laid Before Whalen by Exiled Youngsters | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/coronation-carpet-sold-6300-paid-in-london-for-item-from-mackay.html | 'CORONATION CARPET' SOLD; 6,300 Paid in London for Item From Mackay Collection | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/busrail-service-draws-commuters-the-susquehanna-encouraged-by.html | BUS-RAIL SERVICE DRAWS COMMUTERS; The Susquehanna Encouraged by Experiment as Business Improves on 2d Day TRAVEL TIME IS REDUCED Company Will Connect With More Terminals in City Should Trend Continue | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/news-of-markets-in-european-cities-better-british-trade-reports.html | NEWS OF MARKETS IN EUROPEAN CITIES; Better British Trade Reports Ignored by Operators as Stocks in London Ease SHARP DECLINES IN PARIS Buying Incentive Lacking on Amsterdam Bourse--Little Trading Done in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/wood-field-and-stream-marlin-slighted-astern.html | Wood, Field and Stream; Marlin Slighted Astern | True | By Raymond R. Camp Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/potters-on-parade-proud-of-vocation-deft-master-at-wheel-turns-out.html | POTTERS ON PARADE PROUD OF VOCATION; Deft Master at Wheel Turns Out Vases of Plastic Clay-- Happy Crew at Fair LABOR, CAPITAL AT PEACE Murals in Exhibit Tell Story of Cooperation of Craftsmen With Employers | True | Times World World | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/halt-in-payments-by-reich-on-bonds-seen-in-sec-move-commission.html | HALT IN PAYMENTS BY REICH ON BONDS SEEN IN SEC MOVE; Commission Orders Hearing Aug. 15 on Bar to Floating of Big Refunding Issue ON $70,000,000 DUE HERE Notice Stresses Failure by Germany to Tell Its Fiscal Condition--Banks Informed | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/gets-publicity-post-at-a-s.html | Gets Publicity Post at A. & S. | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/plans-for-buildings-filed-by-architects-owners-fo-make-alterations.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Owners fo Make Alterations in Manhattan Structures | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/optimism-grows-in-steel-industry-iron-age-reports-that.html | OPTIMISM GROWS IN STEEL INDUSTRY; Iron Age Reports That RateRetarding Factor Is Strikeat General MotorsOTHER AUTO ORDERS HOLD Pipe Line Contracts by Oil Companies Are Regarded asa 'Welcome Indication' | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mark-circulation-climbs-to-record-reichsbank-reports-rise-of.html | MARK CIRCULATION CLIMBS TO RECORD; Reichsbank Reports Rise of 761,000,000 in the Week to 8,989,000,000 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/forest-hills-homes-sold-other-trading-in-long-island-city-and.html | FOREST HILLS HOMES SOLD; Other Trading in Long Island City and Rosedale Parcels | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/denies-oilfield-control-counsel-for-imperial-standard-heard-in.html | DENIES OIL-FIELD CONTROL; Counsel for Imperial (Standard) Heard in Calgary | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/schools-to-prune-68000-jobs-alumni-to-aid-city-college-choice-two.html | Schools to Prune $68,000 Jobs; Alumni to Aid City College Choice; Two Positions to Be Abolished, Nine Left Vacant, in Economy Drive--Board of Six to Pick Robinson Successor | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/oilrefining-aids-islands-netherlands-west-indies-show-expansion-in.html | OIL-REFINING AIDS ISLANDS; Netherlands West Indies Show Expansion in Trade | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sales-lead-in-odd-lots-sec-releases-data-on-the-trading-on-tuesday.html | SALES LEAD IN ODD LOTS; SEC Releases Data on the Trading on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/john-m-stull-assistant-attorney-general-in-the-bureau-of-litigation.html | JOHN M. STULL; Assistant Attorney General in the Bureau of Litigation | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/us-minister-to-eire-sails-to-resume-post.html | U.S. Minister to Eire Sails to Resume Post | True | Times Wide World 1939 | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/deficiency-bill-cut-heavily-in-house-54248456-measure-passed.html | DEFICIENCY BILL CUT HEAVILY IN HOUSE; $54,248,456 Measure Passed, $149,638,682 Below Amount Urged by the Budget Bureau | True | By Henry N. Dorris Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/51st-anniversary-marked.html | 51st Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/prince-paul-ends-london-visit.html | Prince Paul Ends London Visit | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/oil-tanker-afire-miami-gets-sos-radio-operator-injured-the-ships.html | OIL TANKER AFIRE, MIAMI GETS SOS; Radio Operator Injured, the Ship's Position Is Unknown | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/nf-grady-is-appointed-to-post-sayre-vacated.html | N.F. Grady Is Appointed To Post Sayre Vacated | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/historic-bible-arrives-for-exhibition-saturday.html | Historic Bible Arrives For Exhibition Saturday | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dividend-news-compressed-industrial-gases.html | DIVIDEND NEWS; Compressed Industrial Gases | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/irish-beauty-is-visitor.html | Irish Beauty Is Visitor | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mrs-beatrice-horn-affianced.html | Mrs. Beatrice Horn Affianced | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/firemen-for-short-week-state-association-in-convention-urges-but.html | FIREMEN FOR SHORT WEEK; State Association in Convention Urges But From 84 to 72 Hours | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/100-planes-guard-canal-but-strong-panama-force-will-be-created-in.html | 100 PLANES GUARD CANAL; But Strong Panama Force Will Be Created in Next Two Years | True | Special Cable to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/letters-to-the-times-planned-spending-urged-basic-rules-are.html | Letters to The Times; Planned Spending Urged Basic Rules Are Proposed for Program of Government Work | True | W.W. ROSTOW. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/hurley-rumor-dispelled-associated-gas-denies-hoover-aide-will-head.html | HURLEY RUMOR DISPELLED; Associated Gas Denies Hoover Aide Will Head Company | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/again-heads-catholic-verein.html | Agin Heads Catholic Verein | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/events-today.html | EVENTS TODAY | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/arrested-for-stokowski-theft.html | Arrested for Stokowski Theft | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/yankees-overcome-third-time-in-row-tiger-outfielder-safe-at-second.html | YANKEES OVERCOME THIRD TIME IN ROW; TIGER OUTFIELDER SAFE AT SECOND ON YANKEE ERROR | True | By Louis Effrat | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/james-tumulty-jersey-tax-aide-active-in-movement-that-led-to-civil.html | JAMES TUMULTY JERSEY TAX AIDE; Active in Movement That Led to Civil Service Reforms --Is Dead at 71 LEADER IN CATHOLIC LAITY Helped in Establishment of Holy Name Societies in His Home State | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bickel-and-wachman-triumph-in-southampton-tennis-upset-players.html | Bickel and Wachman Triumph in Southampton Tennis Upset; PLAYERS BEFORE MATCH WHICH PRODUCED UPSET AT MEADOW CLUB | True | By Allison Danzig Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/armstrong-is-heavier-may-quit-lightweight-division-after-ambers.html | ARMSTRONG IS HEAVIER; May Quit Lightweight Division After Ambers Fight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/new-curbs-on-jews-published-by-italy-exceptions-are-made-for-war.html | NEW CURBS ON JEWS PUBLISHED BY ITALY; Exceptions Are Made for War Volunteers and Early Fascisti | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/rules-tighter-now-for-getting-on-wpa-only-those-in-dire-need-and.html | RULES TIGHTER NOW FOR GETTING ON WPA; Only Those in 'Dire Need' and Few Single Persons to Be Taken, Somervell Says EFFICIENCY IS DEMANDED 'Career Men' Face Dismissal --Investigating Staff Planned to Check on Needs | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fire-department.html | Fire Department | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/picks-single-chicago-distributor.html | Picks Single Chicago Distributor | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dinner-in-bar-harbor-for-mrs-cm-depew-honored-by-viscountess-dalte.html | DINNER IN BAR HARBOR FOR MRS. C.M. DEPEW; Honored by Viscountess d'Alte and Sister, Frances Coleman | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/quist-overcomes-footfault-habit-new-serve-developed-by-the.html | QUIST OVERCOMES FOOT-FAULT HABIT; New Serve Developed by the Australian Ace to Be Used in Davis Cup Tennis | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cooper-union-adds-13-to-its-faculty-appointments-are-announced-by.html | COOPER UNION ADDS 13 TO ITS FACULTY; Appointments Are Announced by Dr. Burdell, Director | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/shrine-temple-bankruptcy-ends.html | Shrine Temple Bankruptcy Ends | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fill-robert-gair-co-posts.html | Fill Robert Gair Co. Posts | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/12-lawmakers-sail-for-oslo-congress-senators-and-representatives-to.html | 12 LAWMAKERS SAIL FOR OSLO CONGRESS; Senators and Representatives to Attend Parliamentary Union | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/overassessed-jesse-i-straus.html | Overassessed Jesse I. Straus | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/research-concern-formed.html | Research Concern Formed | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/john-harvey-lovell-botanist-and-author-new-england-scientist-also.html | JOHN HARVEY LOVELL, BOTANIST AND AUTHOR; New England Scientist, Also an Authority on Bees, Dies at 78 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sees-market-for-homes-la-kirk-points-to-families-in-30-to-35-weekly.html | SEES MARKET FOR HOMES; L.A. Kirk Points to Families in $30 to $35 Weekly Pay Class | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/truck-operators-under-icc-jurisdiction-had-gross-revenue-of.html | Truck Operators Under I.C.C. Jurisdiction Had Gross Revenue of $700,000,000 in 1938 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/ganzoneri-in-bout-tonight.html | Ganzoneri in Bout Tonight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/saitch-and-dr-weir-advance.html | Saitch and Dr. Weir Advance | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/article-5-no-title-lamp-producers-complaint-of-false-wattage-labels.html | Article 5 -- No Title; Lamp Producers' Complaint of False Wattage Labels Results in Action INDELIBLE ETCHING ASKED Would Prevent Wholesalers From Putting Fraudulent Data on Lamps | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/irene-castle-devises-new-dancing-steps-she-demonstrates-rock-and.html | IRENE CASTLE DEVISES NEW DANCING STEPS; She Demonstrates 'Rock and Roll' to Dancing Masters' Class | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/gambling-ship-owner-still-blocks-raiders-rex-is-isolated-off-santa.html | GAMBLING SHIP OWNER STILL BLOCKS RAIDERS; 'Rex' Is Isolated Off Santa Monica as Water Taxis Obey Writ | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/more-ocean-flying.html | MORE OCEAN FLYING | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/british-strike-postponed-railroads-accept-unions-bid-for-further.html | BRITISH STRIKE POSTPONED; Railroads Accept Union's Bid for Further Discussion | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/peter-astra-trots-in-202-in-workout-favorite-impressive-in-mile.html | PETER ASTRA TROTS IN 2:02 IN WORKOUT; Favorite Impressive in Mile Trial on Goshen Track for Hambletonian Next Week | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/nicanor-l-bolet-cavalryman-in-war-won-many-prizes-for-horsemanship.html | NICANOR L. BOLET; Cavalryman in War Won Many Prizes for Horsemanship | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/french-socialists-angry-call-for-national-protest-against-keeping.html | FRENCH SOCIALISTS ANGRY; Call for National Protest Against Keeping Deputies in Office | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/howard-of-penrith.html | HOWARD OF PENRITH | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/wallace-assails-farm-loan-curb-house-committee-unthinking-in-its.html | WALLACE ASSAILS FARM LOAN CURB; House Committee 'Unthinking in Its Ban on New Commodity Credit Capital, He Asserts SAYS IT MEANS 25c CORN Condemning Defeat of Lending Bill, He Blames This on 'Irresponsible' Foes | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/ryan-home-first-on-chief-onaway-paying-1660-miss-duffys-racer-beats.html | RYAN HOME FIRST ON CHIEF ONAWAY; Paying $16.60, Miss Duffy's Racer Beats Favored Radio Gold--Eagle Pass Wins | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/richberg-receives-new-oil-proposals-japanese-mob-in-demonstration.html | RICHBERG RECEIVES NEW OIL PROPOSALS; JAPANESE MOB IN DEMONSTRATION BEFORE BRITISH EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/japanese-warned-by-british-again-envoy-strongly-protests-the.html | JAPANESE WARNED BY BRITISH AGAIN; Envoy Strongly Protests the Outbreaks at Embassy and Continued Acts in China TOKYO SEEKS TO MOLLIFY Says Agitation Is Mostly by Minor Politicians--Talk of Axis Alliance Rises Anew | True | By Hugh Byas Wireless To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mismanagement-laid-to-estate-trustees-executors-of-actors-will-must.html | MISMANAGEMENT LAID TO ESTATE TRUSTEES; Executors of Actor's Will Must Answer Charges | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/british-cup-team-sails.html | British Cup Team Sails | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/honors-donn-fendler-maine-guides-group-makes-him-a-member-for-his.html | HONORS DONN FENDLER; Maine Guides Group Makes Him a Member for His Exploit | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fighting-fox-is-last-as-eight-thirty-captures-wilson-mile-driving.html | Fighting Fox Is Last as Eight Thirty Captures Wilson Mile; DRIVING TO A HEAD VICTORY IN SEVEN-FURLONG RACE AT SARATOGA | True | By Bryan Field Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/william-ziegler-jr-hurt-horseman-operated-on-here-after-trip-from.html | WILLIAM ZIEGLER JR. HURT; Horseman Operated on Here After Trip From Canadian Camp | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/victory.html | "VICTORY" | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/will-head-insurance-concern.html | Will Head Insurance Concern | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mayor-urges-saturday-holidays-to-let-all-in-city-visit-fair-asks.html | Mayor Urges Saturday Holidays To Let All in City Visit Fair Asks Department Heads and Business Men To Give Workers Day Off--He Suggests Special Rate for Persons on Relief; MAYOR ACTS TO LET ALL IN CITY SEE FAIR | True | By Russell B. Porter | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/lending-bill-fate-blasts-city-plans-hope-fading-for-65000000.html | LENDING BILL FATE BLASTS CITY PLANS; Hope Fading for $65,000,000 Battery Tunnel and Housing Projects, Officials Say | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/susan-jay-fiancee-of-william-patten-late-diplomats-daughter-is-a.html | SUSAN JAY FIANCEE OF WILLIAM PATTEN; Late Diplomat's Daughter Is a Descendant of John Jay, First Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger; | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cleveland-strike-laid-to-red-group-dies-committee-is-asked-by.html | CLEVELAND STRIKE LAID TO RED GROUP; Dies Committee Is Asked by Non-Strikers to Look Into Fisher Body Trouble PICKET WORKER'S HOMES Plant Is Guarded by 100 Police --Some Employes Remain in It All Night | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/nazis-to-replace-czechs-by-purge-of-police-force.html | Nazis to Replace Czechs By Purge of Police Force | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/philadelphia-cricketers-win.html | Philadelphia Cricketers Win | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/british-and-poles-sign-credit-pact-purchases-of-war-materials-to.html | BRITISH AND POLES SIGN CREDIT PACT; Purchases of War Materials to Extent of 8,163,300 to Be Made in United Kingdom | True | Wireless of THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/reports-on-telephones-local-company-gives-figures-for-july-and.html | REPORTS ON TELEPHONES; Local Company Gives Figures for July and Seven Months | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/move-to-promote-natural-pearls-merchants-here-honor-shaikh-from.html | MOVE TO PROMOTE NATURAL PEARLS; Merchants Here Honor Shaikh From 'Isles of Pearls' to Mark Opening of Campaign VERSATILITY IS SHOWN Models Display Jewels Worth $1,000,000 in Day, Dinner and Evening Dress | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/article-2-no-title-institution-will-open-early-in-july-1940-in.html | Article 2 -- No Title; Institution Will Open Early in July, 1940, in Association With Tanglewood Fete CONCERTS START TONIGHT Serge Koussevitzky Will Be in Podium for the Boston Symphony Program | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/newark-loan-approved.html | Newark Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/trading-in-westchester-deals-include-sale-of-fourunit-house-in.html | TRADING IN WESTCHESTER; Deals Include Sale of Four-Unit House in White Plains | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mrs-jefferson-penn-east-hampton-guest-entertained-at-a-luncheon-by.html | MRS. JEFFERSON PENN EAST HAMPTON GUEST; Entertained at a Luncheon by Mrs. Robert Appleton | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/army-corps-sends-1500-planes-in-air-a-thirtyyear-contrast-in-the.html | ARMY CORPS SENDS 1,500 PLANES IN AIR; A THIRTY-YEAR CONTRAST IN THE FLYING POWER OF THE UNITED STATES ARMY | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/backs-sale-of-drugs-in-pharmacies-only-nard-editorial-regarded-as.html | BACKS SALE OF DRUGS IN PHARMACIES ONLY; N.A.R.D. Editorial Regarded as Answer to Grocers | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/veteran-quits-the-santa-fe.html | Veteran Quits the Santa Fe | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/traction-bonds-up-on-brisk-bidding-publication-of-citys-exchange.html | TRACTION BONDS UP ON BRISK BIDDING; Publication of City's Exchange Terms for B.M.T. Acts as Upward Impetus COMMUNICATIONS STRONG Electric Power and Light Loans Also Popular-- Treasurys Dull After Flurry | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cahill-crime-drive-will-cover-nation-grand-jury-to-get-evidence.html | CAHILL CRIME DRIVE WILL COVER NATION; Grand Jury to Get Evidence Monday on Criminals and All Those Aiding Them | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bulgarians-off-to-russia-first-of-75-deputies-leave-for-soviet.html | BULGARIANS OFF TO RUSSIA; First of 75 Deputies Leave for Soviet Agricultural Exhibit | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/paris-honors-americans-eight-get-decorations-or-promotions-in-the.html | PARIS HONORS AMERICANS; Eight Get Decorations or Promotions in the Legion | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/information-booth-manned-by-mayor-he-takes-new-role-as-citys.html | INFORMATION BOOTH MANNED BY MAYOR; He Takes New Role as City's Housing Bureau at Fair Is Formally Opened GIVES MANY AUTOGRAPHS Praises New Bureau as Valuable Aid to Visitors in Finding Their Lodgings | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/asks-home-loan-inquiry-church-backed-by-byrns-in-accusing-bank-and.html | ASKS HOME LOAN INQUIRY; Church Backed by Byrns in Accusing Bank and HOLC | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/long-snag-is-seen-in-moscow-parley-communique-indicates-unity-on-in.html | LONG SNAG IS SEEN IN MOSCOW PARLEY; Communique Indicates Unity on 'Indirect Aggression' Is All That Is Needed MILITARY PLAN IS HAILED Staff Talks Are Expected to Be Almost as Important as BritishFrench-Russian Pact | True | By Harold Denny Wireless To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/hoover-portrait-is-authorized.html | Hoover Portrait Is Authorized | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/turks-hail-british-fleet-warships-reach-istanbul-and-smyrna-for-a.html | TURKS HAIL BRITISH FLEET; Warships Reach Istanbul and Smyrna for a Four-Day Visit | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/private-lunch-joins-rail-show.html | Private Lunch Joins Rail Show | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/charlotte-h-funke-married-in-yonkers-six-atfendanfs-of-wedding-to-h.html | CHARLOTTE H. FUNKE MARRIED IN YONKERS; Six Atfendanfs of Wedding to Henry S. Holland | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bond-yield-trend-for-cities-is-down-contrast-between-december-1927.html | BOND YIELD TREND FOR CITIES IS DOWN; Contrast Between December, 1927, and June, 1939, shows Constant Course | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/in-the-nation-the-presidents-hatch-bill-reservations.html | In The Nation; The President's Hatch Bill Reservations | True | By Arthur Krock | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/new-public-bonds-low-july-authorizations-in-91-issues-total-4829200.html | NEW PUBLIC BONDS LOW; July Authorizations in 91 Issues Total $4,829,200 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/the-clean-politics-law.html | THE "CLEAN POLITICS" LAW | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/jersey-city-bows-51-collects-only-six-safeties-off-raffensberger-of.html | JERSEY CITY BOWS, 5-1; Collects Only Six Safeties Off Raffensberger of Rochester | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/10926000-of-gold-is-received-here-1157000-more-is-engaged-foreign.html | $10,926,000 OF GOLD IS RECEIVED HERE; $1,157,000 More Is Engaged-- Foreign Exchanges Quiet | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/copper-slightly-up-abroad.html | Copper Slightly Up Abroad | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fan-sues-hornsby-for-1000.html | Fan Sues Hornsby for $1,000 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/less-trading-in-futures-transactions-on-three-exchanges-in-july.html | LESS TRADING IN FUTURES; Transactions on Three Exchanges in July, 2,992,850 Bales | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/231236-loans-made-by-417-listed-banks-report-shows-total-in.html | 231,236 LOANS MADE BY 417 LISTED BANKS; Report Shows Total in Pennsylvania Group Was $372,350,286 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/art-auction-house-has-moss-hearing-creditors-claim-funds-from.html | ART AUCTION HOUSE HAS MOSS HEARING; Creditors Claim Funds From American Association-- Anderson Galleries OFFER OF REORGANIZATION License Head Does Not Act as Concern Says There Will Be No Sale Before October | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/justice-cotillo-left-estate-to-family-will-divides-property-between.html | JUSTICE COTILLO LEFT ESTATE TO FAMILY; Will Divides Property Between Widow and Daughter | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/baldwin-and-juffe-yell-liar-at-trial-geoghan-aide-trades-bitter.html | BALDWIN AND JUFFE YELL 'LIAR' AT TRIAL; Geoghan Aide Trades Bitter words With Accuser as He Cross-Examines Him CLASHES WITH HIS LAWYER Defendant Shouts He 'Won't Have" Mistrial After His Attorney Threatens One | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/newark-sets-back-royals-by-95-32-washburn-yields-five-blows-to-win.html | NEWARK SETS BACK ROYALS BY 9-5, 3-2; Washburn Yields Five Blows to Win Opener--Borowy Is Victor in Nightcap | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/parliaments-on-vacation.html | PARLIAMENTS ON VACATION | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/double-execution-in-boston-denounced-substitute-at-switch-throws-it.html | DOUBLE EXECUTION IN BOSTON DENOUNCED; Substitute at Switch Throws It Five Times for First Slayer | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/shoe-concern-rents-floor-in-broadway-i-simon-company-to-place-its.html | SHOE CONCERN RENTS FLOOR IN BROADWAY; I. Simon Company to Place Its Offices in No. 326-30 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/poletti-orders-saratoga-to-stop-gambling-casino-owners-had-expected.html | Poletti Orders Saratoga to Stop Gambling; Casino Owners Had Expected a Big Season | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/red-sox-indians-divide-twin-bill-boston-comes-from-behind-to-record.html | RED SOX, INDIANS DIVIDE TWIN BILL; Boston Comes From Behind to Record 5-4 Triumph After Suffering 8-2 Defeat HEVING VICTOR IN RELIEF Harder Takes First Game for Cleveland Despite Foxx's Double and 26th Homer | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/union-labor-to-stage-a-parade-of-150000-la-guardia-expected-to-lead.html | UNION LABOR TO STAGE A PARADE OF 150,000; La Guardia Expected to Lead March Here on Aug. 12 | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/protect-radium-from-air-raids.html | Protect Radium From Air Raids | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/taft-urged-to-say-he-will-run-in-40-chio-committee-wants-him-to.html | "TAFT URGED TO SAY HE WILL RUN IN '40; Chio Committee Wants Him to Declare His Candidacy Now for President ACCEPTANCE IS EXPECTED Senator's Reply is Looked For Today and Observers Believe It Will Be Favorable | True | Times Wide World | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/george-w-frost-irvington-nj-jeweler-and-an-optometrist-for-40-years.html | GEORGE W. FROST; Irvington, N.J., Jeweler and an Optometrist for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/old-dwelling-sold-in-eleventh-street-occupied-by-same-family-for-93.html | Old Dwelling Sold in Eleventh Street; Occupied by Same Family for 93 Years | True | By Lee E. Cooper | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/child-for-william-gaynors.html | Child for William Gaynors | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/auto-strike-peace-is-near-in-detroit-gmc-and-die-makers-are.html | AUTO STRIKE PEACE IS NEAR IN DETROIT; G.M.C. and Die Makers Are Reported in Agreement on Main Points in Dispute WAGE RISE IS EXPECTED Result of Negotiations May Force Martin Faction Out of Bargaining Picture | True | By Louis Stark Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bank-sues-alleghany-on-bond-collateral-guaranty-trust-seeks.html | BANK SUES ALLEGHANY ON BOND COLLATERAL; Guaranty Trust Seeks Increased Backing for 5s of 1944 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/reports-on-syphilis-tests.html | Reports on Syphilis Tests | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/virginia-brooks-engaged-marriage-to-lieut-bl-batson-to-take-place.html | VIRGINIA BROOKS ENGAGED; Marriage to Lieut. B.L. Batson to Take Place Next Month | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/coast-guard-to-mark-149-years-of-service-8-cutters-and-other.html | COAST GUARD TO MARK 149 YEARS OF SERVICE; 8 Cutters and Other Vessels of District Due Here Today | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dykes-of-white-sox-to-sign-for-2-years-pilot-offered-new-contract.html | DYKES OF WHITE SOX TO SIGN FOR 2 YEARS; Pilot Offered New Contract-- Dorothy Comiskey Treasurer | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/allots-27-millions-for-students-aid-williams-would-provide-work-for.html | ALLOTS 27 MILLIONS FOR STUDENTS' AID; Williams Would Provide Work for 450,000 to Finish Courses | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/british-navy-adds-180-small-vessels-gets-ll000000-above-its-budget.html | BRITISH NAVY ADDS 180 SMALL VESSELS; Gets ll,000,000 Above Its Budget for Craft to Be Used Against Submarines REPLY TO REICH BUILDING First Lord of Admiralty Says Device Enables Britain to Hunt Under-Sea Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bowman-pirates-halts-dodgers-60-scores-his-third-triumph-in-week.html | BOWMAN, PIRATES, HALTS DODGERS, 6-0; Scores His Third Triumph in Week With Splendid 5-Hit Performance on Mound HAMLIN CHASED IN THIRD Klein's Circuit Wallop With Vaughan on Base Features Four-Run Onslaught | True | By Roscoe McGowen Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/convicts-plea-wins-sentence-reduction-firstoffender-status-granted.html | CONVICT'S PLEA WINS SENTENCE REDUCTION; First-Offender Status Granted -- Term Cut 20 Years | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/more-buyers-attend-chicago-trade-shows-gift-exhibit-has-20-increase.html | MORE BUYERS ATTEND CHICAGO TRADE SHOWS; Gift Exhibit Has 20% Increase in Registration in Day | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/insurance-business-rises.html | Insurance Business Rises | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/normandie-sets-2-marks-sails-for-havre-with-1397-on-board418-in.html | NORMANDIE SETS 2 MARKS; Sails for Havre With 1,397 on Board--418 in Cabin Class | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/staten-island-in-final-beats-syracuse-nine-142-in-american-legion.html | STATEN ISLAND IN FINAL; Beats Syracuse Nine, 14-2, in American Legion Play | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dixie-clipper-off-for-france-with-16-one-of-passengers-a-survivor.html | DIXIE CLIPPER OFF FOR FRANCE WITH 16; One of Passengers a Survivor of the Hindenburg | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/new-york-city-fireman-killed.html | New York City Fireman Killed | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/outing-for-cripples-1200-will-sail-tomorrow-for-day-at-indian-point.html | OUTING FOR CRIPPLES; 1,200 Will Sail Tomorrow for Day at Indian Point Park | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/education-leader-elected-by-sunday-school-society.html | Education Leader Elected By Sunday School Society | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/more-steel-men-working-industrys-payrolls-increased-in-june-to.html | MORE STEEL MEN WORKING; Industry's Payrolls Increased in June to $61,150,000 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/4465397-earned-by-us-rubber-co-six-months-profit-or-118-a-share-is.html | $4,465,397 EARNED BY U.S. RUBBER CO.; Six Months' Profit, or $1.18 a Share, Is in Contrast to $239,213 Loss Year Before | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dr-clyde-i-allen-46-expert-in-research-member-of-ford-hospital.html | DR. CLYDE I. ALLEN, 46, EXPERT IN RESEARCH; Member of Ford Hospital Staff Co-Discoverer of Antiseptic | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/white-sox-victors-after-134-setback-rigney-stops-athletics-21.html | WHITE SOX VICTORS AFTER 13-4 SETBACK; Rigney Stops Athletics, 2-1, Although Relieved in Ninth-- Two Homers for Hayes | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/new-liners-plans-eclipse-normandie-bretagne-of-french-line-will.html | NEW LINER'S PLANS ECLIPSE NORMANDIE; Bretagne of French Line Will Benefit From Progress in Science, Chairman Says TO CARRY MORE PERSONS Design to Be More Modern and Weight Less, Adding to Her Power, He Announces | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/joins-canadas-mortgage-bank.html | Joins Canada's Mortgage Bank | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/copenhagen-educator-hopes-to-see-einstein.html | Copenhagen Educator Hopes to See Einstein | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/british-commons-votes-for-holiday-twomonth-recess-adopted-by.html | BRITISH COMMONS VOTES FOR HOLIDAY; Two-Month Recess Adopted by Reduced Majority After Attacks on Chamberlain | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/warren-short-hall-lake-forest-college-business-manager-since-1930.html | WARREN SHORT HALL; Lake Forest College Business Manager Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/showers-likely-to-bring-drought-relief-tonight.html | Showers Likely to Bring Drought Relief Tonight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bridges-admits-communist-help-denies-party-link-labor-leader-tells.html | BRIDGES ADMITS COMMUNIST HELP, DENIES PARTY LINK; Labor Leader Tells Hearing His Unions Sought and Accepted Aid From RedsSAYS THEY DO NOT RULE He Testifies He Once Joined I.W.W. but Left When HeLearned Its Purposes | True | By W.a. MacDonald Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/east-side-suite-leased-by-moses-the-park-commissioner-takes.html | EAST SIDE SUITE LEASED BY MOSES; The Park Commissioner Takes Residential Quarters in 25 East End Ave. R.J. HAMILTON RENTS UNIT Radiator Company Treasurer Gets a Large Apartment In Hampshire House | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/news-of-the-stage-mcclintic-weighs-a-production-problemtoo-many.html | NEWS OF THE STAGE; McClintic Weighs a Production Problem'Too Many Girls' Final Title for Abbott's Musical Show | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/buys-trunk-finds-1000.html | Buys Trunk, Finds $1,000 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/retire-us-investments-loan-associations-in-second-holc-district.html | RETIRE U.S. INVESTMENTS; Loan Associations in Second HOLC District Report | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/unhurt-in-fall-under-train.html | Unhurt in Fall Under Train | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/momsen-is-promoted-order-making-him-commander-read-at-squalus.html | MOMSEN IS PROMOTED; Order Making Him Commander Read at Squalus Salvage Job | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/highbridge-house-figures-in-deal-38suite-building-at-1285-merriam-a.html | HIGHBRIDGE HOUSE FIGURES IN DEAL; 38-Suite Building at 1,285 Merriam Ave. Deeded to Charles Benenson A VACANT CORNER IS SOLD Plot in 181st St. Acquired as Site for Store Structure-- Other Bronx Trading | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/4795566-cleared-by-utllity-system-engineers-public-service-net-for.html | $4,795,566 CLEARED BY UTLILITY SYSTEM; Engineers Public Service Net for 12 Months Is Equal to $1.30 a Common Share TOTAL INCOME $53,459,118 Other Power Concerns Report Earnings With Comparisons Over Various Periods | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/roosevelt-seen-in-italy-as-solemn-over-defeats-it-may-invoke-tariff.html | Roosevelt Seen in Italy As Solemn Over Defeats; It May Invoke Tariff Penalties Against Some Countries | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/rough-pass-takes-rockingham-stake-christmass-juvenile-defeats.html | ROUGH PASS TAKES ROCKINGHAM STAKE; Christmas's Juvenile Defeats Multitude by Length in the Maplewood PASS OUT FINISHES THIRD Winner Negotiates Five and a Half Furlongs in 1:07 and Pays Even Money | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fordham-discloses-donor-of-nuns-home-100000-for-residence-hall.html | FORDHAM DISCLOSES DONOR OF NUNS HOME; $100,000 for Residence Hall Given by Mrs. Mary McGovern | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/henry-d-muller-treasurer-of-brewing-company-was-employe-60-years.html | HENRY D. MULLER; Treasurer of Brewing Company Was Employe 60 Years | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/municipal-bonds-unchanged.html | Municipal Bonds Unchanged | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-tappens-plans-bridal-to-george-alenson-will-take-place-in-home.html | MISS TAPPEN'S PLANS; Bridal to George Alenson Will Take Place in Home Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cuban-firm-75-years-old.html | Cuban Firm 75 Years Old | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/directs-sales-activities-of-outdoor-ad-concern.html | Directs Sales Activities Of Outdoor Ad Concern | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/suicide-walks-into-propeller.html | Suicide Walks Into Propeller | True | Special Cable to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/schenley-corp-retires-stock.html | Schenley Corp. Retires Stock | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/800000000-housing-bill-faces-defeat-as-house-leaders-force-vote.html | $800,000,000 HOUSING BILL FACES DEFEAT AS HOUSE LEADERS FORCE VOTE TODAY; PRESIDENT WARNS ON, SIGNS HATCH ACT; NEW DEALERS ACT Set Test in Line With Roosevelt Aim to Put Congress on Record ADJOURNMENT DAY OPEN Senate Amendments to Revive Defeated Items Threaten Delay Beyond This Week | True | By Turner Catledge Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sonyu-otani-japanese-peer-head-of-north-china-development-co.html | SONYU OTANI; Japanese Peer Head of North China Development Co. | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/increased-hedging-sends-cotton-off-larger-supply-of-october.html | INCREASED HEDGING SENDS COTTON OFF; Larger Supply of October Contracts a Factor in 8to-12-Point SetbackMORE TRADING IN SOUTH Sales at Designated Markets Reach 12,000 Bales, Against 3,000 a Year Ago | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/defibaugh-sisters-excel-in-regatta-take-all-prizes-in-outboard.html | DEFIBAUGH SISTERS EXCEL IN REGATTA; Take All Prizes in Outboard Midget Class--Muncie Is First in Three Events | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/seeks-television-permit-new-corporation-plans-static-to-aid.html | SEEKS TELEVISION PERMIT; New Corporation Plans Static to Aid Merchandising | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/canadian-fish-exports-rose.html | Canadian Fish Exports Rose | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/french-stars-enter-doubles.html | French Stars Enter Doubles | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/medwicks-outburst-revives-trade-talk-he-shows-anger-when-removed.html | MEDWICK'S OUTBURST REVIVES TRADE TALK; He Shows Anger When Removed From Line-Up by Blades | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/gets-republican-post-hb-lauster-chosen-member-of-executive.html | GETS REPUBLICAN POST; H.B. Lauster Chosen Member of Executive Committee | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/magistrate-curran.html | MAGISTRATE CURRAN | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/rockefeller-exhibit-to-open.html | Rockefeller Exhibit to Open | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/tweed-boulevard-near-realization-south-mountain-road-once-viewed-as.html | TWEED BOULEVARD NEAR REALIZATION; South Mountain Road, Once Viewed as 'Mad Dream' in Rockland, Is Speeded WORK WAS STARTED IN 1871 But Graft-ridden Project Soon Ended and Contributed to Downfall of 'Boss' | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/army-of-the-po-set-to-attack-enemy-advances-over-bridge-built-in-16.html | ARMY OF THE PO SET TO ATTACK 'ENEMY'; Advances Over Bridge Built in 16 Hours After 'Bombing' of Ticino River Span AIM IS TO CUT 'FOE'S LINE Mobile Units Ready to Exploit Break--Mussolini Watches, Piloting His Own Plane | True | By Herbert L. Matthew'S Wireless To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/browns-buy-solters-acquire-indians-outfielder-on-waivers-for-7500.html | BROWNS BUY SOLTERS; Acquire Indians' Outfielder on Waivers for $7,500 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/czechs-to-conscript-workers-for-farms-men-between-15-and-60-to-be.html | CZECHS TO CONSCRIPT WORKERS FOR FARMS; 'Men' Between 15 and 60 to Be Called for 3 Months' Duty | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/gag-writer-sues-benny-got-none-of-comedians-1310000-earnings-says.html | GAG WRITER SUES BENNY; Got None of Comedian's $1,310,000 Earnings Says Conn | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/article-3-no-title-123500000-of-pennsylvania-power-bonds-and.html | Article 3 -- No Title; $123,500,000 of Pennsylvania Power Bonds and Debentures on Market Next Week BANK WILL TAKE NOTES Financial Operation Largest to Be Undertaken in Field Under Securities Act | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/queens-cousin-to-wed-sarah-boweslyon-betrothed-to-peter-hugh-dudley.html | QUEEN'S COUSIN TO WED; Sarah Bowes-Lyon Betrothed to Peter Hugh Dudley Ryder | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/foreign-students-guests.html | Foreign Students Guests | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/polish-students-and-teachers-here-for-tour-of-country.html | POLISH STUDENTS AND TEACHERS HERE FOR TOUR OF COUNTRY | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/hotels-push-drive-deny-high-prices-city-association-reports-fair.html | HOTELS PUSH DRIVE, DENY HIGH PRICES; City Association Reports Fair Visitors Are Being Convinced Rates Are Not Excessive COMPLAINTS HELD FEWER Big Increase in Attendance at Exposition Predicted for This Month | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bank-sells-in-brooklyn-twofamily-residence-at-2081-67th-st-deeded.html | BANK SELLS IN BROOKLYN; Two-Family Residence at 2,081 67th St. Deeded for Cash | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cabinet-member-and-wife-off-for-europe.html | CABINET MEMBER AND WIFE OFF FOR EUROPE | True | Times Wide World | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/king-leopold-cards-81-qualifies-for-belgian-amateur-golf.html | KING LEOPOLD CARDS 81; Qualifies for Belgian Amateur Golf Championship | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/newark-post-still-unfilled.html | Newark Post Still Unfilled | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/132000000-loan-planned-by-utility.html | $132,000,000 LOAN PLANNED BY UTILITY | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/levy-contradicts-manton-on-stand-denies-discussing-loan-with.html | LEVY CONTRADICTS MANTON ON STAND; Denies Discussing Loan With Sullivan, Business Aide of the Ex-Jurist DOES NOT RECALL LETTER Lawyer Questioned at Length on Queens Site Suggested for a Race Track | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sports-today.html | Sports Today | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-rains-in-title-swim.html | Miss Rains in Title Swim | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/winged-foot-golf-today-chapmancreavy-top-star-field-in-anderson.html | WINGED FOOT GOLF TODAY; Chapman-Creavy Top Star Field in Anderson Memorial Play | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/housing.html | HOUSING | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-marble-wins-in-doubles-play-she-and-mrs-fabyan-defeat-the-miss.html | MISS MARBLE WINS IN DOUBLES PLAY; She and Mrs. Fabyan Defeat the Misses Raymond and Cumming by 6-1, 6-2 MISS JACOBS ADVANCES Gains Quarter-Finals With Mme. Mathieu After Hard Fight at East Hampton | True | From a Staff Correspondent | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/plunges-from-ferryboat-bronx-man-believed-drowned-after-vain-search.html | PLUNGES FROM FERRYBOAT; Bronx Man Believed Drowned After Vain Search in Bay | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/for-capitol-stage-show-judy-garland-and-mickey-rooney-booked-for.html | FOR CAPITOL STAGE SHOW; Judy Garland and Mickey Rooney Booked for Two Weeks | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/topics-in-wall-street-suggestions.html | TOPICS IN WALL STREET; Suggestions | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/advertising-news-and-notes-support-retail-demonstration.html | Advertising News and Notes; Support Retail Demonstration | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cuba-votes-tax-rise-details-to-be-fixed-oil-refineries-to-be-seized.html | CUBA VOTES TAX RISE; DETAILS TO BE FIXED; Oil Refineries to Be Seized if They Close to Avoid Levies | True | Special Cable to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/luncheon-given-here-by-mrs-ww-aldrich-haitian-official-and-his-wife.html | LUNCHEON GIVEN HERE BY MRS. W.W. ALDRICH; Haitian Official and His Wife Are Guests of Honor | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dean-injury-not-serious-dizzy-feels-better-after-muscle-strain.html | DEAN INJURY NOT SERIOUS; Dizzy Feels Better After Muscle Strain Diagnosis | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/rachlin-is-soloist-at-stadium-concert-pianist-plays-fourth-concerto.html | RACHLIN IS SOLOIST AT STADIUM CONCERT; Pianist Plays Fourth Concerto on Beethoven Program | True | By Gama Gilbert | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/berkshires-plan-music-academy.html | BERKSHIRES PLAN MUSIC ACADEMY | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/predicts-510-rise-in-retail-trade-nystrom-at-millinery-clinic-urges.html | PREDICTS 5-10% RISE IN RETAIL TRADE; Nystrom, at Millinery Clinic, Urges Merchandising Be Used to Boost Sales WARNS ON FORCED STYLES Wells Also Advises the Stores to Promote 'Wearable' Not 'Fantastic' Fashions | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/rutes-for-afl-at-maspeth.html | Rutes for A.F.L. at Maspeth | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/paramount-earnings-up-picture-concern-nets-830000-in-three-months.html | PARAMOUNT EARNINGS UP; Picture Concern Nets $830,000 in Three Months | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/appointed-to-presidency-of-eureka-vacuum-cleaner.html | Appointed to Presidency Of Eureka Vacuum Cleaner | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fidelity-fund-reports.html | Fidelity Fund Reports | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/parker-to-play-at-rye-eastern-grasscourt-net-event-slated-to-open.html | PARKER TO PLAY AT RYE; Eastern Grass-Court Net Event Slated to Open Saturday | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/president-talks-with-36-backers-conference-seen-as-indicating.html | PRESIDENT TALKS WITH '36 BACKERS; Conference Seen as Indicating Revival of the Quiescent Good Neighbor League MICHELSON IN GATHERING Chief of New Deal's News Gathering System, the NEC, Is Also on Hand | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/danzig-expels-nuns-also-seizes-good-shepherd-school-for-use-of.html | DANZIG EXPELS NUNS; Also Seizes Good Shepherd School for Use of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/golf-group-is-organized.html | Golf Group Is Organized | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-mg-hurrey-becomes-a-bride-married-yesterday.html | MISS M.G. HURREY BECOMES A BRIDE; MARRIED YESTERDAY | True | Times Studio | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/price-of-gasoline-up-in-texas.html | Price of Gasoline Up in Texas | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/three-shot-in-colorado-strike.html | Three Shot in Colorado Strike | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/paris-sees-family-album-styles-modernized-for-women-of-today-hat.html | Paris Sees 'Family Album' Styles Modernized for Women of Today; HAT DISPLAYED AT PARIS SHOW YESTERDAY | True | By Virginia Pope Wireless To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/dewey-in-warning-on-bulb-markings.html | DEWEY IN WARNING ON BULB MARKINGS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/albert-fahnestock-baltimore-broker-partner-in-firm-founded-by-his.html | ALBERT FAHNESTOCK, BALTIMORE BROKER; Partner in Firm Founded by His Father in 1851 Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/us-olympic-tests-set-equestrian-tryouts-listed-for-fort-riley-sept.html | U.S. OLYMPIC TESTS SET; Equestrian Tryouts Listed for Fort Riley Sept. 29-Oct. 5 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bellis-on-top-63-60-champion-gains-quarterfinals-in-eastern-states.html | BELLIS ON TOP, 6-3, 6-0; Champion Gains Quarter-Finals in Eastern States Tennis | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/jamaicas-sugar-output-off.html | Jamaica's Sugar Output Off | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/increased-activity-urged-on-brokers-john-a-murphy-gives-program-to.html | INCREASED ACTIVITY URGED ON BROKERS; John A. Murphy Gives Program to Head of Exchange and Floor Members IDEAS AND COURAGE ASKED Plea for More Business Says 'Anybody Can Cut Wages and Lay Off Help' | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/asks-textile-bids-procurement-division-will-buy-9278690-yards.html | ASKS TEXTILE BIDS; Procurement Division Will Buy 9,278,690 Yards | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/parkers-get-jobs-in-prison.html | Parkers Get Jobs in Prison | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/no-anxiety-felt-for-freud.html | 'No Anxiety' Felt for Freud | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/old-queens-agency-assailed-by-mayor-building-bureau-under-harvey.html | OLD QUEENS AGENCY ASSAILED BY MAYOR; Building Bureau Under Harvey Condemned as 'Slipshod-- Huge Loss to Public Seen PROSECUTOR GETS REPORT Herlands Lists Abuses After Inquiry--11 Aides Faced Departmental Charges | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/cmtc-day-is-observed-at-the-expostion-citizen-soldiers-hold-drill.html | C.M.T.C. Day Is Observed at the Exposition; CITIZEN SOLDIERS HOLD DRILL AT FAIR C.M.T.C. Day Is Marked by Competition of Companies From Fort Hancock MISS DRUM GIVES GUIDON General's Daughter Rewards Battery B--Col. Muller Explains Aim of Camps | True | Times Wide World | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/financial-markets-sharp-rise-in-utilities-leads-stock-market-higher.html | FINANCIAL MARKETS; Sharp Rise in Utilities Leads Stock Market Higher-- Volume Above Million Shares--Bonds Gain | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/australia-ends-plan-for-permanent-army-cabinet-decides-it-would.html | AUSTRALIA ENDS PLAN FOR PERMANENT ARMY; Cabinet Decides It Would Cost Too Much--Relies on Militia | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/yachtsmen-off-to-germany.html | Yachtsmen Off to Germany | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/jersey-bond-club-outing-ap-luscombe-wins-first-leg-on-porter-golf.html | JERSEY BOND CLUB OUTING; A.P. Luscombe Wins First Leg on Porter Golf Trophy | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/astrology-leads-to-boys-death.html | Astrology Leads to Boy's Death | True | Wireless to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/scouts-honor-tunney-exchampion-is-elected-member-of-the-executive.html | SCOUTS HONOR TUNNEY; Ex-Champion Is Elected Member of the Executive Board | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/maritime-union-holds-dinner.html | Maritime Union Holds Dinner | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/backs-politics-ban-congress-is-cautioned-on-danger-of-gag-of.html | BACKS POLITICS BAN; Congress Is Cautioned on Danger of 'Gag' of Federal Workers STATE EXTENSION URGED Protection of the Civil Rights of Employees Involved Is Entrusted to Murphy | True | By Felix Belair Jr. Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sister-mary-de-sales-nun-60-years-was-noted-for-her-educational.html | SISTER MARY DE SALES; Nun 60 Years Was Noted for Her Educational Work in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/young-jiterbugs-in-furious-contest-national-award-is-won-by-a.html | YOUNG 'JITERBUGS' IN FURIOUS CONTEST; National Award Is Won by a Couple From Jersey | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/couple-who-will-be-wed-next-week.html | COUPLE WHO WILL BE WED NEXT WEEK | True | Freudy | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/hungary-acts-in-log-feud-tells-rumania-upper-tisza-is-closed.html | HUNGARY ACTS IN LOG FEUD; Tells Rumania Upper Tisza Is Closed Pending Regulation | True | Wireless to THE YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bank-names-two-to-posts.html | Bank Names Two to Posts | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/iron-output-in-july-doubled-1938-figure-except-for-march-production.html | IRON OUTPUT IN JULY DOUBLED 1938 FIGURE; Except for March, Production Was Highest Since October, '37 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fay-sees-certain-victory-repeats-demand-for-withdrawal-of-kennelly.html | FAY SEES CERTAIN VICTORY; Repeats Demand for Withdrawal of Kenneally in 12 A.D. | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mm-van-beurens-hosts-at-newport-entertain-at-gray-craig-after-a.html | M.M. VAN BEURENS HOSTS AT NEWPORT; Entertain at Gray Craig After a Song Recital Given by Miss Aniceta Shea MRS. C.H. PALMER IS GUEST Mrs. Clarence W. Dolan Has a Dinner--Baroness Fay von Schnehen to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/charles-webbert-owner-of-building-which-housed-wright-brothers.html | CHARLES WEBBERT; Owner of Building Which Housed Wright Brothers' Bicycle Shop | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/southampton-club-setting-for-dance-200-attend-first-in-series-of.html | SOUTHAMPTON CLUB SETTING FOR DANCE; 200 Attend First in Series of Junior Events--Blue Lights a Feature COLETTE GAY IS HONORED Her Parents Give Dinner for Member of Committee-- Other Parties Held | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sail-for-london-meeting-salvation-army-officials-to-ballot-for-new.html | SAIL FOR LONDON MEETING; Salvation Army Officials to Ballot for New Commander | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mayor-goes-to-capital-today.html | Mayor Goes to Capital Today | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/1972820-minted-in-july.html | $1,972,820 Minted in July | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/debt-talks-in-brazil-will-begin-shortly-prof-munro-will-represent.html | DEBT TALKS IN BRAZIL WILL BEGIN SHORTLY; Prof. Munro Will Represent the United States Bondholders | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/brokers-loans-advance-increase-of-16505281-in-july-brings-total-to.html | BROKERS LOANS ADVANCE; Increase of $16,505,281 in July Brings Total to $553,767,240 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/caterpillar-tractor-co-to-retire-its-preferred.html | Caterpillar Tractor Co. To Retire Its Preferred | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/to-sell-oil-debentures-underwriters-named-by-pacific-western.html | TO SELL OIL DEBENTURES; Underwriters Named by Pacific Western Corporation | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mrs-ee-wetherill-saratoga-hostess-mrs-w-bryar-white-and-mrs-larz.html | MRS. E.E. WETHERILL SARATOGA HOSTESS; Mrs. W. Bryar White and Mrs. Larz Anderson Also Have Guests at Luncheons | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/business-world-short-coats-lead-august-furs.html | Business World; Short Coats Lead August Furs | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/for-war-equipment-sales-senate-group-approves-letting-latin.html | FOR WAR EQUIPMENT SALES; Senate Group Approves Letting Latin Americans Contract Here | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/6-absolved-by-court-of-insurance-fraud-2-doctors-a-lawyer-and-3.html | 6 ABSOLVED BY COURT OF INSURANCE FRAUD; 2 Doctors, a Lawyer and 3 Others Are Exonerated | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/editor-of-daily-worker-is-jailed-in-libel-case.html | Editor of Daily Worker Is Jailed in Libel Case | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mrs-melville-82-long-civic-leader-presented-memorial-bridge-and.html | MRS. MELVILLE, 82 LONG CIVIC LEADER; Presented Memorial Bridge and Park to Brookhaven, L. I.--Dies at Old Field GAVE AID TO CLUB WORK Organizer of the Three Village Garden Group--Restored Oldtime Inn of Area | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/to-discuss-air-topics-in-canada.html | To Discuss Air Topics in Canada | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/power-output-rises-more-than-seasonally-all-districts-but-one-widen.html | Power Output Rises More than Seasonally; All Districts but One Widen Gains Over '38 | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/assaults-in-china-protested-by-us-envoy-makes-representations-in-to.html | ASSAULTS IN CHINA PROTESTED BY U.S.; Envoy Makes Representations in Tokyo Over Mistreatment of Nationals by Japanese SUMA IS ORDERED HOME Embassy Aide in Washington to Report on Abrogation--Trade Decried by Schwellenbach | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/reich-is-boastful-in-recalling-1914-we-have-the-upper-hand-this.html | REICH IS BOASTFUL IN RECALLING 1914; 'We Have the Upper Hand This Tims,' Declares Chief of Staff of the Army SPEAKERS STRESS POWER Mobilization for the World War Celebrated in Germany for the First Time | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/voluntary-study-exempt-employer-held-not-liable-for-wages-for-time.html | VOLUNTARY STUDY EXEMPT; Employer Held Not Liable for Wages for Time Thus Spent | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/boxoffice-men-study-tie-with-stagehands-managers-and-agents-union.html | BOXOFFICE MEN STUDY TIE WITH STAGEHANDS; Managers and Agents Union to Ponder Action Tonight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/books-of-the-times-california-boyhood.html | BOOKS OF THE TIMES; California Boyhood | True | By Ralph Thompson | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/underwriters-for-bonds-firms-to-offer-3-s-listed-by-iowa-public.html | UNDERWRITERS FOR BONDS; Firms to Offer 3 s Listed by Iowa Public Service | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/screen-news-here-and-in-hollywood-columbia-buys-the-bartlett-comedy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Buys the Bartlett Comedy, 'The Incredible Mr. Williams' THREE OPENINGS ON TODAY 'Four Feathers' Is Capitol Bill, 'In Name Only' at Radio City, 'Forgotten Woman,' Palace | True | By Douglas W. Churchill Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/the-washington-situation.html | The Washington Situation | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/edwin-thorne-left-3541204.html | Edwin Thorne Left $3,541,204 | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bars-split-of-unit-in-bargaining-pact-labor-board-rejects-plea-of.html | BARS SPLIT OF UNIT IN BARGAINING PACT; Labor Board Rejects Plea of Brooklyn Employees for. Separate Agreement C.I.O. GROUP. IS VICTOR 'Precedent-Making' Decision Is Against A.F.L. Craft Unions in Can Plant | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/aggressive-buying-aids-wheat-prices-quotations-58-to-78c-a-bushel.html | AGGRESSIVE BUYING AIDS WHEAT PRICES; Quotations 5/8 to 7/8c a Bushel Higher on Unfavorable Crop Reports and Hedging Lack CORN SHARES IN UPTURN Purchase of September Factor in the Market--Oats Steady Despite Large Receipts | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/vim-defeats-tomahawk-vanderbilt-yacht-wins-by-28-seconds-in-cowes.html | VIM DEFEATS TOMAHAWK; Vanderbilt Yacht Wins by 28 Seconds in Cowes Regatta | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/transcript-of-the-testimony-of-harry-brides.html | Transcript of the Testimony of Harry Brides | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/100-she-refuses-to-advise-girls.html | 100, She Refuses to Advise Girls | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/gas-lights-stock-on-market-today-362588-shares-of-washington.html | GAS LIGHT'S STOCK ON MARKET TODAY; 362,588 Shares of Washington Company Will Be Offered at $29.50 Each UNDERWRITERS ARE NAMED Operation Is Part of Divestment of Control of Unit byTop Concern | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/piano-field-found-ripe-for-a-spurt-only-the-industrys-failure-to.html | PIANO FIELD FOUND RIPE FOR A SPURT; Only the Industry's Failure to See Its Chance Can Stop Boom, Collins Says URGES MORE ADVERTISING Producers Are Told to Make Most of the Country's New Music-Mindedness | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-manning-engaged-lawrenceville-girl-to-be-bride-of-john-bassett.html | MISS MANNING ENGAGED; Lawrenceville Girl to Be Bride of John Bassett Lane | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/the-screen-in-review-remake-of-beau-gaste-with-gary-cooper-has.html | THE SCREEN IN REVIEW; Remake of 'Beau Geste' With Gary Cooper Has Premiere at the Paramount-- Criterion Presents 'They All Come Out' | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/miss-glutting-to-play.html | Miss Glutting to Play | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/weather-and-the-crops-cotton-belt-heat-normalmost-corn-needs-rain.html | WEATHER AND THE CROPS; Cotton Belt Heat Normal--Most Corn Needs Rain | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/mitchel-field-adds-15-planes-to-air-show-for-865mile-tour-of.html | Mitchel Field Adds 15 Planes to Air Show For 865-Mile Tour of Northeastern Cities | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/canadian-wheat-in-store.html | Canadian Wheat in Store | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/wpa-murals-go-to-wnyc.html | WPA Murals Go to WNYC | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/sports-of-the-times-war-on-the-diamond.html | Sports of the Times; War on the Diamond | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/old-dutch-church-bought-in-harlem-adventist-group-lessees-for-ten.html | OLD DUTCH CHURCH BOUGHT IN HARLEM; Adventist Group, Lessees for Ten Years, Take Title to Lenox Ave. Building SECOND AVE. FLATS SOLD Parcel at Corner of 123d St. Is Deeded by Bank-- Deal at 47 Sheriff St. | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/fha-interest-cut-lauded-but-senator-barbour-calls-it-unfair-to.html | FHA INTEREST CUT LAUDED; But Senator Barbour Calls It Unfair to Small-Home Owner | True | Special to THE NEW YORK TIMES. | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/bankers-here-win-nashville-bonds-salomon-brothers-hutzler-get.html | BANKERS HERE WIN NASHVILLE BONDS; Salomon Brothers & Hutzler Get $15,000,000 in 2 Lots on Bid of 100.04393 FOR CITY'S POWER SCHEME Financing Is for TVA Utility Deal--Other Municipal Loans and Proposals | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/carter-to-sing-in-whitefield.html | Carter to Sing in Whitefield | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/jacoby-pair-wins-in-bridge-contest-with-crawford-he-takes-mens.html | JACOBY PAIR WINS IN BRIDGE CONTEST; With Crawford He Takes Men's Event--Mrs. Sobel and Mrs. Young Women Victors ELIS AND CHANIN SECOND Mrs. Fuller and Mrs. Tansill Runners Up--Play On for Masters' Fours Title | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/57th-st-night-club-again-on-the-block-and-i-arthur-ganger-dealer-in.html | 57TH ST. NIGHT CLUB AGAIN ON THE BLOCK; And I. Arthur Ganger, Dealer in Equipment, Bids In Fixtures for 6th or 7th Time 'MIGHT MOVE IT BACK' This Despite Prediction That Central Park Casino Demise Is Forerunner of Others | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/misses-glutting-rutherfurd-win-prize-leaving-the-second-tee-in.html | Misses Glutting, Rutherfurd Win Prize; LEAVING THE SECOND TEE IN PLAY-OFF AT LAKEVILLE CLUB | True | From a Staff Correspondent | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/swanson-left-37600-estate.html | Swanson Left $37,600 Estate | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/stay-up-for-a-record-moody-brothers-now-after-heavy-plane-endurance.html | STAY UP FOR A RECORD; Moody Brothers Now After Heavy Plane Endurance Mark | True | Special to THE NEN YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/albert-g-cutler-65-billiards-authority-player-referee-and-teacher.html | ALBERT G. CUTLER, 65, BILLIARDS AUTHORITY; Player, Referee and Teacher of Tournament Winners Dies | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/american-wounded-in-a-palestine-bus-vehicle-ambushed-near-haifa.html | AMERICAN WOUNDED IN A PALESTINE BUS; Vehicle Ambushed Near Haifa --Radio Station Bombed | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/2-peruvian-fliers-killed-plane-crashes-in-morocco-at-start-of.html | 2 PERUVIAN FLIERS KILLED; Plane Crashes in Morocco at Start of Atlantic Flight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/roverettes-to-play-tonight.html | Roverettes to Play Tonight | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/net-team-seeks-4500-yugoslav-government-asked-to-send-davis-cup.html | NET TEAM SEEKS $4,500; Yugoslav Government Asked to Send Davis Cup Squad Here | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/burnt-mills-poloists-beat-shrewsbury-85-robert-johnson-sets-pace-in.html | BURNT MILLS POLOISTS BEAT SHREWSBURY, 8-5; Robert Johnson Sets Pace in Herbert Memorial Cup Game | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/giants-sign-two-backs-soar-and-barnum-accept-terms-for-another-pro.html | GIANTS SIGN TWO BACKS; Soar and Barnum Accept Terms for Another Pro Season | True | | C1B 423718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/lohrman-stars-in-box-and-leads-17hit-attack-as-giants-win-122-bill.html | Lohrman Stars in Box and Leads 17-Hit Attack as Giants Win, 12-2; Bill, Gaining Eighth Victory, Holds Reds to 6 Blows, Gets 3 Himself--Terrymen Are Now Fifth, Ahead of Dodgers | True | By James P. Dawson Special To the New York Times. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/royal-c-johnson-excongressman-the-south-dakotan-who-voted-against.html | ROYAL C. JOHNSON, EX-CONGRESSMAN; The South Dakotan Who Voted Against the World War Resolution Dies at 56 ARMY VOLUNTEER IN 1918 Rose From the Ranks to First Lieutenant--Decorated by U.S. and France | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/taylor-to-succeed-hay-as-head-of-camp-smith.html | Taylor to Succeed Hay As Head of Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/hospital-plan-ends-separate-contracts-group-proposal-is-offered-to.html | HOSPITAL PLAN ENDS SEPARATE CONTRACTS; Group Proposal Is Offered to 57,000 Taken Off Rolls | True | | C1B 423718 |
| 1939-08-03 | 1939-08-03 | https://www.nytimes.com/1939/08/03/archives/brush-fire-melts-phone-cable.html | Brush Fire Melts Phone Cable | True | Special to THE NEW YORK TIMES. | C1B 423718 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/gamblers-go-to-prison-two-guilty-in-reno-frauds-begin-nineyear.html | GAMBLERS GO TO PRISON; Two, Guilty in Reno Frauds, Begin Nine-Year Terms | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bar-harbor-homes-scenes-of-parties-theodore-marburgs-mrs-h-a-howard.html | BAR HARBOR HOMES SCENES OF PARTIES; Theodore Marburgs, Mrs. H. A. Howard and Mrs. John T. Dorrance Entertain EUGENE DU PONTS HOSTS Mrs. Frank Rowell Gives Tea for Garden Clubs Officers --J. P. Bartrams Arrive | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/music-fete-draws-berkshire-parties-colonists-entertain-at-sixth.html | MUSIC FETE DRAWS BERKSHIRE PARTIES; Colonists Entertain at Sixth Annual Opening by Boston Symphony at Tanglewood MANY HAVE HOUSE GUESTS Mayor and Mrs. La Guardia to Visit A. Newbold Morrises for Later Concerts Joseph Burdens Hosts Miss Louisa Ludlow Attends Son Born to Mrs. John W. Chase | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/hitler-creates-new-decoration.html | Hitler Creates New Decoration | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/edythe-sykes-a-brideelect.html | Edythe Sykes a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/vienna-antinazis-active-use-chain-letter-technique-to-oppose.html | VIENNA ANTI-NAZIS ACTIVE; Use Chain Letter Technique to Oppose National Socialism | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bemporad-lists-accounts.html | Bemporad Lists Accounts | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/reich-is-held-safe-from-sea-invasion-war-games-said-to-back-claim.html | REICH IS HELD SAFE FROM SEA INVASION; War Games Said to Back Claim --Buffer States' Neutrality Believed to Be Impossible ARMY OF PO IS ADVANCING Italian Exercises Hailed by the Press as Unequaled in the History of Warfare | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bank-issue-splits-bolivias-cabinet-foreign-minister-resigns-after.html | BANK ISSUE SPLITS BOLIVIA'S CABINET; Foreign Minister Resigns After Nationalization Decree | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/senators-give-garner-wicker-rocking-chair.html | Senators Give Garner Wicker Rocking Chair | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/business-records-buys-in-west-new-york.html | BUSINESS RECORDS; BUYS IN WEST NEW YORK | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pool-for-the-blind-is-opened-by-city-seeingeye-dog-watches-as-her.html | POOL FOR THE BLIND IS OPENED BY CITY; Seeing-Eye Dog Watches as Her Master and 25 Others Enjoy a Swim | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/in-the-nation-some-of-the-tricks-of-the-government-trade.html | In The Nation; Some of the Tricks of the Government Trade Horse-Trades on the Floor Heat Applied to Mr. Woodring | True | By Arthur Krock | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/danowski-to-return-to-football-giants-passing-star-last-veteran.html | DANOWSKI TO RETURN TO FOOTBALL GIANTS; Passing Star Last Veteran Back to Sign Again With Team | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dr-g-adelbert-emard-mansfield-mass-physician-and-rotary-club.html | DR. G. ADELBERT EMARD; Mansfield, Mass., Physician and Rotary Club Official | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/quits-political-post.html | QUITS POLITICAL POST | True | Westchester Photo Service, 1936 | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/new-liner-sails-today-mormachawk-to-depart-on-her-maiden-voyage-to.html | NEW LINER SAILS TODAY; Mormachawk to Depart on Her Maiden Voyage to Scandinavia | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-lilian-slattery-catholic-lay-leader-widow-of-transit.html | MRS. LILIAN SLATTERY, CATHOLIC LAY LEADER; Widow of Transit Commissioner of Boston Is Dead | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/brickman-gives-up-fight-on-sullivan-goes-to-tammany-leaders-club-to.html | BRICKMAN GIVES UP FIGHT ON SULLIVAN; Goes to Tammany Leader's Club to Say He Won't Oppose Him | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/miss-mcmurray-1936-debutante-engaged-to-charles-w-ganzel-dartmouth.html | Miss McMurray, 1936 Debutante, Engaged To Charles W. Ganzel, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES.Leonard Lester (East Hampton) | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/better-prices-for-furs-hudsons-bay-company-reveals-prices-paid-at.html | BETTER PRICES FOR FURS; Hudson's Bay Company Reveals Prices Paid at Auction | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/paris-market-is-weak-us-shares-bought-in-amsdterdam-berlin-quiet.html | Paris Market Is Weak; U.S. Shares Bought in Amsdterdam Berlin Quiet and Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lebrun-in-luxembourg-french-president-on-informal-visit-decorates.html | LEBRUN IN LUXEMBOURG; French President, on Informal Visit, Decorates Prince | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/depositors-meet-tomorrow.html | Depositors Meet Tomorrow | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lightning-kills-boy-stuns-20.html | Lightning Kills Boy, Stuns 20 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/billy-brown-to-aid-bronson.html | Billy Brown to Aid Bronson | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/r-k-straus-to-run-again-he-will-seek-reelection-to-seat-in-city.html | R. K. STRAUS TO RUN AGAIN; He Will Seek Re-election to Seat in City Council | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/halifax-foresees-a-critical-period-urges-confidence-foreign.html | HALIFAX FORESEES A 'CRITICAL' PERIOD; URGES CONFIDENCE; Foreign Secretary Warns on 'Complacent' View as Not 'in Accordance With Facts' MIGHT MEDIATE IN CHINA Suggests British Move When It Seems Advisable--Another Minister Scouts War Talk | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mexicos-oil-offer-held-inadequate-companies-believed-holding-out.html | MEXICO'S OIL OFFER HELD INADEQUATE; Companies, Believed Holding Out for Better Terms or 'Full' Compensation SUGAR CONCERN ASSURED Government Denies It Plans to Seize American-Owned El Portrero Properties | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mayors-aid-asked-by-wpa-teachers-500-to-present-plea-today-for.html | MAYOR'S AID ASKED BY WPA TEACHERS; 500 to Present Plea Today for Agency to Reassign Dismissed Workers SERVICES SEEN CRIPPLED Union Leader Says 1,016,264 Children and Adults in Classes Are Affected | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-ernest-r-early-wife-of-attorney-was-active-in-summit-n-j.html | MRS. ERNEST R. EARLY; Wife of Attorney Was Active in Summit, N. J., Charitable Work | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/american-type-founders-elects-a-new-director.html | American Type Founders Elects a New Director | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wed-in-parliament-house-bride-is-first-member-married-in.html | WED IN PARLIAMENT HOUSE; Bride Is First Member Married in Westminster Crypt | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ivins-gets-horlick-ad-post.html | Ivins Gets Horlick Ad Post | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/plate-glass-output-doubled.html | Plate Glass Output Doubled | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pittsburgh-business-up-index-advances-although-trade-is-reduced.html | PITTSBURGH BUSINESS UP; Index Advances Although Trade Is Reduced Sharply | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/weeks-carloadings-05-up-12-in-year-miscellaneous-index-gains.html | Week's Carloadings 0.5% Up, 12% in Year; Miscellaneous Index Gains against Average | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/troops-disarm-200-at-colorado-dam-unionists-disperse-backtowork.html | TROOPS DISARM 200 AT COLORADO DAM; UNIONISTS DISPERSE; 'Back-to-Work' Force Gives Up Guns as Guardsmen Take Over Site in A. F. L. Strike JOB RENEWAL AUTHORIZED Militia Acts After Six Are Shot in Battles, Including Labor Sympathizers From Denver Reports Strikers Returning Troops Disarm 200 in Colorado Dam Strike; Commander Authorizes a Renewal of Work Shipments of Food Halted 200 Guardsmen in the Party Federal Mediation Planned | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/princes-to-visit-fair-luxembourg-royalty-to-take-part-in-fete-on.html | PRINCES TO VISIT FAIR; Luxembourg Royalty to Take Part in Fete on Labor Day | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ministry-defeated-in-new-south-wales.html | MINISTRY DEFEATED IN NEW SOUTH WALES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/food-news-of-the-week-ample-supplies-of-fruits-and-vegetables.html | Food News of the Week; Ample Supplies of Fruits and Vegetables Reported in Local Retail Markets | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/fair-visitor-killed-by-train.html | Fair Visitor Killed by Train | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Bergertimes Wide World | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dutch-crisis-not-solved-queen-again-calls-leader-of-christian.html | DUTCH CRISIS NOT SOLVED; Queen Again Calls Leader of Christian Historic Party | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/envoy-of-netherlands-to-china-leaves-us.html | Envoy of Netherlands To China Leaves U.S. | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/187pound-tuna-taken-second-big-one-in-two-days-is-brought-in-at.html | 187-POUND TUNA TAKEN; Second Big One in Two Days Is Brought In at Brielle | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/templeton-gets-leave-famous-mentor-will-not-coach-at-stanford-next.html | TEMPLETON GETS LEAVE; Famous Mentor Will Not Coach at Stanford Next Season | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/offers-regulations-to-rule-accounting-n-a-m-suggests-practices-for.html | OFFERS REGULATIONS TO RULE ACCOUNTING; N. A. M. Suggests Practices for Improving Standards | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/broadcasters-plan-fight-on-music-fees-hope-to-develop-sources-other.html | BROADCASTERS PLAN FIGHT ON MUSIC FEES; Hope to Develop Sources Other Than the A.S.C.A.P. | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/prairie-crop-prospects.html | Prairie Crop Prospects | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bankers-here-win-baltimore-issue-lehman-brothers-and-bankers-trust.html | BANKERS HERE WIN BALTIMORE ISSUE; Lehman Brothers and Bankers Trust Head 2 Groups Taking $4,559,500 of 3 % Stock OFFER BY SUFFOLK COUNTY To Open Bids on $690,000 for Beach Work Aug. 10--Other Municipal Financing | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/recital-at-wednesday-to-aid-service-club-bridgehampton-home-of-mrs.html | RECITAL AT WEDNESDAY TO AID SERVICE CLUB; Bridgehampton Home of Mrs. J. Berwind to Be Scene of Event | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/two-radio-aides-die-in-palestine-blasts-jewess-and-arab-both.html | TWO RADIO AIDES DIE IN PALESTINE BLASTS; Jewess and Arab Both Succumb to Studio Bombing Wounds | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/colombian-auto-imports-up.html | Colombian Auto Imports Up | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/j-j-oconnell-elected-kidnap-victim-is-named-albany-county.html | J. J. O'CONNELL ELECTED; Kidnap Victim Is Named Albany County Democratic Chairman | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/turkish-art-on-view-exhibition-opens-with-reception-at-fair.html | TURKISH ART ON VIEW; Exhibition Opens With Reception at Fair Pavilion | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/meade-rides-redlin-to-head-victory-over-favored-red-eye-in-spa.html | Meade Rides Redlin to Head Victory Over Favored Red Eye in Spa Feature; NEW MARK IS SET FOR TEST STAKES Redlin, 13-5, Runs 7 Furlongs in 1:24 to Beat Red Eye at Saratoga Track KINGSEM FIRST IN CHASE Young Jones Finishes First on Horse He Owns and Trains --Chalmac Disqualified Limited to 3-Tear-Olds Meade Rides Well An Owner-Trainer-Rider Teacher Shows Promise | True | By Bryan Field Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/urges-removal-of-guncotton.html | Urges Removal of Guncotton | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/oil-accord-held-unlikely-expect-washington-to-act.html | Oil Accord Held Unlikely; Expect Washington to Act | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mother-and-two-sons-die-in-chicago-leap-new-yorker-throws-babies.html | MOTHER AND TWO SONS DIE IN CHICAGO LEAP; New Yorker Throws Babies From Hotel Window, Then Jumps | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/house-vote-on-housing-bill.html | House Vote on Housing Bill | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/approval-voted-to-literary-piracy-by-experts-of-six-american.html | Approval Voted to Literary Piracy By Experts of Six American Nations; Jurisconsults at Montevideo Would Share U.S. Culture by 'Lifting' Artistic, Literary and Scientic Material SANCTION IS VOTED TO LITERARY PIRACY Situation Now Confused | True | By John W. White Special Cable To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dr-j-d-dillingham-exprincipal-dead-head-of-newtown-high-here-for-34.html | DR. J. D. DILLINGHAM, EX-PRINCIPAL, DEAD; Head of Newtown High Here for 34 Years--Took Charge When It Had 60 Students INTRODUCED NEW COURSES Active in Civic Movements in Queens--Honored on His Retirement in 1935 | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/becomes-general-partner-in-w-e-burnet-co.html | Becomes General Partner In W. E. Burnet & Co. | True | Pach Bros., 1939 | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/canzoneri-victor-in-8round-fight-outpoints-de-jesus-as-6000-look-on.html | CANZONERI VICTOR IN 8-ROUND FIGHT; Outpoints De Jesus as 6,000 Look On at Fort Hamilton --Belloise Stops Ferro | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/john-mculloch-head-operating-engineer-of-the-passaic-valley-sewer.html | JOHN M'CULLOCH; Head Operating Engineer of the Passaic Valley Sewer Staff | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/prices-of-copper-and-lead-advanced-leading-producers-quote-copper.html | PRICES OF COPPER AND LEAD ADVANCED; Leading Producers Quote Copper of 10 c on Strength Abroad | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-2-no-title-premier-resigns-after-what-he-calls-motion-of.html | Article 2 -- No Title; Premier Resigns After What He Calls Motion of Censure | True | Wireless to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/detects-small-radium-quantity.html | Detects Small Radium Quantity | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/more-than-5000000-spent-in-2-years-to-improve-buildings-on-lower.html | More Than $5,000,000 Spent in 2 Years To Improve Buildings on Lower East Side | True | By Lee E. Cooper | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/frost-first-with-77-beats-marsh-and-caswell-by-one-shot-for-ekwanok.html | FROST FIRST WITH 77; Beats Marsh and Caswell by One Shot for Ekwanok Golf Medal | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/news-of-the-stage-two-road-companies-in-prospect-for-abe-lincoln.html | NEWS OF THE STAGE; Two Road Companies in Prospect for 'Abe Lincoln'-- Erik Charell Discusses a Possible Booking Polishes "Mr. President" Script Seeks Lead for "Sailor, Beware!" | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/zeppelin-off-scotland-stirs-british-to-pursuit.html | Zeppelin Off Scotland Stirs British to Pursuit | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/police-department.html | Police Department | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bullet-in-italian-legation-wall.html | Bullet in Italian Legation Wall | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pope-pius-resting-fails-to-see-visitors-pontiff-however-is-working.html | POPE PIUS RESTING, FAILS TO SEE VISITORS; Pontiff, However, Is Working on His First Encyclical | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/suites-on-heights-sold-in-brooklyn-transfer-of-building-at-35.html | SUITES ON HEIGHTS SOLD IN BROOKLYN; Transfer of Building at 35 Orange St. Marks Second Deal of Week in Area HOLC CONVEYS DWELLINGS Single and Multi-Family Homes Pass to New Owners in Borough-Wide Trading | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/6-held-in-35000-theft-accused-of-disposing-of-load-of-stolen.html | 6 HELD IN $35,000 THEFT; Accused of Disposing of Load of Stolen Cigarettes. | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/valentine-acts-to-stop-children-hitching-rides.html | Valentine Acts to Stop Children 'Hitching Rides | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/william-a-kelly-helped-burlington-train-beat-northwestern-in-1894.html | WILLIAM A. KELLY; Helped Burlington Train Beat Northwestern in 1894 Race | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/absolves-exbishop-in-diocese-shortage-bishop-tucker-clears.html | ABSOLVES EX-BISHOP IN DIOCESE SHORTAGE; Bishop Tucker Clears Ablewhite in $99,000 Loss | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/exhibitors-failing-to-win-cut-in-fair-fee-agree-to-curb-demands-75c.html | Exhibitors, Failing to Win Cut in Fair Fee, Agree to Curb Demands; 75C FAIR ADMISSION KEPT OVER PROTEST Executive Committee Takes No Action on Exhibitors' Plea for 50c Week-Day Rate NO TALK OF MAYOR'S PLAN It Is Nebulous Yet, Officials Explain--Exhibitors Agree Not to Press Demands To Refrain From Demands Meeting Set for Monday | True | By Russell B. Porter | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/fire-department.html | Fire Department | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wider-rights-seen-in-cubaus-treaty-purported-text-published-in.html | WIDER RIGHTS SEEN IN CUBA-U.S. TREATY; Purported Text, Published in Havana, Gives Security to Nationals in Residence WOULD VITIATE LABOR LAW Radicals Oppose Such a Pact at This Time--No Draft Yet Studied, Says Washington | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/president-speeds-work-on-bills-to-get-off-to-hyde-park-quickly.html | President Speeds Work on Bills To Get Off to Hyde Park Quickly; Planning to Leave Capital Monday, He Has Aides Report on Measures He Must Act On--Vetoes a Credit Restriction | | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dies-after-husband-saves-her-in-squall-daughter-of-dr-pildsley-is.html | DIES AFTER HUSBAND SAVES HER IN SQUALL; Daughter of Dr. Pildsley Is Victim in Maine | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/operator-buys-taxpayer-loomis-j-grossman-gets-jackson-heights-store.html | OPERATOR BUYS TAXPAYER; Loomis J. Grossman Gets Jackson Heights Store Building | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/white-sox-check-athletics-by-97-take-series-three-games-to.html | WHITE SOX CHECK ATHLETICS BY 9-7; Take Series, Three Games to One-- Johnson and Hayes Hit Homers for Losers | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/antiforeign-move-fostered-in-china-us-is-added-to-britain-as-a-foe.html | ANTI-FOREIGN MOVE FOSTERED IN CHINA; U.S. Is Added to Britain as a Foe of Asiatics in Districts Under Japanese Rule TSINGTAO MEETING CALLED Flood Threatens to Relax Some of Blockade's Strictures at Tientsin--U.S. Protest Filed | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/coast-guard-craft-assemble-in-hudson-arrive-to-mark-anniversaries.html | COAST GUARD CRAFT ASSEMBLE IN HUDSON; Arrive to Mark Anniversaries of Services Now Merged | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/19-red-sox-blows-crush-indians176-boston-task-made-easier-by-six.html | 19 RED SOX BLOWS CRUSH INDIANS,17-6; Boston Task Made Easier by Six Cleveland Errors, Two Charged to Webb NINE-RUN DRIVE IN EIGHTH Cronin Slams Pair of Doubles in Inning--Wade Winning Pitcher, Allen Loser | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/urge-gov-murphy-for-40-ticket.html | Urge Gov. Murphy for '40 Ticket | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/13monthold-trial-adjourned-to-fall-respite-granted-in-case-of-the.html | 13-MONTH-OLD TRIAL ADJOURNED TO FALL; Respite Granted in Case of the Aluminum Company | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/south-africa-step-assailed-in-reich-annexation-of-caprivi-finger.html | SOUTH AFRICA STEP ASSAILED IN REICH; Annexation of Caprivi Finger, Part of Former German Territory, Is Protested BERLIN TO GO ON WATCHING Foreign Office Paper Notes Claims for the Return of Colonial Lands | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/oil-company-financing-britishamerican-of-canada-to-issue-4000000.html | OIL COMPANY FINANCING; British-American of Canada to Issue $4,000,000 Debentures | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/nicaraguan-nine-departs.html | Nicaraguan Nine Departs | True | Special Cable to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/riggs-wood-kamrath-a0nd-sutter-advance-to-southampton-tennis.html | Riggs, Wood, Kamrath a0nd Sutter Advance to Southampton Tennis Semi-finals; DURING MATCH AT SOUTHAMPTON AND A PAIR OF WINNERS AT EAST HAMPTON | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/operator-acquires-woodhaven-suites-joseph-chinich-is-new-owner-of.html | OPERATOR ACQUIRES WOODHAVEN SUITES; Joseph Chinich Is New Owner of Property in Queens | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/hungary-prods-slovakia-demands-country-turn-over-railway-cars-from.html | HUNGARY PRODS SLOVAKIA; Demands Country Turn Over Railway Cars From Ceded Area | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/us-board-accepts-bid-for-4-new-ships-but-final-award-on-1890000.html | U.S. BOARD ACCEPTS BID FOR 4 NEW SHIPS; But Final Award on $1,890,000 Figure for Each Craft Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/advertising-news-and-notes-wahl-to-use-more-papers-marketing.html | Advertising News and Notes; Wahl to Use More Papers Marketing Clinics Planned To Offer Beverage Coasters Accounts Notes | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ohio-senator-gets-in-the-race-first-his-declaration-required-by.html | OHIO SENATOR GETS IN THE RACE FIRST; His Declaration, Required by Ohio Law, Is in Reply to Republicans in State SEES PRESIDENCY AS TASK He Writes Party Chairman at Cincinnati the Next Executive Must Revise Federal Policies | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/a-promising-beginning.html | A PROMISING BEGINNING | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/yanks-l6hit-barrage-routs-tigers-dodgers-win-tie-idle-giants-for.html | Yanks' l6-Hit Barrage Routs Tigers; Dodgers Win, Tie Idle Gaints for 5th; 2 DIMAGGIO HOMERS MARK 12-3 TRIUMPH Dickey Gets 17th and Rolfe 9th as Yanks Sink Tigers --Joe Bats In 5 Runs SIX CROSS PLATE IN 5TH Newsom Shelled During Big Inning--Pearson Coasts to 9th Victory in Box | True | By John Drebinger | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/voluntary-rules-voted-on-tire-ads-dealers-and-media-men-adopt.html | VOLUNTARY RULES VOTED ON TIRE ADS; Dealers and Media Men Adopt Principles Intended to End Misleading Copy WARNED OF PROSECUTION Pisciotta Says Law Will Step In if the Industry's Action Proves Ineffective | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/barbara-schwarz-engaged-to-marry-prospective-bride.html | BARBARA SCHWARZ ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Underwood & Underwood | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/schneider-queried-by-aide-of-dewey-former-tammany-leader-in-8th-a-d.html | SCHNEIDER QUERIED BY AIDE OF DEWEY; Former Tammany Leader in 8th A. D. Examined at Length | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/fair-exhibitor-insolvent.html | Fair Exhibitor Insolvent | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/class-war-here-bridges-asserts-our-blood-shed-labor-leader-in.html | 'CLASS WAR' HERE, BRIDGES ASSERTS; 'OUR BLOOD SHED'; Labor Leader, in Second Day's Testimony, Again Declares He Is Not a Communist SAYS HE OPPOSES VIOLENCE Attacks National Guard, Legion, Chain Stores, Manufacturers' Groups as Foes of Workers Groups "Opposed to Workers" 'CLASS WAR' HERE, BRIDGES ASSERTS | True | By W. A. MacDonald Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/philippines-bill-voted-by-senate-measure-to-cushion-break-in-trade.html | PHILIPPINES BILL VOTED BY SENATE; Measure to 'Cushion' Break in Trade Relations Now Goes to the President AID TO ISLANDS IS AIM Osmena Says Plan Will Save Four Industries--Sayre's Appointment Hailed | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/connbettina-matched-return-bout-in-pittsburgh-on-sept-25-set-by.html | CONN-BETTINA MATCHED; Return Bout in Pittsburgh on Sept. 25 Set by Jacobs | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wood-field-and-stream-hungry-marlin-escapes-took-6-marlin-on-cruise.html | Wood, Field and Stream; Hungry Marlin Escapes Took 6 Marlin on Cruise Woman Makes Prize Catch | True | By Raymond R. Camp | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ruth-bows-in-links-final.html | Ruth Bows in Links Final | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/japanese-discuss-closer-axis-ties-envoys-to-rome-and-berlin-meet-in.html | JAPANESE DISCUSS CLOSER AXIS TIES; Envoys to Rome and Berlin Meet in Italy as Army Men Hold Conferences in Tokyo Discussion Called Important Consultations in Tokyo JAPANESE DISCUSS CLOSER AXIS TIES Alliance Efforts Stimulated | True | Special Cable to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/taft-is-candidate-sets-out-program-agreeing-to-seek-republican.html | TAFT IS CANDIDATE; SETS OUT PROGRAM; Agreeing to Seek Republican Nomination for President, He Poses Budget Balance First | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/argentine-wheat-crop-gains.html | Argentine Wheat Crop Gains | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/folklore-presented-by-swiss-at-stadium-dancing-and-yodeling.html | FOLKLORE PRESENTED BY SWISS AT STADIUM; Dancing and Yodeling Features of Program--Ganz Conducts | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/boy-with-girl-who-saved-him-from-drowning.html | BOY WITH GIRL WHO SAVED HIM FROM DROWNING | True | Times Wide World | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/600000-fox-offer-called-bone-to-dog-creditors-attorney-opposes-sam.html | $600,000 FOX OFFER CALLED 'BONE TO DOG'; Creditor's Attorney Opposes Sam for $55,000,000 Claims | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bank-of-canadas-report-deposits-of-the-dominion-government-increase.html | BANK OF CANADA'S REPORT; Deposits of the Dominion Government Increase | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/william-h-kettig-a-southern-banker-former-chairman-of-the-federal.html | WILLIAM H. KETTIG, A SOUTHERN BANKER; Former Chairman of the Federal Reserve in Atlanta Dies | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wisconsin-shifts-university-board-abolishes-body-that-ousted-frank.html | WISCONSIN SHIFTS UNIVERSITY BOARD; Abolishes Body That Ousted Frank, Provides New One | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/abraham-h-friedland-president-of-the-ohio-zionists-was-a-poet-and-a.html | ABRAHAM H. FRIEDLAND; President of the Ohio Zionists Was a Poet and Author | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/discounts-higher-in-bank-of-france-gain-of-794000000-francs-is.html | DISCOUNTS HIGHER IN BANK OF FRANCE; Gain of 794,000,000 Francs Is Noted in Weekly Statement | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/heroine-to-get-medal-mrs-edna-watson-won-praise-for-aid-in-cavalier.html | HEROINE TO GET MEDAL; Mrs. Edna Watson Won Praise for Aid in Cavalier Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-robbins-gets-an-80-to-triumph-captures-low-gross-honors-in.html | MRS. ROBBINS GETS AN 80 TO TRIUMPH; Captures Low Gross Honors in Westchester-Fairfield Tourney on Rye Links MRS. MILNER RUNNER-UP Traits Victor by 3 Strokes-- Mrs. Walsh Wins Low Net With Card of 91-20-71 | True | By Maureen Orcutt Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/joins-international-nickel.html | Joins International Nickel | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/leonia-woman-100-years-old.html | Leonia Woman 100 Years Old | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/albert-h-canfield-a-manufacturer-63-president-of-rubber-company-in.html | ALBERT H. CANFIELD, A MANUFACTURER, 63; President of Rubber Company in Bridgeport Since 1910 | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/listed-share-value-3756604260-higher-stock-exchange-reports-average.html | LISTED SHARE VALUE $3,756,604,260 HIGHER; Stock Exchange Reports Average Price $31.31 on July 31 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/murphy-declares-8city-crime-war-federal-courts-will-begin-battle.html | MURPHY DECLARES 8-CITY CRIME WAR; Federal Courts Will Begin Battle Next Month on Link With Politics Over Nation EVIDENCE ACCUMULATING New York, Chicago, Boston, New Orleans, 'Perhaps Miami' Specified by Attorney General Clearing House" Is Planned | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/jersey-creates-job-for-exgov-stokes-senate-passes-bill-making-him.html | JERSEY CREATES JOB FOR EX-GOV. STOKES; Senate Passes Bill Making Him State Council Adviser | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pennroad-for-stay-on-the-new-haven-holding-company-would-delay-plan.html | PENNROAD FOR STAY ON THE NEW HAVEN; Holding Company Would Delay Plan to Consider Union With the Boston & Maine | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/2-westchester-postmasters-quit-politics-to-keep-their-jobs-under.html | 2 Westchester Postmasters Quit Politics To Keep Their Jobs Under the Hatch Law | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/sports-of-the-times-going-at-a-good-trot-getting-back-to-goshen-a.html | Sports of the Times; Going at a Good Trot Getting Back to Goshen A Passing Salute Just a Little Different A Dark Horse | True | By John Kieran | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/chapman-creavy-take-medal-with-67-in-anderson-memorial-golf-chapman.html | Chapman, Creavy Take Medal With 67 in Anderson Memorial Golf; CHAPMAN DRIVING FROM ELEVENTH TEE AT WINGED FOOT CLUB | True | By Arthur J. Daley Special To the New York Times | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/frank-c-milhenney-official-of-beneficial-saving-fund-society-in.html | FRANK C. M'ILHENNEY; Official of Beneficial Saving Fund Society in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/vim-defeats-tomahawk-over-54mile-course.html | Vim Defeats Tomahawk Over 54-Mile Course | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/rain-wipes-out-camp-of-british-militia-bagshot-heath-with-8000.html | RAIN WIPES OUT CAMP OF BRITISH MILITIA; Bagshot Heath, With 8,000 Under Canvas, Becomes a Lake | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/furness-services-report-big-year-carrying-more-passengers-than.html | FURNESS SERVICES REPORT BIG YEAR; Carrying More Passengers Than Since 1929, Except for 1937, Officials Assert BERMUDA TRADE HOLDING Ships to South America Also Making Good Records--War Scares Aid Travel Prince Service Satisfactory Business Aided by Liners | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/to-supervise-farm-mortgages.html | To Supervise Farm Mortgages | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/federal-reserve-bank-statements.html | FEDERAI RESERVE BANK STATEMENTS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/profit-ratio-off-in-steel-industry-institute-in-survey-compares.html | PROFIT RATIO OFF IN STEEL INDUSTRY; Institute, in Survey, Compares Investment Productivity in Three Decades | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/party-in-saratoga-honors-john-bells-philadelphians-entertained-at.html | PARTY IN SARATOGA HONORS JOHN BELLS; Philadelphians Entertained at Spa by Mr. and Mrs. Fitz Eugene Dixon Gives Party for 400 Children | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/poletti-extends-auto-tip-inquiry-orders-more-state-police-to-take.html | POLETTI EXTENDS AUTO TIP INQUIRY; Orders More State Police to Take Part in Study of Driving License GraftTHREE EXAMINERS RESIGNFourth Removed After Hearing, Graves Reports--He Is Asked to Give Data to Prosecutors | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/boatmen-ends-excursions-to-see-windsors-swim.html | Boatmen Ends Excursions To See Windsors Swim | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/newport-colonists-are-luncheon-hosts-mr-and-mrs-willing-spencer.html | NEWPORT COLONISTS ARE LUNCHEON HOSTS; Mr. and Mrs. Willing Spencer Entertain at Berkeley House | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/city-traffic-violations-rise-21074-over-1938.html | City Traffic Violations Rise 21,074 Over 1938 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/cmtc-honor-goes-to-governors-son-corporal-crystal-plattsburg.html | C.M.T.C. HONOR GOES TO GOVERNOR'S SON; Corporal Crystal, Plattsburg Commander's Son, Also Gets Award at Camp WORK OF 1,750 IS PRAISED Colonel Congratulates Nation on Fine Record 'of This Camp and Others Like it' | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/transcript-of-second-days-testimony-of-harry-bridges-at-hearing-on.html | Transcript of Second Day's Testimony of Harry Bridges at Hearing on West Coast | True | Special to THE NEW YORK TIMES.Wired Photo--Times Wide World | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/layden-dominates-poll-leads-by-almost-million-votes-as-allstar.html | LAYDEN DOMINATES POLL; Leads by Almost Million Votes as All-Star Coaching Choice | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/illinois-pension-rise-vetoed.html | Illinois Pension Rise Vetoed | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/5920614-cleared-by-j-c-penney-co-profit-in-halfyear-compares-with.html | $5,920,614 CLEARED BY J. C. PENNEY CO.; Profit in Half-Year Compares With $4,702,609 in the Same Period Last Year EQUAL TO $2.33 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison CARPET COMPANY IMPROVES AMERICAN LOCOMOTIVE GAIN FOR UNITED AIR LINES OTHER CORPORATE REPORTS $6,920,614 CLEARED BY J. C. PENNEY CO. Crane Company | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/miss-eva-livermore-plans-her-wedding-chooses-aug-11-for-marriage-to.html | MISS EVA LIVERMORE PLANS HER WEDDING; Chooses Aug. 11 for Marriage to Stanmore Wilson | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/checker-tournament-to-be-played-again.html | CHECKER TOURNAMENT TO BE PLAYED AGAIN | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/quits-leadership-race-eisler-withdraws-in-sixth-a-d-in-favor-of.html | QUITS LEADERSHIP RACE; Eisler Withdraws in Sixth A. D., in Favor of Fassler | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/to-show-freight-device-railroad-executive-to-display-railtruck.html | TO SHOW FREIGHT DEVICE; Railroad Executive to Display Rail-Truck Transfer | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/home-mortgage-rerort-financing-in-state-in-6-months-put-at.html | HOME MORTGAGE RERORT; Financing in State in 6 Months Put at $146,088,000 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/liquor-imports-fell-22.html | Liquor Imports Fell 22% | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/sale-of-baby-bonds-84684803-in-july-total-for-single-month-exceeded.html | SALE OF 'BABY BONDS' $84,684,803 IN JULY; Total for Single Month Exceeded Only Twice, Treasury Says | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pressnell-downs-pirates-by-4-to-1-hurls-well-for-dodgers-but-loses.html | PRESSNELL DOWNS PIRATES BY 4 TO 1; Hurls Well for Dodgers, but Loses Shut-Out on Balk-- Butcher Fails on Mound LINE-UP SHIFT EFFECTIVE Moore Benched and Camilli Yields Fourth Spot to Parks for Brooklyn | True | By Roscoe McGowen Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/sales-lead-in-oddlots-130259-shares-sold-wednesday-and-115306.html | SALES LEAD IN ODD-LOTS; 130,259 Shares Sold Wednesday and 115,306 Bought | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/first-croat-plan-reported-revised-matchek-said-to-have-dropped.html | FIRST CROAT PLAN REPORTED REVISED; Matchek Said to Have Dropped Demand for Constitutional Changes in View of Tension PAUL'S RETURN AWAITED Regent's Approval Necessary Before Terms of Compromise Accord Can Be Published | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/woman-is-seized-in-pool-another-also-arrested-when-she-tries-to.html | WOMAN IS SEIZED IN POOL; Another Also Arrested When She Tries to Intervene | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/giants-to-use-gumbert-open-series-with-pirates-today-rain-postpones.html | GIANTS TO USE GUMBERT; Open Series With Pirates Today --Rain Postpones Reds' Game | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/berkshires-open-festival-of-music-serge-koussevitzky-leads-the.html | BERKSHIRES OPEN FESTIVAL OF MUSIC; Serge Koussevitzky Leads the Boston Symphony in Sixth Season at Tanglewood 6,000 GATHER FOR EVENT Concert Is Halted During the 'Scheherazade' of Rimsky Korsakoff by Storm | True | By Noel Straus Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lord-nelson-paraphrased-in-plea-for-plain-speech.html | Lord Nelson Paraphrased In Plea for Plain Speech | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/set-up-uniform-rules-national-security-traders-complete-revisions.html | SET UP UNIFORM RULES; National Security Traders Complete Revisions | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/king-leopold-defeated-belgian-monarch-loses-at-l9th-hole-in-title.html | KING LEOPOLD DEFEATED; Belgian Monarch Loses at l9th Hole in Title Golf Tourney | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dr-wigderson-exonerated.html | Dr. Wigderson Exonerated | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/apartment-sites-bought-in-bronx-two-buildings-to-be-erected-at-cost.html | APARTMENT SITES BOUGHT IN BRONX; Two Buildings to Be Erected at Cost of $450,000 on Plots Near Concourse 1,516 LELAND AVE. DEEDED Sage Foundation Sells Suites -- Watson Ave. Lot Conveyed in Cash Transaction | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-7-no-title-westchester.html | Article 7 -- No Title; WESTCHESTER | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mnutt-popularity-seen-rising-fast-gallup-survey-of-democrats.html | M'NUTT POPULARITY SEEN RISING FAST; Gallup Survey of Democrats Indicates He Ranks Next to Garner for President | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/cotton-is-nervous-and-mostly-lower-uncertainty-over-continued.html | COTTON IS NERVOUS AND MOSTLY LOWER; Uncertainty Over Continued Financing of the Farm Program a Factor END EVEN TO 2 POINTS OFF Dip Below 9c for the October Attracts Support-- Bombay Takes Distant Positions | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/tubes-and-tunnels.html | TUBES AND TUNNELS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/plot-against-him-hinted-by-baldwin-kings-official-indicates-at-his.html | PLOT AGAINST HIM HINTED BY BALDWIN; Kings Official Indicates at His Bribe Trial He Has Proof That He Was 'Framed' LAYS ADMISSION TO JUFFE Latter Denies He Told Dewey Prisoner Present Case Was Built Up to Harm Geoghan | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/subsidy-put-on-flour-140-a-barrel-to-be-paid-on-shipments-to.html | SUBSIDY PUT ON FLOUR; $1.40 a Barrel to Be Paid on Shipments to Britain | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/warsaw-protests-danzigs-boycott-also-hears-nazis-attack-homes-of.html | WARSAW PROTESTS DANZIG'S BOYCOTT; Also Hears Nazis Attack Homes of Poles in Absence of Police | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/architects-file-building-plans-manhattan-alterations-and-homes-in.html | ARCHITECTS FILE BUILDING PLANS; Manhattan Alterations and Homes in Queens and Brooklyn Among Projects | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/10year-record-set-at-music-exhibit-volume-at-trade-convention-well.html | 10-YEAR RECORD SET AT MUSIC EXHIBIT; Volume at Trade Convention Well Ahead of Last Year, Producers Report W. H. BEASLEY IS ELECTED Texas Manufacturer Is Named President--Chicago Chosen for 1940 Session | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dr-w-h-vail-is-94-today.html | Dr. W. H. Vail Is 94 Today | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/fascisti-forbid-classics-in-sweeping-book-purge.html | Fascisti Forbid Classics In Sweeping Book 'Purge' | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/jean-anderson-engaged-plainfield-n-j-girl-will-be-the-bride-of.html | JEAN ANDERSON ENGAGED; Plainfield, N. J., Girl Will Be the Bride of Allan Johnson | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/federal-bill-tenders-treasury-to-sell-100000000-of-91day-paper-on.html | FEDERAL BILL TENDERS; Treasury to Sell $100,000,000 of 91-Day Paper on Monday | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/books-published-today.html | Books Published Today | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/e-j-flynn-back-from-europe.html | E. J. Flynn Back From Europe | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/cubans-ask-cut-in-army-budget.html | Cubans Ask Cut in Army Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/new-oxygen-inhalator-device-perfected-by-mayo-clinic-reduces-cost.html | NEW OXYGEN INHALATOR; Device Perfected by Mayo Clinic Reduces Cost of Treatment | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/paul-longone-49-an-opera-manager-executive-in-charge-of-artistic.html | PAUL LONGONE, 49, AN OPERA MANAGER; Executive in Charge of Artistic Productions for the Chicago Company Dies in France HELD POSITION SINCE 1935 Devoted His Efforts for Many Years to the Development of American Singers | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/looking-backward.html | LOOKING BACKWARD | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/stagehands-reply-to-attack-on-bioff-union-officials-charge-screen.html | STAGEHANDS REPLY TO ATTACK ON BIOFF; Union Officials Charge Screen Actors Guild With Accepting Aid of Man Now Spurned STRIKE PETITIONS APPEAR Associated Actors Asked to Grant Authority--Radio Group Suspends Sophie Tucker Strike Threat Appears | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/1747000-of-gold-engaged-in-canada-days-imports-of-metal-here-make.html | $1,747,000 OF GOLD ENGAGED IN CANADA; Day's Imports of Metal Here Make Total of $6,944,000 | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wholesale-prices-slump-weekly-federal-index-goes-to-lowest-point-in.html | WHOLESALE PRICES SLUMP; Weekly Federal Index Goes to Lowest Point in 5 Years | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/new-czech-army-on-sentry-duty.html | New Czech Army on Sentry Duty | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/hatch-act-curbs-asked-for-states-neely-offers-bill-in-senate.html | HATCH ACT CURBS ASKED FOR STATES; Neely Offers Bill in Senate Applying to Those Which Get Federal Funds ADMINISTRATION BACKS IT Civil Service Plan Is Added to Ban on Politics--Murphy Prepared for Court Test | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mars-on-view-at-planetarium.html | Mars on View at Planetarium | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-5-no-title-widow-of-philanthropist-dies-at-bridgehampton-l.html | Article 5 -- No Title; Widow of Philanthropist Dies at Bridgehampton, L. I. | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mary-schencks-plans-marriage-to-william-p-mcelroy-will-take-place.html | MARY SCHENCK'S PLANS; Marriage to William P. McElroy Will Take Place Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/2d-estate-bought-by-metaphysicians-pepperidge-hall-once-famous-long.html | 2D ESTATE BOUGHT BY METAPHYSICIANS; Pepperidge Hall, Once Famous Long Island Residence, Is Purchased for $15,000 TO BE A NEW PEACE HAVEN The 65-Acre Tract Is Near the Vanderbilt Property Acquired by Society Last Year | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/farley-reaches-hamburg-tells-german-newspaper-men-his-trip-is-not.html | FARLEY REACHES HAMBURG; Tells German Newspaper Men His Trip Is Not Political | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/shoe-wage-of-35c-is-recommended-andrewss-approval-of-figure-set-by.html | SHOE WAGE OF 35C IS RECOMMENDED; Andrews's Approval of Figure Set by the Committee Would Lift Pay of 60,000 ONE MEMBER IN PROTEST Noland Resigns From the Body, Charging Statistics Used Were 'Misleading' | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/gehrig-honored-by-fair-baseball-player-named-honorary-youth.html | GEHRIG HONORED BY FAIR; Baseball Player Named Honorary Youth Director Servel Executives at Fair | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/roverettes-win-by-41-beat-athens-maids-at-softball-in-gardenisonomy.html | ROVERETTES WIN BY 4-1; Beat Athens Maids at Softball in Garden--Isonomy Victor | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/queens-mail-rate-bill-voted.html | Queens Mail Rate Bill Voted | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dollarville-wins-in-stretch-drive-miss-duffys-entry-defeats-alhalon.html | DOLLARVILLE WINS IN STRETCH DRIVE; Miss Duffy's Entry Defeats Alhalon by Head in Sprint at Washington Park | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/50-police-detailed-t0-lepke-search-valentine-to-form-special-squad.html | 50 POLICE DETAILED T0 LEPKE SEARCH; Valentine to Form Special Squad to Devote All Its Time to Trailing Fugitive | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/record-mineral-wool-shipments.html | Record Mineral Wool Shipments | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mr-taft-consents.html | MR. TAFT CONSENTS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/countess-tolstoy-is-feted-at-shore-guest-of-l-e-cofers-at-water.html | COUNTESS TOLSTOY IS FETED AT SHORE; Guest of L. E. Cofers at Water Mill-- Southampton Party Is Given by Mrs. C. T. Barney PIERRE LORILLARDS HOSTS Mrs. Horace Barnard and Mrs. Robert Malcolm Littlejohn Entertain at Club Beach Club Scene of Luncheons Tea Hostess at Old Mill Shop | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/hungarian-surgeon-here-for-five-months-tour.html | Hungarian Surgeon Here For Five Months' Tour | True | Times Wide World, 1939 | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/roosevelt-appoints-six-new-generals-named-for-promotion.html | ROOSEVELT APPOINTS SIX NEW GENERALS; NAMED FOR PROMOTION | True | Bassano, Ltd., 1934Times Wide World, 1939 | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wayne-rideout-first-in-mile.html | Wayne Rideout First in Mile | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/brack-container-sold-fort-wayne-paper-co-acquires-rochester-concern.html | BRACK CONTAINER SOLD; Fort Wayne Paper Co. Acquires Rochester Concern | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/somoza-aide-denies-political-union-plan-urges-diplomatic-grouping.html | SOMOZA AIDE DENIES POLITICAL UNION PLAN; Urges Diplomatic Grouping of 5 Central American Republics | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/13118632-earned-by-utility-group-american-gas-and-electric-net-for.html | $13,118,632 EARNED BY UTILITY GROUP; American Gas and Electric Net for Year Equals $2.45 a Share, Against $2.20 in 1938 JUNE INCOME UP $313,147 Results of Operations Listed by Other Corporation With Figures of Comparison STANDARD GAS UNITS Louisville Company's Net Down-- Wisconsin Income Rises OTHER UTILITY EARNINGS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bahrein-business-man-arrives-to-join-sheik.html | Bahrein Business Man Arrives to Join Sheik | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/goodwill-failure-hurts-tokyo-press-disillusion-expressed-over.html | GOOD-WILL FAILURE HURTS TOKYO PRESS; Disillusion Expressed Over Evidence That Gestures to America Were Futile PACT MOVE CALLED SLAP 'Unkindest Cut,' Says Japan Times, Taking Pride in Conquest of China | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/playground-opens-on-old-school-site-modern-field-dedicated-on-east.html | PLAYGROUND OPENS ON OLD SCHOOL SITE; Modern Field Dedicated on East Side Where Public School 15 Once Stood 1,000 YOUNGSTERS ATTEND McCloskey Deplores Ousting of Thousands Who Helped Build Play Centers | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/b-o-seeks-delay-on-debt-to-the-rfc-icc-asked-to-approve-extension-o.html | B. & O. SEEKS DELAY ON DEBT TO THE RFC; I.C.C. Asked to Approve Extension on $86,261,578 Notes-- $42,000,000 Due Aug. 1SUBJECT TO ROAD'S PLANFederal Agency Held Willing toGo Along on the Proposal-- Plea by Western Pacific | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/new-swimming-guide-out.html | New Swimming Guide Out | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/illinois-aids-utilities-new-law-limits-assessments-on-intangible.html | ILLINOIS AIDS UTILITIES; New Law Limits Assessments on Intangible Property | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/double-bell-evening-silhouette-is-novel-idea-of-paris-designer.html | Double Bell Evening Silhouette Is Novel Idea of Paris Designer; Balenciaga Also Shows Versatility in Sports Suits--Vera Borea Features Striped Necktie Wool and Leather Belts for Day Dresses | True | By Virginia Pope Wireless To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/palestine-center-opens-art-exhibit-work-of-german-and-austrian.html | PALESTINE CENTER OPENS ART EXHIBIT; Work of German and Austrian Refugees Forms Substantial Part of the Showing EINSTEIN BUSTS INCLUDED Sculpture by Jacob Epstein of England--Moshe Ziffer Also Is Represented | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/r-k-mellons-adopt-boy-essecretarys-nephew-is-adding-to-new-home.html | R. K. MELLONS ADOPT BOY; Ex-Secretary's Nephew Is Adding to New Home | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/iglehart-may-ride-with-phipps-four-off-for-south-america-today-star.html | IGLEHART MAY RIDE WITH PHIPPS FOUR; Off for South America Today, Star Delays Choice of Team for U.S. Open Polo REDS ANNEX ROUND ROBIN Down White Quartet, 10 to 1, and Blues, 4-3, in Matches at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/industrial-survey-is-published-by-sec-agency-gives-installment-of.html | INDUSTRIAL SURVEY IS PUBLISHED BY SEC; Agency Gives Installment of Census of American Listed Corporations by WPA BAKING CONCERNS STUDIED Cereal Making and Milling and Quarrying and Non-Metal Mining Also Scanned Comparison of Earnings Profit of $14,000,000 $6,000,000 Return Shown Northern States Power Bonds | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lumber-output-declines-contraseasonally-shipments-also-off-but.html | Lumber Output Declines Contra-Seasonally; Shipments Also Off but Orders Are Higher | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/rumson-is-victor-75-halts-monmouth-whites-to-gain-herbert-cup-polo.html | RUMSON IS VICTOR, 7-5; Halts Monmouth Whites to Gain Herbert Cup Polo Final | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/waldorf-is-described-in-book.html | Waldorf Is Described in Book | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/agreement-drawn-to-end-g-m-strike-c-i-o-auto-union-chiefs-will-put.html | AGREEMENT DRAWN TO END G. M. STRIKE; C. I. O. Auto Union Chiefs Will Put Pact With Company for Die Workers Before Locals To Vote on Terms Quickly AGREEMENT DRAWN TO END G. M. STRIKE | True | By Louis Stark Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lillian-roth-is-in-reno-actress-says-she-will-sue-justice-shalleck.html | LILLIAN ROTH IS IN RENO; Actress Says She Will Sue Justice Shalleck for Divorce | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ties-with-manton-defended-by-levy-never-occurred-to-me-that.html | TIES WITH MANTON DEFENDED BY LEVY; 'Never Occurred to Me' That Dealings Were Unethical, Lawyer Asserts JUDGE KNOX INSISTENT Joins Cahill in Questions Put to the Attorney in Disciplinary Hearing | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wards-flyer-catalogue-issued.html | Ward's Flyer Catalogue Issued | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/defends-liquor-jobbers-goldberg-lays-pricecutting-to-importers.html | DEFENDS LIQUOR JOBBERS; Goldberg Lays Price-Cutting to Importers, Distillers | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/busch-is-made-colonel-bolivian-army-honors-state-head-on.html | BUSCH IS MADE COLONEL; Bolivian Army Honors State Head on Independence Day | True | Special Cable to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mdaniel-scores-upset-tops-saitch-to-gain-semifinals-in-new-york.html | M'DANIEL SCORES UPSET; Tops Saitch to Gain Semi-Finals in New York Open Tennis | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/offer-milk-compromise-upstate-dairymen-agree-to-take-265-per.html | OFFER MILK COMPROMISE; Up-State Dairymen Agree to Take $2.65 Per Hundredweight | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/ruth-packard-to-be-wed-she-will-become-bride-of-jesse-du-bois-aug.html | RUTH PACKARD TO BE WED; She Will Become Bride of Jesse Du Bois Aug. 19 in New Paltz | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/senators-trip-browns-case-gets-three-hits-steals-three-bases-in-95.html | SENATORS TRIP BROWNS; Case Gets Three Hits, Steals Three Bases in 9-5 Victory | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/australia-rejects-wilkins-proposal-cites-expense-and-navy-needs-in.html | AUSTRALIA REJECTS WILKINS PROPOSAL; Cites Expense and Navy Needs in Refusing Offer to Lead Antarctic Expedition REICH THREAT DISCOUNTED No Challenge to Sovereignty Seen--Explorer Planned Observation Chain | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/topics-in-wall-street-federal-reserve-statements-commonwealth-and.html | TOPICS IN WALL STREET; Federal Reserve Statements Commonwealth and Southern Possibly No Bank Automobile Stocks | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/railroads-bonds-join-upward-move-carrier-issues-advance-with-public.html | RAILROADS' BONDS JOIN UPWARD MOVE; Carrier Issues Advance With Public Utility Securities as Turnover Increases TREASURY LOANS EASIER Fresh Weakness Develops in Some Liens of Panama, Japan and Italy | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/listerine-to-drop-claims-on-dandruff-stipulates-with-ftc-to-cease.html | LISTERINE TO DROP CLAIMS ON DANDRUFF; Stipulates With FTC to Cease Long List of Assertions JOHNSTON EXPLAINS STAND | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/priest-shot-by-accident-friends-target-pistol-discharges-in-kansas.html | PRIEST SHOT BY ACCIDENT; Friend's Target Pistol Discharges in Kansas City | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/parachute-victim-fined-mrs-rathbornes-chauffeur-pays-penalty-for.html | PARACHUTE VICTIM FINED; Mrs. Rathborne's Chauffeur Pays Penalty for Her for Speeding | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/thug-holds-up-eight-in-office-washroom-gets-50-in-45-minutes-at-new.html | THUG HOLDS UP EIGHT IN OFFICE WASHROOM; Gets $50 in 45 Minutes at New York Central Building | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/suspect-in-slayings-of-policemen-seized-man-arrested-in-johnstown.html | SUSPECT IN SLAYINGS OF POLICEMEN SEIZED; Man Arrested in Johnstown, Pa., to Be Questioned in 2 Old Crimes | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/victims-wit-traps-thugs-after-chase-westchester-man-ordered-to-aid.html | VICTIM'S WIT TRAPS THUGS AFTER CHASE; Westchester Man, Ordered to Aid 2 Robbers Escape, Steers Them to the Police CAPTIVE IN HIS OWN AUTO He Bolts at Parkway Tollgate, Gives Alarm--Youths Seized When Car Is Wrecked | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/screen-news-here-and-in-hollywood-p-j-wolfson-producer-writer-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; P. J. Wolfson, Producer, Writer and Director at RKO, Signs Columbia Contract AFRICAN FILM AT THE ROXY 'Stanley and Livingstone,' With Spencer Tracy and Sir Cedric Hardwicke, Opens Today Seiler to Direct "Poe" Film RKO to Borrow Bartholomew Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/buying-coop-formed-by-tavern-owners-here.html | Buying Co-op Formed By Tavern Owners Here | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mussolini-rescuer-dies-priest-saved-his-life-when-he-was-wounded-at.html | MUSSOLINI RESCUER DIES; Priest Saved His Life When He Was Wounded at Front in War | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/c-i-o-wins-armour-vote-660-soap-plant-workers-back-union-with-148-o.html | C. I. O. WINS ARMOUR VOTE; 660 Soap Plant Workers Back Union, With 148 Opposed | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/cub-rookies-star-as-phils-bow96-arnovich-of-losers-benched-prothro.html | CUB ROOKIES STAR AS PHILS BOW,9-6; Arnovich of Losers Benched --Prothro Quits Field in Dispute--Lobert Banished Mattick Shines in Debut Lobert Disputes Decision | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/fascisti-to-absorb-catholic-aid-group-mutual-societies-to-be-taken.html | FASCISTI TO ABSORB CATHOLIC AID GROUP; Mutual Societies to Be Taken In by Party Organization After Years of Service 2 Per Cent Depend on Societies FASCISTI TO ABSORB CATHOLIC AID GROUP | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/sails-for-panama-he-says-55-of-brooklyn-letters-approved-bridge.html | SAILS FOR PANAMA; He Says 55% of Brooklyn Letters Approved Bridge Action | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/letters-to-the-times-our-economic-maturity.html | Letters to The Times; Our Economic Maturity | True | W. S. DEAN. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/sports-today.html | Sports Today | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wool-goods-trading-firm-buyers-show-tendency-to-take-needs-for-next.html | WOOL GOODS TRADING FIRM; Buyers Show Tendency to Take Needs for Next Few Months | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/police-group-renames-moran.html | Police Group Renames Moran | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pound-circulation-at-record-level-jump-of-9672000-in-the-bank-of.html | POUND CIRCULATION AT RECORD LEVEL; Jump of 9,672,000 in the Bank of England Sends Total to 520,570,000 RESERVE RATIO IS DOWN 17.7% Compares With 23.4% in the Previous Period and 37.6% the Top for Year | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/bernhards-mother-in-holland.html | Bernhard's Mother in Holland | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/news-of-markets-in-european-cities-better-tendency-is-evident-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Better Tendency Is Evident in Most Directions in London, With Trading Dull EASIER TONE IN PARIS U.S. Shares Are in Demand at Rising Prices in Amsterdam --Berlin quiet and Firm | True | Wireless to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/prof-august-enna-danish-composer-80-rose-from-shoemaker-to-write.html | PROF. AUGUST ENNA, DANISH COMPOSER, 80; Rose From Shoemaker to Write Operas and Ballets | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/50000-fees-approved-court-acts-on-plan-of-eastern-utilities.html | $50,000 FEES APPROVED; Court Acts on Plan of Eastern Utilities Investing Corp. | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/industrial-warfare.html | INDUSTRIAL WARFARE | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/dr-asher-beatty-sr-dentist-had-practiced-56-years-in-jersey.html | DR. ASHER BEATTY SR.; Dentist Had Practiced 56 Years in Jersey City--Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/miss-kirk-is-first-in-junior-sailing-young-men-pick-wrong-buoy-and.html | MISS KIRK IS FIRST IN JUNIOR SAILING; Young Men Pick Wrong Buoy and Trail Girl Skipper in Port Washington Race FUTILE TRIP BY WEE SCOT Yocum, Fast Spend 21 Hours on Water to Reach Scene, Then Fail to Finish | True | By John Rendel Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/englewood-to-oust-cigarette-vendors-outandout-bootlegging-say-mayor.html | ENGLEWOOD TO OUST CIGARETTE VENDORS; 'Out-and-Out Bootlegging,' Say Mayor and Council | True | Special to THE NEW YORK TIMES. | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/all-grains-down-wheat-loses-11-c-domestic-markets-dominated-by.html | ALL GRAINS DOWN; WHEAT LOSES 1-1 C; Domestic Markets Dominated by Action of the House on Farm Program Funds CORN RALLIES FROM LOW But Closing Prices on Minor Cereal Show 3/8-3/4c Loss --Crop Estimates Revised | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/kaplandel-genio-bout-set.html | Kaplan-Del Genio Bout Set | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/redesignated-for-posts-sheriff-and-councilman-again-named-on-staten.html | REDESIGNATED FOR POSTS; Sheriff and Councilman Again Named on Staten Island | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/1939-wool-crop-is-near-a-record-375699000-pounds-estimated.html | 1939 WOOL CROP IS NEAR A RECORD; 375,699,000 Pounds, Estimated Production, 6% Greater Than the Ten-Year Average47,455,000 SHEEP SHORNAverage Weight a Fleece Putat 7.92 Pounds--Output inthe East Above 1938 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/125-firms-to-take-bonds-of-utility-underwriters-for-pennsylvania.html | 125 FIRMS TO TAKE BONDS OF UTILITY; Underwriters for Pennsylvania Power's 3 % Bonds, 4 % Debentures Listed PRICES TO BE GIVEN LATER Issues Total $95,000,000 of First Named, $28,500,000 of the Second | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/pact-to-halt-strike-on-boston-bus-lines-night-conferees-in.html | PACT TO HALT STRIKE ON BOSTON BUS LINES; Night Conferees in Agreement After Greyhound Tie-Up | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/gain-in-phone-business.html | Gain in Phone Business | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/city-subways-bar-hard-liquor-signs-advertising-contracts-1940-to.html | CITY SUBWAYS BAR 'HARD LIQUOR' SIGNS; Advertising Contracts 1940 to 1944 Ban 'High-Powered Alcoholic Products' MOVE DUE TO COMPLAINTS Bids, to Be Received Today, Must Agree to Drop 'Objectionable' Posters at Once | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/news-guild-endorses-roosevelt-for-1940-delegates-at-san-francisco.html | NEWS GUILD ENDORSES ROOSEVELT FOR 1940; Delegates at San Francisco Ask Him to Run Again | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/business-trend-on-upgrade-hanes-believes-in-citing-forward-orders.html | Business Trend on Upgrade, Hanes Believes, In Citing Forward Orders, Low Inventories | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/news-of-metropolitan-real-estate-5-west-side-lots-sold-to-operator.html | NEWS OF METROPOLITAN REAL ESTATE; 5 WEST SIDE LOTS SOLD TO OPERATOR Unger Estate Disposes of 29th St. Parcel Now Leased by Rosoff Company HEIGHTS SUITES TRADED Building at 512 W. 151st St. Passes to New Control-- Other Deals in City | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/foreign-weather-report.html | FOREIGN WEATHER REPORT | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/excess-reserves-off-in-city-banks-drop-from-high-record-total-in.html | EXCESS RESERVES OFF IN CITY BANKS; Drop From High Record Total in Week Is First Since Late in June DECLINE IN WHOLE SYSTEM Commercial Loans Here Rise in Period but Advances to Brokers Decrease | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/henry-l-saltpeter-practiced-law-in-brooklyn-for-30-yearsdies-in-new.html | HENRY L. SALTPETER; Practiced Law in Brooklyn for 30 Years--Dies in New Orleans | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/negro-boxer-dies-in-training.html | Negro Boxer Dies in Training | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/loses-fight-for-estate-claimant-to-suicides-holdings-is-not-upheld.html | LOSES FIGHT FOR ESTATE; Claimant to Suicide's Holdings Is Not Upheld by Court | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/named-club-official.html | NAMED CLUB OFFICIAL | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/housing-bill-killed-191170-by-house-economy-group-quick-adjournment.html | HOUSING BILL KILLED, 191-170, BY HOUSE ECONOMY GROUP; QUICK ADJOURNMENT SOUGHT; SCRAPS WAGE ISSUE Rayburn Bars Steps to Amend Act as Leaders Drive for Getaway SUPPLY BILL IS OBSTACLE Efforts Made in the Senate to Restore Crop Loans and Ease Relief Law | True | By Turner Catledge Special To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/unite-to-balk-corcoran-young-democratic-group-here-fight-roosevelt.html | UNITE TO BALK CORCORAN; Young Democratic Group Here Fight Roosevelt Adviser | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/financial-markets-stocks-rise-to-highest-levels-of-movement-but.html | FINANCIAL MARKETS; Stocks Rise to Highest Levels of Movement, but React Under Late Profit-Taking--Bonds Up | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/singer-files-as-bankrupt-leon-rothier-metropolitan-basso-lists-50.html | SINGER FILES AS BANKRUPT; Leon Rothier, Metropolitan Basso, Lists $50 Assets | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/c-f-coe-out-for-senate-author-says-he-will-run-as-antinew-deal.html | C. F. COE OUT FOR SENATE; Author Says He Will Run as AntiNew Deal Democrat in Florida | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/capt-henry-a-davis-retired-ship-commander-spent-half-century-at-sea.html | CAPT. HENRY A. DAVIS; Retired Ship Commander Spent Half Century at Sea | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/business-world-expect-early-return-of-buyers-summer-suit-clearances.html | Business World; Expect Early Return of Buyers Summer Suit Clearances Good Low End Dinner Sets Taken July Coat Labels Set Record Ignore War Threat to Imports Find Drop in Reich Glass Sales Rayon Weaving Rate Dips Gray Goods Less Active | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/eleanor-bingham-a-bride-married-at-home-in-west-newton-to-samuel.html | ELEANOR BINGHAM A BRIDE; Married at Home in West Newton to Samuel Polk Walker | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/changes-in-foreign-trade.html | CHANGES IN FOREIGN TRADE | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/editors-set-type-to-beat-strike.html | Editors Set Type to Beat Strike | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-ned-l-pines-has-daughter.html | Mrs. Ned L. Pines Has Daughter | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/naval-orders.html | Naval Orders | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/highest-soviet-officers-picked-for-3power-talk.html | Highest Soviet Officers Picked for 3-Power Talk | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/50000-at-beach-flee-hailstorm-windows-on-staten-island-are-broken.html | 50,000 AT BEACH FLEE HAILSTORM; Windows on Staten Island Are Broken and High Wind Uproots Trees | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/new-reich-move-in-balkans-seen-in-bulgar-protest-on-turk-army.html | New Reich Move in Balkans Seen In Bulgar Protest on Turk Army; 100,000 Troops Concentrated by Angora at Strategic Point of Peninsula-- Sofia Held Acting Under Orders From Berlin | True | By Augur Wireless To the New York Times. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/blind-boys-to-go-to-camp-55-youths-and-56-men-to-leave-lighthouse.html | BLIND BOYS TO GO TO CAMP; 55 Youths and 56 Men to Leave Lighthouse for Vacation | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lag-in-construction-continues-for-week-total-is-17-under-that-for.html | LAG IN CONSTRUCTION CONTINUES FOR WEEK; Total Is 17% Under That for Similar Period in 1938 | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/books-of-the-times-a-fine-summer-anthology-kipling-sheean-lewis.html | BOOKS OF THE TIMES; A Fine Summer Anthology Kipling, Sheean, Lewis, Benet Books in the Week's News Apropos of Penrod at 40 | True | By Charles Poore. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/art-preview-today-for-east-hampton-mrs-lorenzo-woodhouse-and-mrs-t.html | ART PREVIEW TODAY FOR EAST HAMPTON; Mrs. Lorenzo Woodhouse and Mrs. T. J. Mumford to Aid | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/article-9-no-title-figures-for-current-period-also-show-287776000.html | Article 9 -- No Title; Figures for Current Period Also Show $287,776,000 Rise Over Preceding Week INCREASE IN CITY IS 15.2% Three Centers Report Drop, New Orleans, Minneapolis and Omaha | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/wells-sees-in-us-hope-for-mankind-holds-world-brain-necessary-to.html | WELLS SEES IN U.S. HOPE FOR MANKIND; Holds 'World Brain' Necessary to Its Salvation and Links Roosevelt to the Cause PREDICTS RUIN OTHERWISE Calls Chamberlain Ignorant, Hitler 'a Horror,' Mussolini Vain in His New Book | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/davis-absent-at-hearing-hines-case-witness-summoned-on-1820-rent.html | DAVIS ABSENT AT HEARING; Hines Case Witness Summoned on $1,820 Rent Judgment | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-george-g-king.html | MRS. GEORGE G. KING | True | | C1B 423733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/us-padlocks-paper-that-scored-hague-weekly-closed-for-failure-to.html | U.S. PADLOCKS PAPER THAT SCORED HAGUE; Weekly Closed for Failure to Pay Security Taxes--Editor Admits Levies Overdue WARNED ON TWO ARTICLES Jersey City Official and Half Owner is Said to Have Wiped They Must Not Be Printed | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/burritt-quits-nashkelvinator.html | Burritt Quits Nash-Kelvinator | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/excess-reserves-decrease-30000000-member-bank-balances-drop.html | Excess Reserves Decrease $30,000,000; Member Bank Balances Drop $23,000,000 | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/after-the-tva-peace.html | AFTER THE TVA PEACE | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/lard-is-added-to-list-of-stamp-plan-foods-vegetable-shortening-also.html | LARD IS ADDED TO LIST OF STAMP PLAN FOODS; Vegetable Shortening Also Put on Surplus Program | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/indians-recall-two-rookies.html | Indians Recall Two Rookies | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/mrs-percy-musgrave.html | MRS. PERCY MUSGRAVE | True | | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/miss-marble-defeats-miss-betz-but-loses-first-set-of-season.html | Miss Marble Defeats Miss Betz But Loses First Set of Season; Wimbledon Champion Checks Rival's Great Bid to Win, 3-6, 6-1, 6-4, at East Hampton --Mrs. Fabyan, Miss Jacobs Gain Miss Betz Surprises Mrs. Andrus Wins in Doubles | True | From a Staff Correspondent | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/darkhorse-pair-leading-at-bridge-miss-bonwit-and-miss-sherman-far.html | DARK-HORSE PAIR LEADING AT BRIDGE; Miss Bonwit and Miss Sherman Far Ahead of Field in Play for Masters' Title TEAMS OF FOUR RESUME Group Including Goren, Mrs. Young, Solomon, Crawford and Fuchs Heads Survivors | True | Special to THE NEW YORK TIMES. | C1B 423733 |
| 1939-08-04 | 1939-08-04 | https://www.nytimes.com/1939/08/04/archives/the-screen-in-review-alexander-korda-brings-a-remake-of-four.html | THE SCREEN IN REVIEW; Alexander Korda Brings a Remake of 'Four Feathers' in Technicolor to the Capitol--'In Name Only,' a Romantic Drama, at the Music Hall At the Palace | True | | C1B 423733 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/breathing-spell.html | "BREATHING SPELL" | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chess-trophy-shipped-us-will-not-defend-hamiltonrussell-cup-in.html | CHESS TROPHY SHIPPED; U.S. Will Not Defend HamiltonRussell Cup in Argentina | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/miss-marble-triumphs-63-61-gaining-final-with-miss-jacobs-champion.html | Miss Marble Triumphs, 6-3, 6-1, Gaining Final With Miss Jacobs; Champion Downs Miss Workman in Tourney at East Hampton--Mrs. Fabyan Loses in Other Semi-Final, 8-6, 5-7, 6-3 | True | From a Staff Correspondent | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/jane-street-houses-to-undergo-changes-jersey-builder-entering-new.html | Jane Street Houses to Undergo Changes; Jersey Builder Entering New York Field | True | By Lee E. Cooper | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/city-worker-seizes-thug-catches-payroll-robber-after-a-chase-in.html | CITY WORKER SEIZES THUG; Catches Payroll Robber After a Chase in 109th Street | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/grants-railloan-liability.html | Grants Rail-Loan Liability | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rev-augustine-a-dinand-jesuit-missionary-45-years-had-served.html | REV. AUGUSTINE A. DINAND; Jesuit Missionary 45 Years Had Served Indians and Alaskans | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/auto-racers-complain-group-seeks-bigger-stakes-and-less-stringent.html | AUTO RACERS COMPLAIN; Group Seeks Bigger Stakes and Less Stringent Rules | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/theatre-league-to-meet.html | Theatre League to Meet | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/drowned-aiding-children-queens-man-loses-life-thinking-youngsters.html | DROWNED AIDING CHILDREN; Queens Man Loses Life Thinking Youngsters Were in Danger | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/salient-parts-of-chamberlains-speech-on-china.html | Salient Parts of Chamberlain's Speech on China | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mt-vernon-official-faces-graft-charge-wf-hayes-jr-council-head.html | MT. VERNON OFFICIAL FACES GRAFT CHARGE; W.F. Hayes Jr., Council Head, Indicted for Accepting $1,700 | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/late-thanksgiving-day-put-up-to-the-president.html | Late Thanksgiving Day Put Up to the President | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chief-officer-in-charge-captain-iii-johnson-sails-as-master-of.html | CHIEF OFFICER IN CHARGE; Captain III, Johnson Sails as Master of Mormacstar | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bonds-depressed-by-modest-selling-sharpest-setback-is-among-the.html | BONDS DEPRESSED BY MODEST SELLING; Sharpest Set-Back Is Among the Treasurys--Lack of Near-By Bids a Factor | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/hungary-ousts-countess-ata-uexkuell-accused-of-political-propaganda.html | HUNGARY OUSTS COUNTESS; Ata Uexkuell Accused of Political Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/coercion-charged-in-waterbury-case-counsel-says-federal-tax-men.html | COERCION CHARGED IN WATERBURY CASE; Counsel Says Federal Tax Men Were Used to Make State's Witnesses Lie TRIAL IS LAID TO POLITICS Another Defense Lawyer Hits Republican as Attempting 'to Convict Leary' | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/anne-frohnknecht-wed-she-is-bride-of-erich-leinsdorf-metropolitan.html | ANNE FROHNKNECHT WED; She Is Bride of Erich Leinsdorf, Metropolitan Opera Conductor | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/donald-b-gilchrist-librarian-at-the-university-of-rochestercaptain.html | DONALD B. GILCHRIST; Librarian at the University of Rochester--Captain in War | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/passeau-conquers-bees-for-cubs10-gives-four-hits-in-outpitching.html | PASSEAU CONQUERS BEES FOR CUBS, I-0; Gives Four Hits in Outpitching Fette--Walk, Herman's Blow and a Fly Decide Game | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/woman-72-plunges-to-death.html | Woman, 72, Plunges to Death | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/for-arica-as-free-port-former-chilean-minister-gives-his-backing-to.html | FOR ARICA AS FREE PORT; Former Chilean Minister Gives His Backing to Project | True | Special Cable to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/press-holdup-inquiry-police-seek-data-on-florida-suspects-seized-in.html | PRESS HOLD-UP INQUIRY; Police Seek Data on Florida Suspects Seized in Chase Here | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/threatened-roosevelt-gets-term.html | Threatened Roosevelt, Gets Term | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-screen-stanley-and-livingstone-a-film-record-of-historys.html | THE SCREEN; Stanley and Livingstone,' a Film Record of History's Toughest News Assignment, Comes to the Roxy | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bostwick-field-polo-set.html | Bostwick Field Polo Set | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/uswoman-killed-in-cuba-mrs-e-de-hart-of-new-orleans-dies-in-havana.html | U.S.WOMAN KILLED IN CUBA; Mrs. E. de Hart of New Orleans Dies in Havana Auto Crash | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/boy-bandit-kills-man-wounds-girl-fires-when-victim-of-ninth-holdup.html | BOY BANDIT KILLS MAN, WOUNDS GIRL; Fires When Victim of Ninth Hold-Up Puts Up Fight-- Caught in Second Shooting | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/letters-to-the-times-expenses-of-government.html | Letters to The Times; Expenses of Government | True | WADSWORTH W. MOUNT. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/old-ship-steward-dies-joseph-jennings-once-held-chief-post-on-the.html | OLD SHIP STEWARD DIES; Joseph Jennings Once Held Chief Post on the Majestic | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/new-rise-in-price-of-milk-is-feared-distributors-agency-indicates.html | NEW RISE IN PRICE OF MILK IS FEARED; Distributors Agency Indicates Drought May Necessitate 1c a Quart More Here NO SHORTAGE FOUND YET Chairman of Bargaining Unit Urges That Proposal Be Discussed at Hearing | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rev-henry-m-ladd-retired-minister-rector-of-the-grace-episcopal.html | REV. HENRY M. LADD, RETIRED MINISTER; Rector of the Grace Episcopal Church in Rutherford, N.J., 29 Years Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/3-chicago-deaths-blamed-on-nazis-czechoslovak-wife-hurled-self-and.html | 3 CHICAGO DEATHS BLAMED ON NAZIS; Czecho-Slovak Wife Hurled Self and Children to Death Over Persecution, Jury Finds HUSBAND FEARED HITLER Lost Big Business to Escape, He Says--Many Refugees Reported in 'Suicide Club' | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/barbara-bissell-becomes-engaged-betrothal-to-joseph-wright-2d.html | BARBARA BISSELL BECOMES ENGAGED; Betrothal to Joseph Wright 2d Announced by Parents in Shippan Point | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bank-holiday-in-england.html | Bank Holiday in England | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ten-in-house-charge-monopoly-on-milk-ask-murphy-to-act-against.html | TEN IN HOUSE CHARGE MONOPOLY ON MILK; Ask Murphy to Act Against Dairy Products and Borden | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/stocks-of-lead-off-in-month.html | Stocks of Lead Off in Month | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/state-asks-us-aid-to-ease-farm-loss-in-drought-crisis-poletti.html | STATE ASKS U.S. AID TO EASE FARM LOSS IN DROUGHT CRISIS; Poletti Appeals to Roosevelt to Supply Surplus Grain and Finance Grass Seeding WIDE DISTRESS REPORTED Disastrous Effects in Poultry and Milk Industries Listed to Stress Need for Action | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/slovaks-continue-moves-hungarians-accused-of-taking-steps-against.html | SLOVAKS CONTINUE MOVES; Hungarians Accused of Taking Steps Against the State | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/joiner-jersey-city-stops-montreal-93-records-14th-victory-as-team.html | JOINER, JERSEY CITY, STOPS MONTREAL, 9-3; Records 14th Victory as Team Ends 3-Game Losing Streak | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/loveday-ensor-up-first-under-wire-pays-1540-in-winning-from.html | LOVEDAY, ENSOR UP, FIRST UNDER WIRE; Pays $15.40 in Winning From Friendly Paul, Favorite, at Rockingham Park | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/peanut-conference-set-agriculture-dept-and-industry-to-discuss-crop.html | PEANUT CONFERENCE SET; Agriculture Dept. and Industry to Discuss Crop Program | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/miss-irwin-victor-in-jersey-tourney-upper-montclair-star-scores-80.html | MISS IRWIN VICTOR IN JERSEY TOURNEY; Upper Montclair Star Scores 80 at Laurence Brook and Takes Low Gross Award | True | By Maureen Orcutt Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/us-oil-firm-loses-land-case-in-mexico-supreme-court-invalidates-its.html | U.S. OIL FIRM LOSES LAND CASE IN MEXICO; Supreme Court Invalidates Its Lease, Upholding Seizure | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/unfixed-call-sales-rise-increase-of-118800-bales-of-cotton-in-week.html | UNFIXED CALL SALES RISE; Increase of 118,800 Bales of Cotton in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/marxs-craft-shows-way.html | Marx's Craft Shows Way | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/an-old-lady-visits-the-fair.html | AN OLD LADY VISITS THE FAIR | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rail-president-criticizes-federal-business-loans.html | Rail President Criticizes Federal Business Loans | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/britons-ban-time-london-wholesale-news-agents-refuse-to-handle.html | BRITONS BAN 'TIME'; London Wholesale News Agents Refuse to Handle Magazine | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/topics-in-wall-street-capital-market.html | TOPICS IN WALL STREET; Capital Market | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/55-blind-youths-off-for-camp.html | 55 Blind Youths Off for Camp | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/news-of-the-screen-andrea-leeds-borrowed-by-twentieth-centuryfox.html | NEWS OF THE SCREEN; Andrea Leeds Borrowed by Twentieth Century-Fox for 'Swanee River' Lead--'I Stole a Million' Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/fritz-reiner-conducts-berlioz-and-brahms-featured-on-program-at.html | FRITZ REINER CONDUCTS; Berlioz and Brahms Featured on Program at Stadium | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mayor-marks-wifes-birthday.html | Mayor Marks Wife's Birthday | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/long-beach-bouts-put-off.html | Long Beach Bouts Put Off | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dewey-2-aides-sued-for-11368-for-renting-mansion-as-hideout-for.html | Dewey, 2 Aides Sued for $11,368 for Renting Mansion as Hideout for Hines Witnesses | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/picnic-party-given-for-muriel-beard-baltimore-debutante-feted-at.html | PICNIC PARTY GIVEN FOR MURIEL BEARD; Baltimore Debutante Feted at Portsmouth, R.I., Supper by Mrs. Dan W. Jones MISS BERWIND A HOSTESS Francis Hoppins and William Whitehouses Entertain at Newport Dinners | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/further-talk-on-croat-accord.html | Further Talk on Croat Accord | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/st-louis-terminal-issue-bids-asked-on-7000000-bonds-for-refunding.html | ST. LOUIS TERMINAL ISSUE; Bids Asked on $7,000,000 Bonds for Refunding First Mortgage | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/to-honor-fr-johnson.html | To Honor F.R. Johnson | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/aquarium-lodges-a-young-manatee-male-specimen-of-the-aquatic-mammal.html | AQUARIUM LODGES A YOUNG MANATEE; Male Specimen of the Aquatic Mammal Arrives in City After Capture in the Amazon | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/britain-will-begin-us-flights-today-imperial-flying-boat-caribou-to.html | BRITAIN WILL BEGIN U.S. FLIGHTS TODAY; Imperial Flying Boat Caribou to Take Off for New York on the Northern Route TO CARRY NO PASSENGERS Ship Due Here Late Tomorrow Afternoon--Transatlantic Ends Third Survey Trip | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cottonmill-rate-off-contraseasonally-cloth-trade-spurts-business.html | Cotton-Mill Rate Off Contra-Seasonally; Cloth Trade Spurts; Business Index Higher; Business Index Advances | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/sales-dip-was-1-for-nation-in-week-rise-over-1938-for-the-four-week.html | SALES DIP WAS 1% FOR NATION IN WEEK; Rise Over 1938 for the Four Weeks Reduced to 3%, Reserve Board ReportsTRADE HERE WAS OFF 0.9%But Apparel Stores Had Gainof 3.1%, Increasing Their4 Weeks' Rise to 8.1% | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bolivia-to-train-youths-premilitary-instruction-for-boys-12-to-18.html | BOLIVIA TO TRAIN YOUTHS; 'Pre-Military' Instruction for Boys 12 to 18 and Girls 15 to 20 | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/keeping-visitors-posted-at-the-fair.html | KEEPING VISITORS POSTED AT THE FAIR | True | Times Wide World | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/hatch-act-applied-to-3-prosecutors-murphy-sends-first-warnings-to.html | HATCH ACT APPLIED TO 3 PROSECUTORS; Murphy Sends First Warnings to Two in Pittsburgh and One in Chattanooga BARS SEEKING NEW OFFICE Postmaster in New Rochelle Quits Party Post--Westchester Republicans Criticized | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/onion-queen-greets-la-guardia.html | Onion Queen Greets La Guardia | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/polo-match-put-off-burnt-millsmonmouth-contest-is-rescheduled-for.html | POLO MATCH PUT OFF; Burnt Mills-Monmouth Contest Is Rescheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/treasury-income-near-19year-top-but-revenues-in-fiscal-year-to-june.html | TREASURY INCOME NEAR 19-YEAR TOP; But Revenues in Fiscal Year to June 30 Were 10% Under Preceding PeriodOUTLAY AT RECORD LEVELSFederal Reserve Bulletin AlsoGives Data on Credit andExcess Reserves | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/takes-post-with-sears-arthur-price-joins-ad-division-here-for.html | TAKES POST WITH SEARS; Arthur Price Joins Ad Division Here for Mail-Order House | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/holc-interest-cut-on-home-financing-rate-on-mortgages-reduced-to-4.html | HOLC INTEREST CUT ON HOME FINANCING; Rate on Mortgages Reduced to 4 Per Cent From 5 Per Cent--Not Retroactive SAVING OF $5,000,000 SEEN Lowering of Charge Follows Similar Action by the FHA Earlier This Week | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/h-lyonyoung-writer-sails.html | H. Lyon-Young, Writer, Sails | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/kills-bay-state-cigarette-tax.html | Kills Bay State Cigarette Tax | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/new-tactics-await-delinquent-pupils-one-of-citys-two-probation.html | NEW TACTICS AWAIT DELINQUENT PUPILS; One of City's Two Probation Schools to Stay Shut Under Plan to Aid Problem.Child SEGREGATION TO BE ENDED Interesting Work and Personal Help to Be Tried as Means of Readjusting 'Bad Boys' | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/unerring-in-match-race-to-meet-flying-lill-aug-31-at-washington.html | UNERRING IN MATCH RACE; To Meet Flying Lill Aug. 31 at Washington Park Track | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/four-aces-reach-finals-at-bridge-advance-with-philadelphia-experts.html | FOUR ACES REACH FINALS AT BRIDGE; Advance With Philadelphia Experts in Masters' Title Match at Asbury Park BRILLIANT PLAY IS SEEN Team-of-Four Honors Are Won by Landy, Miss Stratford, Mrs. Klein and Chatkin | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/william-edmond-starr-retired-advertising-man-was-harvard-aides.html | WILLIAM EDMOND STARR; Retired Advertising Man Was Harvard Aide's Descendant | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-coming-week-at-the-worlds-fair-a-page-of-information-for-the.html | The Coming Week at the World's Fair: A Page of Information for the Sightseer; The Week's Leading Events | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/british-negotiator-to-leave-moscow-without-an-accord-london-denies.html | BRITISH NEGOTIATOR TO LEAVE MOSCOW WITHOUT AN ACCORD; London Denies Strang's Return, However, Means Shelving of the Political Parleys MILITARY ANGLE STRESSED Anglo-French Mission to Sail Today for War Talks--Paris Expects Nazi Pressure | True | By Robert P. Post Wireless To the New York Times. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/deals-in-new-jersey-westfield-and-ridgefield-homes-listed-among.html | DEALS IN NEW JERSEY; Westfield and Ridgefield Homes Listed Among Sales | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/stores-expecting-added-fall-trade-merchants-send-in-additional.html | STORES EXPECTING ADDED FALL TRADE; Merchants Send in Additional Requests as Wholesalers Note Gains Over '38 FOOD SALES 6% AHEAD Retailers Lay in Good Stocks as Prices Turn Upward --Dry Goods Active | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cuba-imports-more-rice.html | Cuba Imports More Rice | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/william-knotts-give-party-at-saratoga-henry-toppings-jr-and-charles.html | WILLIAM KNOTTS GIVE PARTY AT SARATOGA; Henry Toppings Jr. and Charles Wiggins Arrive for Racing | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/news-of-markets-in-european-cities-london-runs-into-preholiday.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Runs Into Pre-Holiday Dullness, With Levels of the Previous Day Maintained COPPERS FIRMER IN PARIS Otherwise the Session Was Stagnant--U.S. Securities Decline in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/jacobs-to-stage-boxing-in-boston-takes-lease-on-garden-there-for.html | JACOBS TO STAGE BOXING IN BOSTON; Takes Lease on Garden There for Promotion of Fights Next Fall and Winter | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/icc-fixes-status-of-line-chicago-aurora-elgin-held-subject-to.html | I.C.C. FIXES STATUS OF LINE; Chicago, Aurora & Elgin Held Subject to Federal Laws | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/horse-show-parties-held-at-lake-george-exhibitors-at-event-honored.html | HORSE SHOW PARTIES HELD AT LAKE GEORGE; Exhibitors at Event Honored at Dance and Cocktail Fete | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/springfield-acquires-bassler.html | Springfield Acquires Bassler | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wage-tax-change-asked-merchants-association-wants-reports-on-annual.html | WAGE TAX CHANGE ASKED; Merchants Association Wants Reports on Annual Basis | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/british-royalty-in-yugoslavia.html | British Royalty in Yugoslavia | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/adams-leads-way-with-73.html | Adams Leads Way With 73 | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/senate-votes-fund-for-banking-study-25000-asked-by-wagner-to.html | SENATE VOTES FUND FOR BANKING STUDY; $25,000 Asked by Wagner to Formulate Policy | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/patrolman-shoots-an-innocent-man-found-intoxicated-he-is-arrested.html | PATROLMAN SHOOTS AN INNOCENT MAN; Found Intoxicated, He Is Arrested and Suspended | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/beggar-gets-4-months-denies-owing-rent-says-he-paid-by-playing.html | BEGGAR GETS 4 MONTHS; Denies Owing Rent, Says He Paid by Playing Piano | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/atlas-in-rko-offer-corporation-would-pay-4-each-for-new-shares.html | ATLAS IN R.-K.-O. OFFER; Corporation Would Pay $4 Each for New Shares | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/tea-imports-increased-were-2-million-pounds-higher-in-year-ended.html | TEA IMPORTS INCREASED; Were 2 Million Pounds Higher in Year Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dewey-spurs-search-for-fugitive-lepke-anticipates-25000-reward-by.html | Dewey Spurs Search for Fugitive Lepke; Anticipates $25,000 Reward by the City | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dunn-and-sedgwick-in-final.html | Dunn and Sedgwick in Final | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/police-department.html | Police Department | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/auto-registrations-rise-state-total-for-first-6-months-of-year-is.html | AUTO REGISTRATIONS RISE; State Total for First 6 Months of Year Is 2,419,412, a Record | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rev-thomas-c-straus-master-of-history-at-peekskill-military-academy.html | REV. THOMAS C. STRAUS; Master of History at Peekskill Military Academy Dies | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/lutheran-day-to-be-marked.html | Lutheran Day to Be Marked | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/books-of-the-times-the-young-and-rising-bonaparte.html | BOOKS OF THE TIMES; The Young and Rising Bonaparte | True | By Charles Poore | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/vote-on-farm-credit-46-democrats-and-11-republicans-in-senate-back.html | VOTE ON FARM CREDIT; 46 Democrats and 11 Republicans in Senate Back Restoration | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/italians-are-pleased-discussion-reported-to-asahi.html | Italians Are Pleased; Discussion Reported to Asahi | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/round-of-parties-in-southampton-dinner-of-caxton-browns-is-among.html | ROUND OF PARTIES IN SOUTHAMPTON; Dinner of Caxton Browns Is Among Entertainments for Tennis Week Guests MRS. D.R. LONG IS HOSTESS Mrs. Walter Tuckerman, Mrs. E.C. Lynch and Mrs. John Berwind Give Luncheons | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/houses-planned-in-three-boroughs-architects-file-for-projects-in.html | HOUSES PLANNED IN THREE BOROUGHS; Architects File for Projects in the Bronx, Brooklyn and Queens | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/braino-miss-hoole-win-new-yorkers-capture-us-junior-swim-titles-at.html | BRAINO, MISS HOOLE WIN; New Yorkers Capture U.S. Junior Swim Titles at Ocean City | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/23000-men-enter-war-games-today-68-motor-convoys-transport-soldiers.html | 23,000 MEN ENTER WAR GAMES TODAY; 68 Motor Convoys Transport Soldiers of 3 States for Virginia Manoeuvres 52,000 MOVE NEXT WEEK Second Phases of Exercises by Army Units Will Concentrate Soldiers Near Plattsburg | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/fourth-in-row-for-bears-barley-beats-rochester-53-as-blair-bats-in.html | FOURTH IN ROW FOR BEARS; Barley Beats Rochester, 5-3, as Blair Bats In Deciding Runs | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/salmon-stocks-decline-unsold-alaska-fish-on-july-1-was-53-off-in.html | SALMON STOCKS DECLINE; Unsold Alaska Fish on July 1 Was 53% Off in Year | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/paper-box-sales-up-orders-for-folding-containers-3-ahead-for-july.html | PAPER BOX SALES UP; Orders for Folding Containers 3% Ahead for July | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/peruvian-exminister-sails.html | Peruvian Ex-Minister Sails | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/subway-station-opens-aug-28.html | Subway Station Opens Aug. 28 | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/crippled-attend-outing-1000-join-in-the-days-frolic-at-indian-point.html | CRIPPLED ATTEND OUTING; 1,000 Join in the Day's Frolic at Indian Point Park | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/income-up-in-year-for-oklahoma-gas-2627039-net-in-12-months-to-june.html | INCOME UP IN YEAR FOR OKLAHOMA GAS; $2,627,039 Net in 12 Months to June 30 Compares With $2,518,294 Year Before RISE IN OPERATING GROSS Reports of Results for Other Utility Companies in Various Periods, With Comparisons | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/william-f-peabody-expolice-captain-had-stormy-career-in-23-years-on.html | WILLIAM F. PEABODY, EX-POLICE CAPTAIN; Had Stormy Career in 23 Years on the Force--Retired in 1923 | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/new-show-in-amusement-area.html | New Show in Amusement Area | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/congress-to-adjourn-today-deficiency-bill-increase-by-the-senate-to.html | CONGRESS TO ADJOURN TODAY; DEFICIENCY BILL INCREASE BY THE SENATE TO $185,000,000; SLATE IS CLEARED Last Money Bill Due for Approval, Leaders Drop All Other Measures $131,000,000 RISE IN FUND But Conference Is Expected to Iron Out Final Figure for Adoption Today | True | By Turner Catledge Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/4-killed-at-colombia-bullfight.html | 4 Killed at Colombia Bullfight | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/syrian-arms-cache-found-watchman-supposed-to-guard-jews-quarter-had.html | SYRIAN ARMS CACHE FOUND; Watchman Supposed to Guard Jews' Quarter Had Supply | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/magic-first-home-in-log-canoe-race-old-craft-with-a-9man-crew.html | MAGIC FIRST HOME IN LOG CANOE RACE; Old Craft, With a 9-Man Crew Balanced on Springboards, Wins Maryland Event | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/two-dead-heats-run-in-race.html | Two Dead Heats Run in Race | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/third-ave-taxpayer-bought-by-operator-building-near-32d-st-now.html | THIRD AVE. TAXPAYER BOUGHT BY OPERATOR; Building Near 32d St. Now Leased to Grocery Chain | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/held-as-bootleggers-of-cigarettes-here-two-accused-of-evading-the.html | HELD AS BOOTLEGGERS OF CIGARETTES HERE; Two Accused of Evading the Sales Tax Law | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/603604-is-earned-by-american-hide-net-profit-in-fiscal-year-to-june.html | $603,604 IS EARNED BY AMERICAN HIDE; Net Profit in Fiscal Year to June 30 Is in Contrast to $615,516, Loss CURRENT ASSETS STEADY Results of Operations Reported by Other Companies With Comparative Data | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/winter-on-praises-refugee-progress-evian-committees-chairman-says.html | WINTER ON PRAISES REFUGEE PROGRESS; Evian Committee's Chairman Says 150,000 Have Left Reich in Last Year NEW BOARD BEING PLANNED Internal Burdens Might Thus Be Lightened-- Attack Made on Illegal Immigration | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/hotel-purchases-adjoining-parcel-barbizon-in-east-63d-street.html | HOTEL PURCHASES ADJOINING PARCEL; Barbizon in East 63d Street Acquires Property That Will Safeguard Its Light BANKS DISPOSE OF REALTY Apartment House at 1,751 First Avenue Taken Over in Investment Deal | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/fete-in-berkshires-continues-tonight-koussevitzky-to-offer-works-by.html | FETE IN BERKSHIRES CONTINUES TONIGHT; Koussevitzky to Offer Works by Beethoven, Sibelius and Piston at Tanglewood 3,000 TO HEAR REHEARSAL Children Who Took Courses in Music Appreciation Will Be in the Audience | True | By Noel Straus Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/judged-jr-caverly-of-chicago-is-dead-presided-in-the-loebleopold.html | JUDGED J.R. CAVERLY OF CHICAGO IS DEAD; Presided in the Loeb-Leopold Murder Trial and Imposed Life Sentences SERVED AS CITY ATTORNEY Earned Money for Education by Working in Steel Mills for 87 Cents a Day | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/nina-struthers-of-rye-engaged-she-plans-to-be-married-next-winter.html | NINA STRUTHERS OF RYE ENGAGED; She Plans to Be Married Next Winter to Lewis Bremer Jr. of Westminster School | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/composers-will-fight-cutting-fees-by-radio-buck-says-industry-pays.html | COMPOSERS WILL FIGHT CUTTING FEES BY RADIO; Buck Says Industry Pays Artists Well, Expects Music Free | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wagner-outpoints-ryan.html | Wagner Outpoints Ryan | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reich-phonograph-exports-rose.html | Reich Phonograph Exports Rose | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/maharajah-stops-toronto-traffio.html | Maharajah Stops Toronto Traffio | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/president-to-name-2-more-aides.html | President to Name 2 More Aides | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/auto-union-chiefs-ratify-strike-pact-accord-with-general-motors.html | AUTO UNION CHIEFS RATIFY STRIKE PACT; Accord With General Motors Goes to Vote of the Rank and File Today GAINS FOR C.I.O. FACTION Company Will Give It First Signed Recognition Since Split From Martin | True | By Louis Stark Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/uruguay-shuns-us-loan-rejects-4000000-exportimport-bank-offer-owing.html | URUGUAY SHUNS U.S. LOAN; Rejects $4,000,000 Export-Import Bank Offer Owing to Terms | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/george-carothers-us-agent-to-villa-was-wilsons-representative-to.html | GEORGE CAROTHERS, U.S. AGENT TO VILLA; Was Wilson's Representative to Mexican General in His Campaigns--Dies at 64 APPOINTED BY BRYAN IN '13 For 13 Years Previously Had Been U.S. Consul in Torreon --Native of San Antonio | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/names-3-bank-examiners-states-department-also-announces-banking.html | NAMES 3 BANK EXAMINERS; State's Department Also Announces Banking Changes | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wood-field-and-stream-five-teams-to-compete.html | Wood, Field and Stream; Five Teams to Compete | True | By Raymond R. Camp | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/womens-art-show-opens-here-today-national-group-of-painters-and.html | WOMEN'S ART SHOW OPENS HERE TODAY; National Group of Painters and Sculptors Celebrates 50th Anniversary 300 ITEMS ON EXHIBITION Lu Duble's 'Sacrifice' and 'Woman Thinking' by Doris Caesar on Display | True | By Edward Alden Jewell | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/walters-of-reds-tops-dodgers-53-gains-nineteenth-victory-his-eighth.html | WALTERS OF REDS TOPS DODGERS, 5-3; Gains Nineteenth Victory, His Eighth Straight, in Night Game Seen by 30,000 CASEY ROUTED IN SIXTH Bongiovanni Drives Two Home --Camilli Makes His 17th Circuit Blow in Ninth | True | By Roscoe McGowen Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cunningham-plans-for-1940-olympics-gaining-weight-is-first-step-in.html | CUNNINGHAM PLANS FOR 1940 OLYMPICS; Gaining Weight Is First Step in Campaign for Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/gen-hildyard-leaves-his-post-in-bermuda-last-act-as-governor-is.html | GEN. HILDYARD LEAVES HIS POST IN BERMUDA; Last Act as Governor Is Presentation of Medal to Mrs. Watson | True | Special Cable to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/federal-court-gets-republic-steel-case-labor-board-files-brief-for.html | FEDERAL COURT GETS REPUBLIC STEEL CASE; Labor Board Files Brief for Its Reinstatement Ruling | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/hitchhikers-thumb-the-wrong-driver-an-accommodating-detective-takes.html | HITCH-HIKERS THUMB THE WRONG DRIVER; An 'Accommodating' Detective Takes 14 to Police Station | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/capture-300pound-sea-cow.html | Capture 300-Pound Sea Cow | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/france-backs-britain-in-east.html | France Backs Britain in East | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/officers-installed-by-dancing-masters-head-of-group-praises-return.html | OFFICERS INSTALLED BY DANCING MASTERS; Head of Group Praises Return of 'Smoother' Trend | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/hague-is-100-for-roosevelt-third-term-delegates-to-back-president.html | Hague Is '100%' for Roosevelt Third Term; Delegates to Back President or His Choice | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/slight-relief-in-showers-rain-of-two-days-in-east-not-heavy-enough.html | SLIGHT RELIEF IN SHOWERS; Rain of Two Days in East Not Heavy Enough to Aid Crops | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/europe-capitals-await-action-and-counteraction.html | Europe; Capitals Await Action and Counter-Action | True | By Anne O'Hare McCormick | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/pimlico-considers-a-5horse-special-challedon-johnstown-cravat-kayak.html | PIMLICO CONSIDERS A 5-HORSE SPECIAL; Challedon, Johnstown, Cravat, Kayak II and Sun Lover Invitation Proposed | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/men-resume-work-on-colorado-dam-strikers-and-nonstrikers-are-on-job.html | MEN RESUME WORK ON COLORADO DAM; Strikers and Non-Strikers Are on Job, Says Superintendent as Troops Guard Area ILL FEELING STILL STRONG But Seizure of Arms From Both Sides Is 'Expected to Prevent New Outbreaks | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/both-sides-close-disbarment-case-judge-will-hear-arguments-on.html | BOTH SIDES CLOSE DISBARMENT CASE; Judge Will Hear Arguments on Monday by Counsel in the Levy-Hahn Hearings CAHILL AND DAVIS CLASH U.S. Prosecutor Gives Evidence to Show Income of Levy Was $1,396,000 in 7 Years | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/error-passes-and-bells-single-send-giants-down-to-32-defeat-pirates.html | Error, Passes and Bell's Single Send Giants Down to 3-2 Defeat; Pirates Tie With 2 Runs in 7th and Rout Melton in 11th--Ott Hits 20th Homer After Danning Doubles in First | True | By James P. Dawson Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/japanese-seeking-usowned-mines-shareholders-of-the-oriental.html | JAPANESE SEEKING U.S.-OWNED MINES; Shareholders of the Oriental Consolidated to Vote on the Offer Here on Aug. 29 GOLD PROPERTIES IN KOREA Nihon Kogyo, a Subsidiary of Aikawa Interests, Would Pay $8,174,500 | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rockefeller-memorial-exhibit-to-include-some-gift-dimes-portraits.html | Rockefeller Memorial Exhibit To Include Some Gift Dimes; Portraits, His Business Desk, a Poem He Wrote and Some of His Advice on Thrift Go on Public View at Tarrytown Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/americans-ready-to-flee-china-city-reported-preparing-to-quit.html | AMERICANS READY TO FLEE CHINA CITY; Reported Preparing to Quit Kaifeng Under Japanese Anti-Foreign Campaign BRITISH OFFICES PILLAGED A Mob at Tientsin Attacks Export Firm's Quarters and Destroys Equipment | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/greyhound-bus-strike-ends.html | Greyhound Bus Strike Ends | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/brooklyn-yacht-reaches-genoa.html | Brooklyn Yacht Reaches Genoa | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/katharine-tweed-prospective-bride-she-is-engaged-to-archibald.html | KATHARINE TWEED PROSPECTIVE BRIDE; She Is Engaged to Archibald Roosevelt Jr., Grandson of Late President ATTENDS SARAH LAWRENCE Her Father Heads Legal Aid Society--Fiance Earned Honors at Harvard | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/queensland-band-raids-parliament-men-armed-with-clubs-demand-social.html | QUEENSLAND BAND RAIDS PARLIAMENT; Men Armed With Clubs Demand 'Social Justice' Reforms | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/pepsicola-atlanta-sale-bottling-plant-and-franchise-in-250000.html | PEPSI-COLA ATLANTA SALE; Bottling Plant and Franchise in $250,000 Transaction | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/vim-first-by-52-seconds-beats-tomahawk-third-straight-time-in-cowes.html | VIM FIRST BY 52 SECONDS; Beats Tomahawk Third Straight Time in Cowes Regatta | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/tydings-is-entered-for-1940-campaign-baltimore-calvert-club-urges.html | TYDINGS IS ENTERED FOR 1940 CAMPAIGN; Baltimore Calvert Club Urges Candidacy for Nomination for the Presidency | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/fire-department.html | Fire Department | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/way-now-seen-clear-for-postals-setup-states-allowing-of-transfer-of.html | WAY NOW SEEN CLEAR FOR POSTAL'S SET-UP; State's Allowing of Transfer of Securities a Factor | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/club-in-bar-harbor-setting-for-dinner-eliot-wadsworths-hosts-to-her.html | CLUB IN BAR HARBOR SETTING FOR DINNER; Eliot Wadsworths Hosts to Her Son and His Fiancee | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/2100-cmtc-youths-end-fort-dix-training-65-fourthyear-candidates-are.html | 2,100 C.M.T.C. YOUTHS END FORT DIX TRAINING; 65 Fourth-Year Candidates Are Recommended for Army Courses | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/transit-board-opens-3-bids-on-advertising-higher-rates-offered.html | TRANSIT BOARD OPENS 3 BIDS ON ADVERTISING; Higher Rates Offered Despite Ban on Liquor Placards | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/vote-on-pr-proposal-ordered-in-white-plains.html | Vote on 'P.R.' Proposal Ordered in White Plains | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/senators-set-back-white-sox-in-10th-win-by-65-when-gelbert-hits.html | SENATORS SET BACK WHITE SOX IN 10TH; Win by 6-5 When Gelbert Hits Triple and Sun Obscures Fly Ball by Bloodworth | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/australian-warship-gets-salute-as-she-enters-harbor.html | AUSTRALIAN WARSHIP GETS SALUTE AS SHE ENTERS HARBOR | True | Times Wide World | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ends-life-by-hanging-exgerman-in-note-tells-of-grief-over-death-of.html | ENDS LIFE BY HANGING; Ex-German in Note Tells of Grief Over Death of Wife | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cards-halt-phillies-in-13th-98-medwicks-third-double-deciding-joe.html | Cards Halt Phillies in 13th, 9-8, Medwick's Third Double Deciding Joe Restored to Fans' Favor With Four Hits, One of Which Ties Score in Ninth-- St. Louis Overcomes 7-0 Deficit | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/acts-on-utility-loan-sec-declares-effective-financing-of-northern.html | ACTS ON UTILITY LOAN; SEC Declares Effective Financing of Northern Natural Gas | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/coast-guard-marks-149th-year-ships-here-play-host-to-public.html | Coast Guard Marks 149th Year; Ships Here Play Host to Public; Searchlight Display Each Night on Program --Admiral Warsche, Commandant, Takes Part in Ceremony at Fair | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bridge-bids-received-44-contracts-let-for-66-spans-on.html | BRIDGE BIDS RECEIVED; 44 Contracts Let for 66 Spans on Brooklyn-Queens Parkway | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/state-trucking-pact-ends-strike-threat-threeyear-contract-is-signed.html | STATE TRUCKING PACT ENDS STRIKE THREAT; Three-Year Contract Is Signed of Syracuse--Truce on Pay | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wind-song-wins-twice-takes-first-two-class-e-sloop-races-off.html | WIND SONG WINS TWICE; Takes First Two Class E Sloop Races Off Mantoloking | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/daughter-to-mrs-jr-boyce.html | Daughter to Mrs. J.R. Boyce | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/firmness-is-noted-in-wool-quotations-prices-steady-despite-lighter.html | FIRMNESS IS NOTED IN WOOL QUOTATIONS; Prices Steady Despite Lighter Volume in Market | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/buffalo-nickel-held-tribute-to-pioneers-group-from-upstate-city.html | BUFFALO NICKEL HELD TRIBUTE TO PIONEERS; Group From Up-State City Urges Its Retention | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/work-halts-reported-banned.html | Work Halts Reported Banned | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/free-electricity-for-newlyweds.html | Free Electricity for Newlyweds | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/speeding-leads-list-of-accident-causes-19-per-cent-of-drivers-in.html | SPEEDING LEADS LIST OF ACCIDENT CAUSES; 19 Per Cent of Drivers in Fatal Crashes Going Too Fast | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/investment-trusts-chicago-corporation.html | INVESTMENT TRUSTS; Chicago Corporation | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/washington-editor-hurt.html | Washington Editor Hurt | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/grand-jury-gets-wpa-strike-data-cahill-opens-action-to-end.html | GRAND JURY GETS WPA STRIKE DATA; Cahill Opens Action to End Stoppages and Protests by Sympathetic Unions | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/plant-unit-ban-ordered-nlrb-tells-general-motors-to-end-delcoremy.html | PLANT UNIT BAN ORDERED; NLRB Tells General Motors to End Delco-Remy Association | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/tranfers-in-the-bronx.html | TRANFERS IN THE BRONX | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/700-years-amity-marked-by-friars-franciscan-mass-renews-friendship.html | 700 YEARS' AMITY MARKED BY FRIARS; Franciscan Mass Renews Friendship With Dominicans | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/railroads-plan-opposed-bondholders-of-central-of-new-jersey-to.html | RAILROAD'S PLAN OPPOSED; Bondholders of Central of New Jersey to Intervene | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bronx-midget-auto-races-off.html | Bronx Midget Auto Races Off | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/letters-to-the-sports-editor-on-the-new-tennis-ball.html | Letters to the Sports Editor; ON THE NEW TENNIS BALL | True | M.K. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/weir-and-mdaniel-win-go-into-final-in-new-york-open-tennis.html | WEIR AND M'DANIEL WIN; Go Into Final in New York Open Tennis Championship | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/offerings-next-week-fall-to-25734824-chattanooga-to-market-issue-of.html | OFFERINGS NEXT WEEK FALL TO $25,734,824; Chattanooga to Market Issue of $13,200,000 Power Bonds | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/votes-housing-census-house-acts-after-miss-summer-objects-to-snooping.html | VOTES HOUSING CENSUS; House Acts After Miss Sumner Objects to 'Snooping' | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-hatchery-of-reform.html | THE HATCHERY OF REFORM | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/sports-today.html | Sports Today | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/boston-providence-hearing.html | Boston & Providence Hearing | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cotton-turns-easy-as-crop-gets-rain-trading-contracts-as-the-list.html | COTTON TURNS EASY AS CROP GETS RAIN; Trading Contracts as the List Loses 7 to 10 Points-- Some Hedging Seen MILLS BUY THE DECEMBER Open Interest in That Position Rises to 523,000 Bales, Against 1,510,000 Total | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/australian-migrants-up-gain-for-year-was-12309-held-mostly-due-to.html | AUSTRALIAN MIGRANTS UP; Gain for Year Was 12,309, Held Mostly Due to Refugees | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/us-cotton-on-agenda-zurich-conferees-to-discuss-our-supply-and.html | U.S. COTTON ON AGENDA; Zurich Conferees to Discuss Our Supply and Policies Today | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reich-gets-control-of-all-idle-czechs-transfers-of-skilled-workers.html | REICH GETS CONTROL OF ALL IDLE CZECHS; Transfers of Skilled Workers to Germany Now Feared | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/auto-output-lower-only-ford-has-normal-schedule-as-others-rush-1940.html | AUTO OUTPUT LOWER; Only Ford Has Normal Schedule as Others Rush 1940 Models | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/boys-display-craftsmanship.html | Boys Display Craftsmanship | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reports-of-real-estate-activities-in-metropolitan-area-bronx.html | REPORTS OF REAL ESTATE ACTIVITIES IN METROPOLITAN AREA; BRONX APARTMENT SOLD TO OPERATOR 54-Unit Building at 125 East 168th St., Fully Occupied, Passes to New Control DEAL IN BEACH TERRACE 5-Story Structure at No. 604 Traded--Small Dwellings Listed in Transactions | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/plant-expansion-to-cost-shell-oil-8000000.html | Plant Expansion to Cost Shell Oil $8,000,000 | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/150-hurt-in-london-in-gas-main-blast-buildings-and-windows-crash-as.html | 150 HURT IN LONDON IN GAS MAIN BLAST; Buildings and Windows Crash as Street Opens Up--St. Paul's Windows Damaged | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/advertising-news-and-notes-to-distribute-danish-beer.html | Advertising News and Notes; To Distribute Danish Beer | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/australians-divided-on-permanent-force-cleavage-revealed-after.html | AUSTRALIANS DIVIDED ON PERMANENT FORCE; Cleavage Revealed After Cabinet Decides for Militia | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/william-t-rogers-retired-wire-chief-had-served-western-union-for-44.html | WILLIAM T. ROGERS; Retired Wire Chief Had Served Western Union for 44 Years | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/berlin-silent-on-visit.html | Berlin Silent on Visit | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/planes-bringing-buffalo-men.html | Planes Bringing Buffalo Men | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dr-we-hartshorn-practiced-37-years-exhead-of-new-haven-medical.html | DR. W.E. HARTSHORN, PRACTICED 37 YEARS; Ex-Head of New Haven Medical Society Had Taught at Yale | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/equity-suspends-sophie-tucker-pending-her-trial-on-aug-22-council.html | Equity Suspends Sophie Tucker Pending Her Trial on Aug. 22; Council Decrees Penalty for 'Treason'-- Reopening of Show Starring the Actress Delayed by Ban | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/saar-nazi-chief-orders-staff-to-harvest-10-days.html | Saar Nazi Chief Orders Staff to Harvest 10 Days | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/7682000-of-gold-comes-here-in-day-receipts-include-5512000-from.html | $7,682,000 OF GOLD COMES HERE IN DAY; Receipts Include $5,512,000 From Japan and $301,000 From China | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/13534-paid-in-milk-law-fines.html | $13,534 Paid in Milk Law Fines | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/queen-elizabeth-39-has-a-family-party-writes-londons-lord-mayor-on.html | QUEEN ELIZABETH, 39, HAS A FAMILY PARTY; Writes London's Lord Mayor on Need for World Friendship | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/security-jam-ends-house-passes-bill-votes-compromise-changes-to.html | SECURITY JAM ENDS, HOUSE PASSES BILL; Votes Compromise Changes to Save Billion Tax, Widen Act --Senate Approval Due | True | Br HENRY N. DORRIS Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/consulates-torn-in-chungking-raid-japanese-bombs-damage-reich-and-f.html | CONSULATES TORN IN CHUNGKING RAID; Japanese Bombs Damage Reich and French Buildings and Kill Ten Chinese WRITER'S HOME WRECKED House of F. Tillman Durdin, Times Correspondent, Ruined --War Nearer Shanghai | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/browns-nip-athletics-triumph-31-clifts-homer-in-eighth-breaking-tie.html | BROWNS NIP ATHLETICS; Triumph, 3-1, Clift's Homer in Eighth Breaking Tie | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reigh-is-skeptical-of-tokyo-alliance-reticence-in-comment-shows.html | REIGH IS SKEPTICAL OF TOKYO ALLIANCE; Reticence in Comment Shows Belief That Envoys Have Gone Beyond Support RUSSIAN MOVES HELD KEY Italians, on the Other Hand, Are Joyful, Seeing New Ally in the Very Near Future | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ohio-bridge-board-to-offer-bonds-1375000-revenue-refunding-issue-of.html | OHIO BRIDGE BOARD TO OFFER BONDS; $1,375,000 Revenue Refunding Issue of Sandusky Bay to Be Sold on Aug. 29TENNESSEE LOANS SOLDVarious Municipalities PlaceElectric Power SecuritiesWith Banking Groups | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/votes-exsailor-a-citizen.html | Votes Ex-Sailor a Citizen | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/court-makes-realty-awards.html | Court Makes Realty Awards | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/boom-for-dewey-growing-unaided-he-decides-for-the-present-not-to.html | BOOM FOR DEWEY GROWING UNAIDED; He Decides for the Present Not to Name Field Agents in Other States HAS STRONG BACKING HERE Friends Deny He Has Formed a 'Brain Trust,' but Say He Has a 'Research Bureau' | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/swedish-chemical-imports-up.html | Swedish Chemical Imports Up | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mayer-quits-coast-turf-film-magnate-to-race-string-in-eastern.html | MAYER QUITS COAST TURF; Film Magnate to Race String in Eastern States and Florida | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/says-us-maps-own-course-welles-denies-joint-action-with-british-in.html | SAYS U.S. MAPS OWN COURSE; Welles Denies Joint Action With British in the Orient | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chile-balances-budget-debt-service-kept-up-no-loans-contracted-says.html | CHILE BALANCES BUDGET; Debt Service Kept Up, No Loans Contracted, Says Finance Chief | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mrs-lindbergh-deals-by-mail.html | Mrs. Lindbergh Deals by Mail | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/scores-city-on-prison-judge-accepts-petition-by-grand-jury-in.html | SCORES CITY ON PRISON; Judge Accepts Petition by Grand Jury in Brooklyn | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/art-deal-involves-noted-galleries-parkebernet-announces-lease-of.html | ART DEAL INVOLVES NOTED GALLERIES; Parke-Bernet Announces Lease of American Art AssociationAnderson PremisesOCCUPANCY BEGINS OCT. 1The New Arrangement FollowsMany Management Changesof Older Concern | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/audrey-gray-is-fined-as-hitrun-driver-jail-sentence-is-suspended-by.html | AUDREY GRAY IS FINED AS HIT-RUN DRIVER; Jail Sentence Is Suspended by Connecticut Court | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/find-mastodon-skulls-texas-scientists-report-tusks-seven-to-nine.html | FIND MASTODON SKULLS; Texas Scientists Report Tusks Seven to Nine Feet Long | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cleared-in-death-of-boy-herman-heck-elevator-operator-who-slapped.html | CLEARED IN DEATH OF BOY; Herman Heck, Elevator Operator Who Slapped Youngster, Freed | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/philadelphia-cricketers-win.html | Philadelphia Cricketers Win | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/france-lifts-quotas-on-60-commodities-moves-to-encourage-trade-but.html | FRANCE LIFTS QUOTAS ON 60 COMMODITIES; Moves to Encourage Trade, but Warns on Dumping | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bees-sting-is-fatal-to-boy.html | Bee's Sting Is Fatal to Boy | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/signs-indentures-bill-roosevelt-vests-action-on-trusts-with-the-sec.html | SIGNS INDENTURES BILL; Roosevelt Vests Action on Trusts With the SEC | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/fair-hopes-to-set-saturday-record-50c-weekend-rate-and-first-of.html | FAIR HOPES TO SET SATURDAY RECORD; 50c Week-End Rate and First of 'Popular' Entertainments Promise Big Crowd Today PLEAS FOR NEW CUT FADE Maxine Sullivan, Lombardo, Gehrig and Rockwell Kent on 'Big Name' Program | True | By Russell B. Porter | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/digest-of-third-days-testimony-of-brides.html | Digest of Third Day's Testimony of Brides | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/alabama-water-plans-deal.html | Alabama Water Plans Deal | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/henry-w-giese-treasurer-of-rh-stearns-store-in-boston-for-24-years.html | HENRY W. GIESE; Treasurer of R.H. Stearns Store in Boston for 24 Years | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/poles-offer-to-end-danzig-trade-war-warsaw-note-also-demands.html | POLES OFFER TO END DANZIG TRADE WAR; Warsaw Note Also Demands Respect for All Agreements -- Warns of Consequences FREE CITY BRIDGE READY It Will Provide a Connection With East Prussia--Reports Tell of Troop Moves | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/leifer-faces-extradition-french-board-grants-us-plea-in-narcotics.html | LEIFER FACES EXTRADITION; French Board Grants U.S. Plea in Narcotics Case | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/lucille-levy-wed-in-home.html | Lucille Levy Wed in Home | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/places-3500000-issue-bridgeport-brass-notifies-sec-of-sale.html | PLACES $3,500,000 ISSUE; Bridgeport Brass Notifies SEC of Sale of Debentures | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/sports-of-the-times-under-two-flags-in-sport.html | Sports of the Times; Under Two Flags in Sport | True | By John Kieran | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wheat-sells-down-after-firm-start-strength-in-winnipeg-and.html | WHEAT SELLS DOWN AFTER FIRM START; Strength in Winnipeg and Liverpool Aids Prices in the Early Trading CLOSE IS EVEN TO 1/8c OFF Market Easily Influenced by Small Orders-- Corn Shows a Strong Undertone | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ruins-found-in-bolivia-they-are-of-prehistoric-period-heretofore.html | RUINS FOUND IN BOLIVIA; They Are of Prehistoric Period Heretofore Unknown | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/boston-rector-to-shift-his-duties-here-oct-1.html | Boston Rector to Shift His Duties Here Oct. 1 | True | Times Studio, 1939 | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/heather-broom-beats-golden-voyage-with-nitro-third-in-saranac.html | Heather Broom Beats Golden Voyage With Nitro Third in Saranac Handicap; TWO STAKES HEAD SPA RACING TODAY Eight Thirty Rules Choice in Saratoga Handicap at Mile and a Quarter JUVENILE EVENT DRAWS 18 Andy K. and Flight Command Top Big U.S. Hotel Field-- Heather Broom Wins | True | By Bryan Field Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/tokyo-held-forced-into-axis-alliance-japanese-official-accuses-us-a.html | TOKYO HELD FORCED INTO AXIS ALLIANCE; Japanese Official Accuses U.S. and Britain of Bringing 'Joint Pressure' to Bear SEES A SHIFT BY LONDON Doubts and Perplexity Greet Chamberlain's Mention of Sending Ships to East | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/president-quotes-latin-on-congress-res-ipsa-loquitur-he-says-of.html | PRESIDENT QUOTES LATIN ON CONGRESS; 'Res ipsa Loquitur,' He Says of House Action in Blocking His Housing ProgramPREDICTS RISE IN TAXESDefeat of Bill Will IncreaseRelief, He Insists-- Plans 'Shuttling' to Hyde Park | True | By Felix Belair Jr. Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rowers-to-act-as-tunas-fisherman-will-try-to-reel-in-boat-with-two.html | ROWERS TO ACT AS 'TUNAS'; Fisherman Will Try to Reel in Boat With Two Aboard | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/samuel-a-koback-partner-in-white-plains-law-firm-dies-at-home-at-54.html | SAMUEL A. KOBACK; Partner in White Plains Law Firm Dies at Home at 54 | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wide-power-given-falange-in-spain-party-to-direct-foreign-policy.html | WIDE POWER GIVEN FALANGE IN SPAIN; Party to Direct Foreign Policy, Education, Press, Police, Labor and Justice | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chamberlain-says-britain-may-send-fleet-to-far-east-it-makes-my.html | CHAMBERLAIN SAYS BRITAIN MAY SEND FLEET TO FAR EAST; 'It Makes My Blood Boil,' He Says of Japanese Insults to Britons in China STRESSES EUROPEAN PERIL Explains His Hands in Orient Are Tied by Nearer Problems of 'Next Few Months' | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/grady-nomination-confirmed.html | Grady Nomination Confirmed | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bridges-condemns-bourgeoisie-rule-he-says-vested-and-industrial.html | BRIDGES CONDEMNS 'BOURGEOISIE' RULE; He Says 'Vested and Industrial' Groups Control 'Stolen' Natural Resources | True | By W.a. MacDonald Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/farley-in-berlin-dodges-question-of-third-term.html | Farley in Berlin Dodges Question of Third Term | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/57suite-building-in-brooklyn-deal-investors-take-over-parcel-at.html | 57-SUITE BUILDING IN BROOKLYN DEAL; Investors Take Over Parcel at Corner of Quentin Road and East 17th St. BUILDERS SELL TAXPAYER Realty Firm Is New Owner of Property in Nostrand Ave. -- Other Transactions | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/van-drutens-play-goes-to-new-firm-true-story-mystery-bought-by-mrs.html | VAN DRUTEN'S PLAY GOES TO NEW FIRM; 'True Story' Mystery Bought by Mrs. Wharton and Martin Gabel for Next Season 'AMERICAN WAY' MAY TOUR Spectacular Show, Now Starring Fredric March, Once Considered Too Bulky for Road | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/brazil-army-chief-home-goes-monteiro-declines-to-say-whether-he.html | BRAZIL ARMY CHIEF HOME; Goes Monteiro Declines to Say Whether He Will Go to Reich | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/45000000-bonds-filed-by-utility-northern-indiana-public-service.html | $45,000,000 BONDS FILED BY UTILITY; Northern Indiana Public Service Plans to Redeem SeveralHigher Interest Loans | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/demand-reported-for-large-suites-agency-transactions-show-selection.html | DEMAND REPORTED FOR LARGE SUITES; Agency Transactions Show Selection Also of Duplex and Penthouse Units MRS. J.E. CLAFLIN LESSEE Lorenz Hart, T.H. Pinney, J.T. Shay, William Whitney Contract for Quarters | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/amortization-bill-passed-payments-on-holc-liens-would-be-extended.html | AMORTIZATION BILL PASSED; Payments on HOLC Liens Would Be Extended to 25 Years | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/faces-trial-in-2-killings-suspect-in-death-of-policemen-brought.html | FACES TRIAL IN 2 KILLINGS; Suspect in Death of Policemen Brought Here After Capture | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/anita-rubin-is-married-smith-alumna-bride-of-victor-siegel-at.html | ANITA RUBIN IS MARRIED; Smith Alumna Bride of Victor Siegel at Temple Emanu-El | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/reich-plants-recall-women-who-married-parttime-work-helps-relieve.html | REICH PLANTS RECALL WOMEN WHO MARRIED; Part-Time Work Helps Relieve Severe Labor Shortage | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/weeks-new-bonds-up-to-49834500-total-is-lifted-over-previous-period.html | WEEK'S NEW BONDS UP TO $49,834,500; Total Is Lifted Over Previous Period by $30,000,000 of Quebec Debentures | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/business-world-stores-here-have-good-gains.html | Business World; Stores Here Have Good Gains | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/developments-of-the-day-in-trade-and-industrial-markets-ussoviet.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; U.S.-SOVIET TREATY ON TRADE RENEWED Moscow Again Guarantees to Buy $40,000,000 Worth of Goods in Year INCREASED AMOUNT SEEN Russia Is Believed Likely to Enlarge Purchases in Her Armament Effort | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/frost-triumphs-twice-tops-donaldson-and-williams-in-lincoln.html | FROST TRIUMPHS TWICE; Tops Donaldson and Williams in Lincoln Memorial Golf | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/ccc-searchers-find-baby-boy-of-2-hunted-in-woods-for-33-hours-is.html | CCC SEARCHERS FIND BABY; Boy of 2, Hunted in Woods for 33 Hours, Is Unharmed | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-philippine-problem.html | THE PHILIPPINE PROBLEM | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/us-exports-to-puerto-rico-off-11-in-year-but-the-total-is-highest.html | U.S. Exports to Puerto Rico Off 11% in Year, But the Total Is Highest for Latin America | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/gain-for-pacific-telephone.html | Gain for Pacific Telephone | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/swing-skirt-leads-new-paris-vogue-double-swing-and-harem-styles.html | SWING SKIRT LEADS NEW PARIS VOGUE; DOUBLE SWING AND HAREM STYLES SHOWN BY PARIS DESIGNERS | True | By Virginia Pope Wireless To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/art-crime-staged-thief-thwarted-everything-goes-off-according-to.html | ART 'CRIME' STAGED; 'THIEF' THWARTED; Everything Goes Off According to Plan as Pinkertons Show Real Theft Is Impossible X (CULPRIT) IS NABBED He Snatches a Bosch From the Exhibit, but Guards Surround Him in No Time at All | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/perkins-move-criticized-court-finds-authority-exceeded-in-steelwage.html | PERKINS MOVE CRITICIZED; Court Finds Authority Exceeded in Steel-Wage Ruling | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/cardinals-altar-to-be-dedicated-memorial-to-hayes-on-the-grounds-of.html | CARDINAL'S ALTAR TO BE DEDICATED; Memorial to Hayes on the Grounds of St. Joseph's to Be Unveiled Tomorrow SPELLMAN TO OFFICIATE Dr. W.B. Riley of Minneapolis Will Be Guest Preacher at Calvary Baptist Church | True | By Rachel K. McDowell | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/saginaw-picketing-enjoined.html | Saginaw Picketing Enjoined | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/joe-adonis-linked-to-a-murder-case-baldwin-accuser-tells-of-an.html | JOE ADONIS LINKED TO A MURDER CASE; Baldwin Accuser Tells of an Inquiry Involving Brooklyn's 'Public Enemy No. 1' BEATEN IN BRONX PRISON Juffe Says Dewey Witnesses Attacked Him and He Had to Be Segregated | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/our-soldiers-called-best.html | Our Soldiers Called Best | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/marjorie-morrow-a-bride.html | Marjorie Morrow a Bride | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/lotsch-gets-twoweek-stay.html | Lotsch Gets Two-Week Stay | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/spitale-indicted-as-thief.html | Spitale Indicted as Thief | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/to-distribute-cooling-unit.html | To Distribute Cooling Unit | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/jones-beach-stadium-program.html | Jones Beach Stadium Program | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/stars-will-play-at-rye-british-wightman-cup-group-to-compete-in.html | STARS WILL PLAY AT RYE; British Wightman Cup Group to Compete in Eastern Tennis | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/rumania-irks-germans-by-dealing-with-british.html | Rumania Irks Germans By Dealing With British | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/patricia-murrill-is-affianced-here-she-will-be-married-next-month.html | PATRICIA MURRILL IS AFFIANCED HERE; She Will Be Married Next Month to David DuVivier | True | Carmen | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/copyright-at-montevideo.html | COPYRIGHT AT MONTEVIDEO | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/italian-army-of-po-to-attack-foe-today-force-has-already-sped-120.html | ITALIAN ARMY OF PO TO ATTACK FOE TODAY; Force Has Already Sped 120 Miles to Repel 'Invader' | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/bank-clearings-declined-in-july-23848866058-was-64-below-june-total.html | BANK CLEARINGS DECLINED IN JULY; $23,848,866,058 Was 6.4% Below June Total, 0.4% Lower Than in July, 1938 SMALLEST IN FIVE YEARS Most of Contraction Occurred Here Where Loss Was 6.1% Compared With year Ago | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/supply-contracts-of-8421688-let-twelve-federal-agencies-place-138.html | SUPPLY CONTRACTS OF $8,421,688 LET; Twelve Federal Agencies Place 138 Orders in Week, Labor Department Reports $3,835,231 TO NEW YORK New Jersey Gets $164,296, While $349,536 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/risks-fever-by-tick-bite-dr-davis-tests-theory-they-spread-disease.html | RISKS FEVER BY TICK BITE; Dr. Davis Tests Theory They Spread Disease to Man | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/germanys-bishops-to-defy-nazi-ban-vatican-reveals-prelates-will.html | GERMANY'S BISHOPS TO DEFY NAZI BAN; Vatican Reveals Prelates Will Meet as Usual at Fulda, Issuing Pastoral Letter | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dee-tops-olewine-at-culver-64-64-reaches-junior-tennis-final-with.html | DEE TOPS OLEWINE AT CULVER, 6-4, 6-4; Reaches Junior Tennis Final With Schroeder, Who Halts Kramer by 6-4 and 6-3 PATTY CONQUERS HAWLEY Wins in Boys' Group by 6-4 and 6-1-- Likas Vanquishes Bensinger, 6-3, 6-2 | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/first-smallpox-case-found-here-since-1932-brought-from-lisbon-by.html | FIRST SMALLPOX CASE FOUND HERE SINCE 1932; Brought From Lisbon by Youth --Many Ordered Vaccinated | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/wedding-in-church-for-wilma-godron-married-yesterday.html | WEDDING IN CHURCH FOR WILMA GODRON; MARRIED YESTERDAY | True | Times Studio | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/named-arch-company-director.html | Named Arch Company Director | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/insurance-agents-figures.html | Insurance Agent's Figures | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/chapmancreavy-triumph-on-20th-at-winged-foot-medalists-beat.html | Chapman-Creavy Triumph on 20th at Winged Foot; MEDALISTS BEAT BATES-M'CARTHY Great Shots by Creavy Even Match at 18th and Birdie by Chapman Wins on 20th TAILER-RUTHERFURD WIN Strafaci-Rice Are Victors in 23-Hole Match in Anderson Memorial Golf Tourney | True | By Arthur J. Daley Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/trade-commission-cases-2-new-york-dealers-agree-to-stop-certain.html | TRADE COMMISSION CASES; 2 New York Dealers Agree to Stop Certain Claims | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mrs-willem-willeke-berkshires-hostess-gives-tea-after-a-concert-by.html | MRS. WILLEM WILLEKE BERKSHIRES HOSTESS; Gives Tea After a Concert by String Quartet in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/riggs-and-wood-reach-southampton-tennis-final-for-second-successive.html | Riggs and Wood Reach Southampton Tennis Final for Second Successive Year; ADVANCE TO LAST ROUND IN MEADOW CLUB TOURNAMENT | True | By Allison Danzig Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/liverpools-cotton-week-british-stocks-reduced-imports-much-smaller.html | LIVERPOOL'S COTTON WEEK; British Stocks Reduced, Imports Much Smaller | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mrs-stephen-pell-feminist-leader-chairman-of-the-national-womans.html | MRS. STEPHEN PELL, FEMINIST LEADER; Chairman of the National Woman's Party and Ex-Head of Its Advisory Body Dies FOUGHT FOR EQUAL RIGHTS New York State Republican Committee Member Long a Resident of This City | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/poll-closes-tonight-layden-far-ahead-in-vote-for-head-coach-of.html | POLL CLOSES TONIGHT; Layden Far Ahead in Vote for Head Coach of All-Stars | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/export-copper-price-higher.html | Export Copper Price Higher | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/michigan-marks-its-day-at-fair-several-events-fete-state-party.html | Michigan Marks Its Day at Fair; Several Events Fete State Party; Secretary of State Kelly, Heading Group, Differs With Dickinson on Liquor, but Praises Governor's Sincerity | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/accordion-and-drum-concert.html | Accordion and Drum Concert | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2045.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 20.45 of Total Volume in Week Ended July 15 STOCKS SOLD ON BALANCE Figures on Odd-Lot Deals Show Buying Was Less Than the Selling | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/mrs-ws-popham-has-child.html | Mrs. W.S. Popham Has Child | True | Special to THE NEW YORK TIMES. | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/presidential-race-widens-in-mexico-enrique-flores-magon-veteran.html | PRESIDENTIAL RACE WIDENS IN MEXICO; Enrique Flores Magon, Veteran Politician, Appeals to All Foes of 'Dictatorship' AIDE OF CANDIDATE SLAIN Officials Then Shot as Bus Is Ambushed on Way to Puebla Murder Inquiry | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/senate-blocks-changes-in-wpa-prevailing-wage-plea-rejected-new.html | Senate Blocks Changes in WPA; 'Prevailing Wage' Plea Rejected; New Dealers, Lucking a Two-thirds Vote, Fail in Attempts to Liberalize Relief Act by Riders to Deficiency Bill | True | By Charles W. Hurd Special To the New York Times. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/two-play-centers-will-open-today-lincoln-terrace-park-project-in.html | TWO PLAY CENTERS WILL OPEN TODAY; Lincoln Terrace Park Project in Brooklyn Provides Wide Area for Games | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/post-entry-wins-at-bolton-landing-triumphs-at-sagamore-show-for-dr.html | POST ENTRY WINS AT BOLTON LANDING; Triumphs at Sagamore Show for Dr. Cole, Taking Handy Hunter and Jumper Test HELIUM ANNEXES HONORS Miss Pease's Mare First in Westbury Hotel Event--Miss Dunn's Mount Victor | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/thomas-h-atherton-philadelphia-banker-trust-company-vice-president.html | THOMAS H. ATHERTON, PHILADELPHIA BANKER; Trust Company Vice President Dies in Germantown of 65 | True | Special to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/yanks-rally-beats-indians-giants-bow-to-pirates-in-11th-dodgers.html | Yanks' Rally Beats Indians; Giants Bow to Pirates in 11th; Dodgers Lose; RUSSO SAVES GAME FOR YANKEES, 5-4 Only Hit Off Him is Homer by Heath, but He Bats In Run That Beats Indians HILDEBRAND HURTSCORING Trosky and Hale Connect for Losers-- Keller's Circuit Blow Feature of Rally | True | By John Drebinger | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/18-walkouts-averted-state-board-also-settled-44-other-labor-rows-in.html | 18 WALKOUTS AVERTED; State Board Also Settled 44 Other labor Rows in June | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/greece-seen-as-ready-to-help-democracies-consul-says-800000-men-can.html | Greece Seen as Ready to Help Democracies; Consul Says 800,000 Men Can Be Mustered | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/buys-cedarhurst-home.html | Buys Cedarhurst Home | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/pope-sifts-antisemitism-questions-ousted-rector-of-rome-university.html | POPE SIFTS ANTI-SEMITISM; Questions Ousted Rector of Rome University at Audience | True | Wireless to THE NEW YORK TIMES. | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/new-car-exhibit-at-fair.html | New Car Exhibit at Fair | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/dutch-invite-de-geer-to-form-government-christian-historic-party.html | DUTCH INVITE DE GEER TO FORM GOVERNMENT; Christian Historic Party Chief Asks Time to Consider | True | | C1B 423766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/guild-reelects-broun-he-is-chosen-president-at-the-convention-on.html | GUILD RE-ELECTS BROUN; He Is Chosen President at the Convention on Coast | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/financial-markets-stocks-suffer-reverses-as-profittaking-meets.html | FINANCIAL MARKETS; Stocks Suffer Reverses as Profit-taking Meets Little Opposition--Treasury Issues Weak | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/weeks-gold-imports-off-41340323-in-period-to-july-28-down-about-50.html | WEEK'S GOLD IMPORTS OFF; $41,340,323 in Period to July 28, Down About 50 Per Cent | True | | C1B 423766 |
| 1939-08-05 | 1939-08-05 | https://www.nytimes.com/1939/08/05/archives/the-sec-vs-germany.html | THE SEC VS. GERMANY | True | | C1B 423766 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/social-aid-widened-rise-of-1200000000-in-benefitsto-cover-35.html | SOCIAL AID WIDENED; Rise of 1,200,000,000 in Benefits--To Cover 35 Million Persons PAYROLL LEVY 'FROZEN' Present Rate to Stay 3 Years --Federal-State Old Age Help Up to a $40 Top Liberalized in Four Ways Basis for Aid Is Changed REVISED SOCIAL ACT VOTED BY CONGRESS Payments Under Old Law and New Based on Monthly Average Benefits for Younger Widows | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wings-over-america.html | WINGS OVER AMERICA | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/grandma-steps-out-eschewing-the-rocking-chair-she-now-uses-planes.html | GRANDMA STEPS OUT; Eschewing the rocking chair, she now uses planes, trains, horses and ocean liners to keep abreast of the times. | True | By Eunice Fuller Barnard | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/james-j-irwin-jr-lawyer-40-is-dead-office-manager-of-satterlee.html | JAMES J. IRWIN JR., LAWYER, 40, IS DEAD; Office Manager of Satterlee & Canfield Here Succumbs After Appendectomy WITH FIRM FOR 13 YEARS Corporation Finance Expert Was Harvard Graduate-- Native of Oyster Bay | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wide-oil-fraud-charged-one-held-others-are-sought-in-200000.html | WIDE OIL FRAUD CHARGED; One Held, Others Are Sought in $200,000 Pennsylvania Case | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/garner-returning-to-texas-uvalde-will-receive-the-vice-president.html | GARNER RETURNING TO TEXAS; Uvalde Will Receive the Vice President, Who Is Also a Leading Business Man | True | By R.m. Fritz | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/germany-reduces-us-lead-in-autos-sales-by-reich-to-britain-rose-to.html | GERMANY REDUCES U.S. LEAD IN AUTOS; Sales by Reich to Britain Rose to 31.3% of Total in 1938 From 0.8% in 1929 | True | Special Correspondence, THE NEW YORK TIMES | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/columbia-roster-varied-41-foreign-nations-and-all-the-states-are.html | COLUMBIA ROSTER VARIED; 41 Foreign Nations and All the States Are Represented | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/rules-on-surety-bonds-bronx-realty-board-sets-up-new-code-for.html | RULES ON SURETY BONDS; Bronx Realty Board Sets Up New Code for Managements | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/strang-will-fly-tomorrow.html | Strang Will Fly Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/airlines-at-peak-in-june-164578-passengers-on-domestic-routes-is-64.html | AIRLINES AT PEAK IN JUNE; 164,578 Passengers on Domestic Routes Is 64 Per Cent Rise | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/alix-amador-is-engaged.html | Alix Amador Is Engaged | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/peace-plea-marks-lutherans-fete-7000-hear-dr-maier-appeal-for.html | PEACE PLEA MARKS LUTHERANS' FETE; 7,000 Hear Dr. Maier Appeal for Exhibits on Perils of War and Communism NEGLECT OF POOR DECRIED 'Doom' of Churches Predicted if Groups Fail to 'Feel Pulse' of Discontented | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/naval-orders.html | Naval Orders | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sweepalot-first-at-del-mar.html | Sweepalot First at Del Mar | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-dance-visible-song-eva-sikelianos-conducts-an-experiment-with.html | THE DANCE: 'VISIBLE SONG'; Eva Sikelianos Conducts an Experiment With Ted Shawn--News Notes | True | By John Martin | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hiding-of-fugitives-fought-by-us-here-cahill-plans-special-grand.html | HIDING OF FUGITIVES FOUGHT BY U.S. HERE; Cahill Plans Special Grand Jury to Block Crime Aid | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/john-wesley-merriam-rochesters-oldest-mason-93-was-a-member-since.html | JOHN WESLEY MERRIAM; Rochester's Oldest Mason, 93, Was a Member Since 1867 | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/big-berthas-of-the-white-war-the-white-war.html | BIG BERTHAS OF THE "WHITE WAR"; THE "WHITE WAR" | True | By Harold Callender | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/headliners.html | HEADLINERS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/belgian-embassy-hit-in-raid-on-chungking-building-is-badly-damaged.html | BELGIAN EMBASSY HIT IN RAID ON CHUNGKING; Building is Badly Damaged-- Air Attacks on Other Cities | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/information-service-corps-at-exposition-is-reorganized-by-a-texas.html | Information Service Corps at Exposition Is Reorganized by a Texas Woman; A SOURCE OF WORLD'S FAIR INFORMATION | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/another-brodie.html | Another Brodie | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-strauss.html | NEW STRAUSS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/packers-sue-government-five-companies-charge-payment-lapses-under.html | PACKERS SUE GOVERNMENT; Five Companies Charge Payment Lapses Under AAA | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reich-gets-rail-order-bulgaria-to-buy-rolling-stock-of-which.html | REICH GETS RAIL ORDER; Bulgaria to Buy Rolling Stock, of Which Germany Is Short | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/offer-tenement-properties.html | Offer Tenement Properties | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/halsted-star-yacht-moriches-bay-victor-chuckle-iv-beats-old-soak-by.html | HALSTED STAR YACHT MORICHES BAY VICTOR; Chuckle IV Beats Old Soak by Margin of 36 Seconds | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ellsworth-plans-new-polar-trip-explorer-and-wife-sail-for-sojourn.html | ELLSWORTH PLANS NEW POLAR TRIP; EXPLORER AND WIFE SAIL FOR SOJOURN ABROAD | True | Times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/news-of-night-clubs-a-call-at-mr-bonacchinis-coq-rouge-interlude-at.html | NEWS OF NIGHT CLUBS; A Call at Mr. Bonacchini's Coq Rouge-- Interlude at the Raleigh Room | True | By Theodore Strauss | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/will-it-be-war-hollywood-anxiously-awaits-the-outcome-of-recent.html | WILL IT BE WAR?; Hollywood Anxiously Awaits the Outcome Of Recent Labor Complications | True | By Douglas W. Churchill | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/notes-of-the-camera-world-field-day-at-fair.html | NOTES OF THE CAMERA WORLD; Field Day" at Fair | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/congress-votes-indians-38-cents.html | Congress Votes Indians 38 Cents | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/intellectual-birdshot-latest-works-of-fiction.html | Intellectual Birdshot; Latest Works of Fiction | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/laying-of-first-cable-marked-at-ceremony-accomplishment-of-cyrus.html | LAYING OF FIRST CABLE MARKED AT CEREMONY; Accomplishment of Cyrus Field Is Praised | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/savings-assets-rise-substantial-gain-during-year-by-local.html | SAVINGS ASSETS RISE; Substantial Gain During Year by Local Associations | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/seeks-prosecution-of-eight-air-pilots-civil-aeronautics-authority.html | SEEKS PROSECUTION OF EIGHT AIR PILOTS; Civil Aeronautics Authority Sends Accusations to the Department of Justice FIRST CASE OF ITS KIND Aviators Are Alleged to Have Violated Regulations Fixed by the Federal Board | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/many-colonists-watch-hill-hosts-mr-and-mrs-frederick-t-ley-give-a.html | Many Colonists Watch Hill Hosts; Mr. and Mrs. Frederick T. Ley Give a Dinner Party At Misquamicut Club | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | By John Maloney | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/american-designs-favored-by-buyers-ultramodern-homes-not-popular.html | AMERICAN DESIGNS FAVORED BY BUYERS; Ultra-Modern Homes Not Popular, Says W. Burke Harmon | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/rural-tryouts.html | RURAL TRYOUTS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/college-point-homes-sold.html | College Point Homes Sold | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dairymen-draft-plea-for-rise-in-milk-rate-upstate-men-ask-wallace.html | DAIRYMEN DRAFT PLEA FOR RISE IN MILK RATE; Up-State Men Ask Wallace to Aid Them in Drought | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-george-h-lowerre-wife-of-former-yonkers-real-estate-man-dies-in.html | MRS. GEORGE H. LOWERRE; Wife of Former Yonkers Real Estate Man Dies in Atlanta | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/held-in-west-side-mail-thefts.html | Held in West Side Mail Thefts | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/kelley-gets-container-corp-post.html | Kelley Gets Container Corp. Post | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fair-brings-san-francisco-its-best-business-since-29-his-city.html | FAIR BRINGS SAN FRANCISCO ITS BEST BUSINESS SINCE '29; HIS CITY PROSPERING | True | By Arthur Caylor | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/greenwich-village-back-yard-casts-off-its-dejected-air-a-little.html | Greenwich Village Back Yard Casts Off Its Dejected Air; A LITTLE EDEN CREATED ON A CITY LOT | True | By Natalie Gomez | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/an-illuminating-journey-to-the-war-in-china-auden-and-isherwood.html | An Illuminating Journey to the War in China; Auden and Isherwood Collaborate on the War in China | True | By R.l. Duffus | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/tokyo-sees-threat-to-tientsin-parley-in-british-warning-japanese.html | TOKYO SEES THREAT TO TIENTSIN PARLEY IN BRITISH WARNING; Japanese Envoy Is Expected to Ask Meaning of Chamberlain Talk of Fleet Shift ANTI-AMERICANISM NOTED New Protests Made as Kaifeng and Yochow Reports Tell of Danger to U.S. Citizens Sees Britain Encouraged Japanese View of Parley TOKYO SEES THREAT TO TIENTSIN PARLEY British Protest Rejected | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/for-westchester-tolls-calls-city-unfair.html | FOR WESTCHESTER TOLLS; Calls City Unfair | True | By Merrill Folsom | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/air-currents.html | AIR CURRENTS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/homes-sold-for-holc-brokers-report-many-deals-in-brooklyn-sections.html | HOMES SOLD FOR HOLC; Brokers Report Many Deals in Brooklyn Sections | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/boon-to-community-seen-in-group-action-campaign-of-property-owners.html | BOON TO COMMUNITY SEEN IN GROUP ACTION; Campaign of Property Owners in Chicago Area Cited | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/walter-h-sloane-long-associated-with-banking-house-of-harvey-fisk.html | WALTER H. SLOANE; Long Associated With Banking House of Harvey Fisk & Sons | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hubbell-defeats-pirates-for-giants-carl-triumphs-by-4-to-3-for-his.html | HUBBELL DEFEATS PIRATES FOR GIANTS; Carl Triumphs by 4 to 3 for His Third Straight--Ott's 21st Homer Decides | True | By James P. Dawson Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/7-die-in-french-airliner-plane-crashes-on-spanish-mountains-on-way.html | 7 DIE IN FRENCH AIRLINER; Plane Crashes on Spanish Mountains on Way to Morocco | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/4-seized-as-baby-gang-youths-accused-of-preying-on-children-in.html | 4 SEIZED AS 'BABY' GANG; Youths Accused of Preying on Children in Bronx Park | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/exporting-course-to-be-started-here-program-designed-to-inform.html | EXPORTING COURSE TO BE STARTED HERE; Program Designed to Inform Executives of Changing Problems Abroad STRESS GOVERNMENT ACTS Other Subjects Will Include Organization, Credits and Legal Questions | True | By Charles E. Egan | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-cowenhoven-becomes-a-bride-princeton-girl-is-married-to-donald.html | Miss Cowenhoven Becomes a Bride; Princeton Girl Is Married to Donald Clive Stuart Jr. In a Church Ceremony | True | Special to THE NEW YORK TIMES.David Berns | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/barrage-by-tigers-routs-red-sox-164-12-passes-and-13-hits-help.html | BARRAGE BY TIGERS ROUTS RED SOX, 16-4; 12 Passes and 13 Hits Help Bridges Win 14th Decision and Team Snap Tie for 4th SEVEN RUNS CROSS IN 6TH Tebbetts Gets Homer With 3 On in Next Inning--Foxx's 27th Goes to Waste | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shortwave-pickups.html | SHORT-WAVE PICKUPS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/library-gets-art-by-gibson-44-original-drawings-are-an-anonymous.html | Library Gets Art by Gibson; 44 Original Drawings Are an Anonymous Gift--Few Show 'Gibson Girl' | True | By Thomas C. Linn | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/glenn-martin-enters-lowcost-housing-starts-8000000-project-near-his.html | GLENN MARTIN ENTERS LOW-COST HOUSING; Starts $8,000,000 Project Near His Aircraft Plant in Baltimore | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/italy-helps-esperantists-while-reich-curbs-them.html | Italy Helps Esperantists While Reich Curbs Them | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buying-brooklyn-homes-flatbush-builder-reports-sale-of-100-houses.html | BUYING BROOKLYN HOMES; Flatbush Builder Reports Sale of 100 Houses Since May 1 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mdaniel-takes-crown-halts-dr-weir-by-63-60-61-in-new-york-open.html | M'DANIEL TAKES CROWN; Halts Dr. Weir by 6-3, 6-0, 6-1 in New York Open Tennis | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-edwynna-wilson-is-married-in-church-wed-in-forest-hills.html | Miss Edwynna Wilson Is Married in Church; Wed in Forest Hills Gardens To Charles Labouchere | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/british-air-mail-to-us-is-started-plans-a-surprise-for-his-wife.html | BRITISH AIR MAIL TO U.S. IS STARTED; PLANS A SURPRISE FOR HIS WIFE | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ruth-adams-is-bride-father-officiates-at-marriage-to-landon-gale.html | Ruth Adams Is Bride; Father Officiates at Marriage to Landon Gale Rockwell | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/elliott-roosevelt-sees-mexican-crisis-warns-of-wide-unrest-leading.html | ELLIOTT ROOSEVELT SEES MEXICAN CRISIS; Warns of 'Wide Unrest' Leading to U.S. 'Policing' Again | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bronx-home-group-opened.html | Bronx Home Group Opened | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-charlatan-goes-on-forever-a-fine-history-of-the-mountebanks.html | The Charlatan Goes on Forever; A Fine History of the Mountebank's Progress | True | By Louise Maunsell Field | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-jersey-drama-and-sports-at-atlantic-city.html | NEW JERSEY; Drama and Sports at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/motorists-paid-billion-in-1938-states-received-771764000-in.html | MOTORISTS PAID BILLION IN 1938; States Received $771,764,000 in Gasoline Fees, $388,825,000 for Vehicles | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-little-season.html | THE "LITTLE SEASON" | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/alice-k-sturges-plans-wedding-she-will-become-the-bride-of-john.html | Alice K. Sturges Plans Wedding; She Will Become the Bride of John Bohlen on Saturday At Narragansett | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/taft-of-ohio.html | Taft of Ohio | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bennett-aide-quits-job.html | Bennett Aide Quits Job | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-the-fair.html | AT THE FAIR | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/old-cape-cod-celebrates-barnstable-sandwich-and-yarmouth-hold.html | OLD CAPE COD CELEBRATES; Barnstable, Sandwich and Yarmouth Hold Tercentenaries--In the Berkshires BERKSHIRE STREAMS LITCHFIELD CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-bainbridge-engaged-to-wed-vassar-alumna-will-become-bride-of.html | Miss Bainbridge Engaged to Wed; Vassar Alumna Will Become Bride of Angus McIntosh --Vassar Graduate | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jh-kirkland-dies-retired-educator-chancellor-of-vanderbilt-for-45.html | J.H. KIRKLAND DIES; RETIRED EDUCATOR; Chancellor of Vanderbilt for 45 Years Raised Academic Standards of the South WAS ABLE ADMINISTRATOR Increased University's Assets Tenfold--Led in Furthering of Scientific Research Educator for 57 Years Son of Methodist Preacher Separation From Church | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/doasisay-policy-seen-as-a-handicap-to-children-experts-advise-that.html | 'Do-as-I-Say' Policy Seen As a Handicap to Children; Experts Advise That Parents Give Guidance Without Attempting to Dominate Lives Merely for Self-Gratification | True | By Dr. Lawson G. Lowrey, Editor, American Journal of Orthopsychiatry | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-home-community-four-houses-to-be-opened-today-in-port.html | NEW HOME COMMUNITY; Four Houses to Be Opened Today in Port Washington | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/letters-to-the-editor-south-america-favoring-quotations-sigmund.html | Letters to the Editor; South America Favoring Quotations Sigmund Freud Letters to the Editor Mr. Welch Replies Letters | True | A.L. MORTON.HANS WOLFGANG.CECILIA ALLEN.KATHARINE ANTHONY.LIVINGSTON WELCH. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/she-will-become-the-bride-of-nathaniel-r-french.html | She Will Become the Bride of Nathaniel R. French | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/attention-in-the-kennel-world-turns-to-attractive-show-program-this.html | Attention in the Kennel World Turns to Attractive Show Program This Month; A TRIO OF CHAMPION COLLIES OWNED BY MRS. FLORENCE B. ILCH OF RED BANK, N.J. | True | By Henry R. Ilsleytimes Wide Worldtimes Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/challenges-by-newcomers-to-mark-gold-cup-classic-on-labor-day-at.html | Challenges by Newcomers to Mark Gold Cup Classic on Labor Day at Detroit; SEVEN-BOAT FLEET IN RACE PROMISED Gala Gold Cup Year Visioned, With Interest Centered on New Craft, New Drivers OHIO HYDROPLANE TUNED Harbarger Set for Bid Next Month--Mendelson Entry Is Indicated Again Stirs Boat Enthusiasts Serious challengers Listed Pelham Entry Planned An Interesting Possibility | True | By Clarence E. Lovejoy | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/moth-class-led-by-lewiss-boat-edwin-sails-snig-to-victory-over.html | MOTH CLASS LED BY LEWISS BOAT; Edwin Sails Snig to Victory Over Hazard's Sue II in Barnegat Bay Series Special to THE NEW YORK TIMES. Young Skipper Triumphs Elverson Home Second | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jersey-city-turns-open-door-to-cio-labor-mediator-now.html | JERSEY CITY TURNS 'OPEN DOOR' TO C.I.O.; LABOR MEDIATOR NOW | True | By Kermit Jaediker | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/john-j-berry-dies-realty-executive-53-expresident-of-jersey-board.html | JOHN J. BERRY DIES; REALTY EXECUTIVE, 53; Ex-President of Jersey Board Was Head of Newark Firm | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/events-of-interest-in-shipping-world-25th-anniversary-of-panama.html | EVENTS OF INTEREST IN SHIPPING WORLD; 25th Anniversary of Panama Canal Opening Will Be Observed Next Week VACATION CRUISES GAIN Official, Back From Europe, Says Business Men There See Trade Upswing Vacation Trend Changing Tells of Optimism Abroad Changes in Munson Line Get Special Compensation | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/heinrich-manns-robust-novel-he-here-concludes-his-story-of-the.html | Heinrich Mann's Robust Novel; He Here Concludes His Story of the Brilliant and Complex life Of Henry of Navarre | True | By Katherine Woods | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buys-candlewood-club-plot.html | Buys Candlewood Club Plot | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects SCIENTISTS: Unscientific | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/owners-buy-queens-homes.html | Owners Buy Queens Homes | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sports-of-the-times-foreign-exchange.html | Sports of the Times; Foreign Exchange | True | By John Kieran | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/named-for-helen-hayes-spanish-childrens-colony-in-france-honors.html | NAMED FOR HELEN HAYES; Spanish Children's Colony in France Honors Actress | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/attack-has-wide-range.html | Attack Has Wide Range | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/in-fuzzywuzzy-land.html | IN FUZZY-WUZZY LAND | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/charles-ak-hall.html | CHARLES A.K. HALL | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/offers-housing-course-ny-university-to-give-sessions-in-management.html | OFFERS HOUSING COURSE; N.Y. University to Give Sessions in Management Problems | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/boom-senator-bridges-10000-copies-of-aims-sent-out-in-presidential.html | BOOM SENATOR BRIDGES; 10,000 Copies of Aims Sent Out in Presidential Race | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/lid-on-games-hits-saratoga-races-and-spa-counted-less-in-town-jobs.html | 'LID' ON GAMES HITS SARATOGA; Races and Spa Counted Less in Town Jobs Than the 'Word' for Open Gambling It Means Local Cash Hope, but No "Action" | True | By Bryan Field | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/warring-on-insects-with-insects-operating-on-the-theory-that-it.html | WARRING ON INSECTS -- WITH INSECTS; Operating on the theory that it takes an insect to catch an insect, scientists are marshaling for battle the natural enemies of our worst pests. INSECTS AGAINST INSECTS | True | By George H. Copelandrothstein--U.s. Dept. of Agricultre. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Laonard Hyams | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/impromptu-court.html | IMPROMPTU COURT | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Unrest in Italy Opposition to Axis Moves Is Held to Be Growing | True | WALTER LITTLEFIELD. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/charles-bradley-79-jersey-banker-dead-east-orange-resident-50-years.html | CHARLES BRADLEY, 79, JERSEY BANKER, DEAD; East Orange Resident 50 Years Was Also a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/midwest-summer-series.html | MIDWEST SUMMER SERIES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-world-remade-for-lebensraum.html | THE WORLD REMADE FOR "LEBENSRAUM" | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/harriet-s-palmer-bride-in-syracuse-she-is-married-in-candlelight.html | Harriet S. Palmer Bride in Syracuse; She Is Married in Candlelight Ceremony to Henry Hawkins | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/leases-sterling-ridge-home.html | Leases Sterling Ridge Home | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/martin-to-resist-removal-hearing-kings-judge-challenges-right-of.html | MARTIN TO RESIST REMOVAL HEARING; Kings Judge Challenges Right of Governor to Delegate Taking of Testimony POLETTI DISPUTES STAND Views as Ill-Founded Move to Void Appointment of Thacher for Task Letter Challenging Action Martin's Ill Health Cited | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-literary-scene-in-scandinavia-in-literary-scandinavia-in.html | The Literary Scene in Scandinavia; In Literary Scandinavia In Literary Scandinavia | True | By Alma Luise Olson | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/clash-marks-end-scene-in-the-house-as-76th-congress-adjourns.html | CLASH MARKS END; SCENE IN THE HOUSE AS 76TH CONGRESS ADJOURNS | True | By Turner Catledge Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/notes-of-musicians-here-and-afield-young-philadelphia-violinist.html | NOTES OF MUSICIANS HERE AND AFIELD; Young Philadelphia Violinist Featured Soloist in White Sulphur Springs Festival--Other Activities | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hit-idea-of-voting-age-cut-saltonstall-and-other-bay-state-leaders.html | HIT IDEA OF VOTING AGE CUT; Saltonstall and Other Bay State Leaders Assail NYA Plan | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/an-improved-method-of-handling-the-hose-wooden-bracket-on-the-house.html | An Improved Method Of Handling the Hose; Wooden Bracket on the House Is Better Than a Reel | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/poles-look-to-cracow.html | Poles Look to Cracow | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/conboy-sails-on-vacation.html | Conboy Sails on Vacation | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/league-adopts-bylaws-play-in-indoor-baseball-circuit-to-start-here.html | LEAGUE ADOPTS BY-LAWS; Play in Indoor Baseball Circuit to Start Here Nov. 1 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/music-emotions-radio-social-problems-impede-broadcasting-in.html | MUSIC, EMOTIONS, RADIO; Social Problems Impede Broadcasting In Spreading Musical Doctrine Broadcasters Meet Handicaps Education Is a Technique | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/visitors-guide.html | VISITORS' GUIDE | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/michelson-suggests-republicans-ruled-democratic-publicity-chief.html | MICHELSON SUGGESTS REPUBLICANS RULED; Democratic Publicity Chief Credits Hatch Law to Them | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/savings-deposits-show-steady-gain-large-volume-of-home-financing.html | SAVINGS DEPOSITS SHOW STEADY GAIN; Large Volume of Home Financing Reported for June | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/carole-lombard-recovering.html | Carole Lombard Recovering | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-vanderbilt-says-the-public-be-served-the-greatgrandson-of-the.html | THE VANDERBILT SAYS "THE PUBLIC BE SERVED"; The great-grandson of the author of the phrase "The public be damned," the Governor of Rhode Island explains his program, of political reform. | True | By S.j. Woolf | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-law-in-illinois-hits-relief-frauds.html | NEW LAW IN ILLINOIS HITS RELIEF FRAUDS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shoot-prize-to-schwab-he-tops-pisano-in-second-extra-test-at-bergen.html | SHOOT PRIZE TO SCHWAB; He Tops Pisano in Second Extra Test at Bergen Beach | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-resorts-in-the-midsouth-sea-island-fishing.html | AT RESORTS IN THE MIDSOUTH; SEA ISLAND FISHING | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/desmond-to-offer-state-hatch-rill-senator-seeks-real-career-system.html | DESMOND TO OFFER STATE HATCH RILL; Senator Seeks 'Real Career System' for Public Employes | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chamberlain-showing-strain-yet-britains-prime-minister-is-cool-and.html | CHAMBERLAIN SHOWING STRAIN; Yet Britain's Prime Minister Is Cool and Confident of Voters' Support The Effect on Others Completely Confident No Friends Outside Politics | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jw-kilbreths-hosts-they-entertain-at-dinner-dance-held-at-bar.html | J.W. Kilbreths Hosts; They Entertain at Dinner Dance Held at Bar Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/perth-crew-wins-plea-against-white-uniforms.html | Perth Crew Wins Plea Against White Uniforms | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/barbara-rutherfurd-succumbs-in-france-colonial-leaders-descendant.html | BARBARA RUTHERFURD SUCCUMBS IN FRANCE; Colonial Leaders' Descendant Aided Red Cross in War | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/road-study-expanded-research-as-to-materials-and-use-to-center-at.html | ROAD STUDY EXPANDED; Research as to Materials And Use to Center at Modern Laboratory New Laboratory Plant Soils as a Basis Rocks Not Alike Special Equipment Developed Learn Highway Capacities | True | By William Ullman | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/to-back-taftdewey-ticket.html | To Back Taft-Dewey Ticket | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/customs-service-marks-150th-year-youth-shags-as-fair-recaptures.html | CUSTOMS SERVICE MARKS 150TH YEAR; YOUTH "SHAGS" AS FAIR RECAPTURES SPIRIT OF GAYETY | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/viewpoint-on-education-citys-firsts-pointed-out-red-philosophy-is.html | Viewpoint on Education; City's "Firsts" Pointed Out Red" Philosophy Is Heard | True | By W.a. MacDonald | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bob-hope-and-a-series-of-interruptions.html | BOB HOPE AND A SERIES OF INTERRUPTIONS | True | By Thomas M. Pryor | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-roads-vital-to-china-defense-next-to-armed-resistance-to-the.html | NEW ROADS VITAL TO CHINA DEFENSE; Next to Armed Resistance to the Invaders, Highways Are Main Concern | True | By Henry H. Douglas | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chicago-bears-sign-five.html | Chicago Bears Sign Five | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/larchmont-apartments-opened.html | Larchmont Apartments Opened | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-playgrounds-in-the-west-oklahoma-pageant.html | AT PLAYGROUNDS IN THE WEST; OKLAHOMA PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/open-road-beckons-vacations-by-car-surveys-indicate-will-reach.html | OPEN ROAD BECKONS; Vacations by Car, Surveys Indicate, Will Reach Record Proportions This Season Proof of Increase Varied Travel Modes Many Seek Road Data Long-Distance Trips Visitors From Europe | True | By John Markland | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/familiar-plays-appearing-at-the-summer-theatres-this-week.html | FAMILIAR PLAYS APPEARING AT THE SUMMER THEATRES THIS WEEK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/frontdoor-shelter-advised.html | Front-Door Shelter Advised | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/newport-memoris.html | NEWPORT MEMORIS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jersey-profile.html | Jersey Profile | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/john-dietrich-dead-aided-edison-in-test-operated-first.html | JOHN DIETRICH DEAD; AIDED EDISON IN TEST; Operated First Storage-Battery Trolley With Inventor | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/congress-work-in-summary-bills-enacted.html | Congress Work in Summary; Bills Enacted | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fall-ad-schedules-sharply-higher-agency-men-estimate-rise-over-38.html | FALL AD SCHEDULES SHARPLY HIGHER; Agency Men Estimate Rise Over '38 at 7.5% and Some Predict 15% RECORD DRIVES ANNOUNCED Steady Widening of Increase in Linage Over Year Ago Seen for Last Half Bigger Campaigns Are Set B., B., D. & O. Expects 20% Rise | True | By William M. Freeman | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/foreclosure-list-growing-smaller-manhattans-totals-for-july-and-for.html | FORECLOSURE LIST GROWING SMALLER; Manhattan's Totals for July and for 1939 Lowest in Five Years Figures on July Sales FORECLOSURE LIST GROWING SMALLER | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/james-retained-ring-title.html | James Retained Ring Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/car-output-hits-bottom-factories-in-midst-of-shift-to-the-1940.html | CAR OUTPUT HITS BOTTOM; Factories in Midst of Shift To the 1940 Models--Industry Hopeful Demand Is Maintained Strike Delay Felt | True | By William C. Callahan | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/garden-notes-and-topics-vegetable-growers-field-day-and-judging.html | Garden Notes And Topics; Vegetable Growers' Field Day And Judging School Among Current Events | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/to-sell-far-rockaway-houses.html | To Sell Far Rockaway Houses | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/merchants-covering-fall-needs-freely-new-york.html | Merchants Covering Fall Needs Freely; NEW YORK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/trade-revival.html | TRADE REVIVAL | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-re-church-has-son.html | Mrs. R.E. Church Has Son | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hd-ewing-expert-in-law-of-air-dead-attorney-specialized-in-the.html | H.D. EWING, EXPERT IN LAW OF AIR, DEAD; Attorney Specialized in the Field Opened by Spread of New Form of Transport HEADED BAR COMMITTEES Led First Campaign for CityManager Government inYonkers, His Home | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/6game-cricket-trip-set-brooklyn-cc-to-open-canadian-invasion-in.html | 6-GAME CRICKET TRIP SET; Brooklyn C.C. to Open Canadian Invasion in Ottawa Tomorrow | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/women-card-three-aces-sink-tee-shots-in-practice-for-western-golf.html | WOMEN CARD THREE ACES; Sink Tee Shots in Practice for Western Golf Championship | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/margery-cruikshank-wed-married-in-cranford-nj-to-lieut-thomas.html | Margery Cruikshank Wed; Married in Cranford, N.J., to Lieut. Thomas Truxtun | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bank-board-finds-big-loan-demand-members-of-federal-system-advanced.html | BANK BOARD FINDS BIG LOAN DEMAND; Members of Federal System Advanced $219,726,000 for Home Construction Advances Show Decline | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fha-cites-factors-in-adequate-heating-climate-and-type-of-fuel.html | FHA CITES FACTORS IN ADEQUATE HEATING; Climate and Type of Fuel Influence Selection | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mayerling-still-a-mystery-exhumation-of-bodies-of-royal-tragedy.html | MAYERLING STILL A MYSTERY; Exhumation of Bodies of Royal Tragedy Victims Held Unlikely to Reveal the Answer | True | By Carter Bryan Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/goering-picks-aide-to-rush-coal-mining-greater-output-needed.html | GOERING PICKS AIDE TO RUSH COAL MINING; Greater Output Needed Because of Increased Demand | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bandit-gang-gets-8000-four-negro-youths-hold-up-harlem-store-rifle.html | BANDIT GANG GETS $8,000; Four Negro Youths Hold Up Harlem Store, Rifle Safe | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/france-shows-cut-in-her-trade-deficit-both-exports-and-imports-jump.html | FRANCE SHOWS CUT IN HER TRADE DEFICIT; Both Exports and Imports Jump in 7-Month Period Report | True | Wireless to THE NEW YORK TIMES | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/on-the-television-front-this-weeks-program-schedule-and-news-of.html | ON THE TELEVISION FRONT; This Week's Program Schedule and News Of Developments Here and Abroad | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/meat-dealers-open-convention.html | Meat Dealers Open Convention | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/nelson-in-modern-speech.html | Nelson in Modern Speech | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/go-hoggwild-for-education.html | Go 'Hogg-Wild for Education' | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chas-steele-dies-morgan-partner-member-of-firm-39-years-had-served.html | CHAS. STEELE DIES; MORGAN PARTNER; Member of Firm 39 Years Had Served House as Lawyer in 1890s--Succumbs at 82 EPISCOPAL CHURCH LEADER Endowed the St. Thomas Choir School--Was Treasurer of Opera Real Estate Co. Joined Banking Firm in 1900 Endowed Church Choir School | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/girl-13-in-pageant-fire-dies.html | Girl, 13, in Pageant Fire Dies | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/with-the-mounties.html | With the Mounties | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/17-ties-in-temples-record.html | 17 Ties in Temple's Record | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-york-owners-taking-repair-loans-june-total-in-state-represented.html | NEW YORK OWNERS TAKING REPAIR LOANS; June Total in State Represented Sum of $3,711,253 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/swiss-coin-recalls-a-battle-domestic-coinage-numismatic-convention.html | SWISS COIN RECALLS A BATTLE; Domestic Coinage Numismatic Convention | True | New Netherlands Coin Co. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/delay-furniture-advance-makers-fear-increase-now-would-bring.html | DELAY FURNITURE ADVANCE; Makers Fear Increase Now Would Bring Consumer Resistance | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/star-class-event-goes-to-lucky-me-burroughss-craft-is-victor-off.html | STAR CLASS EVENT GOES TO LUCKY ME; Burroughs's Craft Is Victor Off Marblehead--367 Boats Take Part in Regatta | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/income-increased-by-federal-light-net-of-1633156-in-year-to-june-30.html | INCOME INCREASED BY FEDERAL LIGHT; Net of $1,633,156 in Year to June 30, Compares With Previous $1,355,072 IS EQUAL TO $2.60 A SHARE Operating Results Reported by Other Public Utilities With Comparisons | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/5330654-profit-by-noranda-mines-net-for-the-first-six-months-of.html | $5,330,654 PROFIT BY NORANDA MINES; Net for the First Six Months of 1939 Compares With $4,748,188 Year Before RESULT IS $2.38 A SHARE Other Corporations Report on Earnings With Comparative Figures OTHER CORPORATE REPORTS Coco-Cola Company | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/florentine-may-festival.html | FLORENTINE MAY FESTIVAL | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/brazil-will-convene-debt-parley-shortly-plan-for-resumption-of.html | BRAZIL WILL CONVENE DEBT PARLEY SHORTLY; Plan for Resumption of Foreign Service Not Yet Decided | True | Special Cable to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/in-the-industry-counsel-for-dealers-handbook-for-truck-drivers.html | IN THE INDUSTRY; Counsel for Dealers Handbook for Truck Drivers | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/property-benefits-determine-value-fha-holds-degree-of-usefuless.html | PROPERTY BENEFITS DETERMINE VALUE; FHA Holds Degree of Usefuless Makes the Real Worth | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/pekingese-is-best-in-show-at-skytop-che-le-of-matsons-catawba.html | PEKINGESE IS BEST IN SHOW AT SKYTOP; Che Le of Matson's Catawba, Belonging to Mrs. Austin, Gains Premier Honors | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buys-old-maryland-place.html | Buys Old Maryland Place | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/eastern-golf-draws-80-willie-turnesa-among-entrants-in-tourney.html | EASTERN GOLF DRAWS 80; Willie Turnesa Among Entrants in Tourney Opening Tuesday | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/along-wall-street-rules-resented.html | ALONG WALL STREET; Rules Resented | True | By Burton Crane | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wireless-review-of-the-paris-openings-greatlady-styles-rise-from.html | Wireless Review of the Paris Openings; Great-Lady Styles Rise From Family Album | True | By Virginia Pope Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/acid-blast-hurts-firemen-chemical-explodes-as-two-are-refilling.html | ACID BLAST HURTS FIREMEN; Chemical Explodes as Two Are Refilling Extinguisher | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/home-decoration-furniture-for-a-childs-changing-needs-chairs-that.html | Home Decoration: Furniture For a Child's Changing Needs; CHAIRS THAT GROW WITH THE CHILD | True | By Walter Rendell Storey | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cecil-smith-paces-whites-to-victory-features-stirring-rally-for.html | CECIL SMITH PACES WHITES TO VICTORY; Features Stirring Rally for 9-to-8 Triumph Over Ebby Gerry's Red Quartet TEXAN MAKES LATE GOAL Tally Climaxes Team's FourGoal Attack in the FinalPeriod at Westbury | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/icc-authorizes-loan-winstonsalem-terminal-to-issue-800000-bonds.html | I.C.C. AUTHORIZES LOAN; Winston-Salem Terminal to Issue $800,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/union-warns-40-hotels-trades-council-says-it-will-take-action-to.html | UNION WARNS 40 HOTELS; Trades Council Says It Will Take 'Action' to Get Contracts | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/alaskan-bears-in-exhibit-5-specimens-at-natural-history-museum-to.html | ALASKAN BEARS IN EXHIBIT; 5 Specimens at Natural History Museum to Be Mounted | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/12-named-by-roosevelt-met-senate-rejection.html | 12 Named by Roosevelt Met Senate Rejection | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/afghanistan-in-reich-trade-pact.html | Afghanistan in Reich Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-issues-from-afar-china-honors-united-states-constitution-items.html | NEW ISSUES FROM AFAR; China Honors United States Constitution --Items From Siam and Albania Series from Albania Algeria Fair Stamp LETTERS TO BE MARKED 'SEA FLOOR, BAHAMAS' To Aid Czech Independence Veteran "First Flighter" Panama Special $50,000 IN SMALL CHANGE TO BE MINTED BY PANAMA | True | By la Rue Applegate | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fort-dix-training-ends-for-summer-reserve-officers-of-the-98th.html | FORT DIX TRAINING ENDS FOR SUMMER; Reserve Officers of the 98th Division and 37th Infantry Reserve Leave for Home 2,100 QUIT C.M.T.C. CAMP Troops of Regular Army to Depart for Manoeuvres at Plattsburg This Month | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/picaroon-defeats-alberta-on-sound-perkinss-international-victor-in.html | PICAROON DEFEATS ALBERTA ON SOUND; Perkins's International Victor in Slow Contest--Shields Wins Series HUNTER'S STAR TRIUMPHS Foo Leads Over Short Course --Lack of Wind Halts Many in Fleet of 128 Boats Victories Fail to Finish A Southwesterly Breath THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/close-races-mark-kentucky-primary-johnson-and-swope-lead-in-first.html | CLOSE RACES MARK KENTUCKY PRIMARY; Johnson and Swope Lead in First Returns for Parties' Nominations for Governor TWO SHOOTINGS IN HARLAN Six Men Arrested in Louisville as 'Repeaters'--500 Losers of Homes Get Right to Vote | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/finds-trade-shifts-in-western-stores-kleinhaus-back-from-a-tour.html | FINDS TRADE SHIFTS IN WESTERN STORES; Kleinhaus, Back From a Tour, Notes Emphasis on Drift to Outlying Districts MAIN FLOORS SPRUCED UP 'Impulse-Appeal' Goods Moved to Traffic Spots to Compete With Specialty Shops | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/czech-unity-front-defies-reich-drive-central-committee-of-party.html | CZECH UNITY FRONT DEFIES REICH DRIVE; Central Committee of Party Decides to Continue Stand Against Fascist Thrusts OPPOSITION HELD WANING German Split on Appeasement Policy Noted as Influence of Sudetens Weakens Split on Appeasement Havelka Incident Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/air-corps-man-to-join-the-army-general-staff.html | Air Corps Man to Join The Army General Staff | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/appeasement-not-new-in-britain-postwar-history-is-cited-to-indicate.html | Appeasement Not New in Britain; Post-War History Is Cited to Indicate That Lloyd George, Not Chamberlain, Was Father of Policy Not So Different Mapping European War Alps Viewed as Impracticable for a Decisive Effort | True | EDWARD WEINTAL.DOUGLAS CARROLL.CHARLES A. WEIL. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/brief-reviews-of-new-books-in-a-variety-of-fields.html | Brief Reviews of New Books in a Variety of Fields | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/saunby-priory.html | Saunby Priory | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sees-wide-effect-in-utility-ruling-treanor-comments-on-decision.html | SEES WIDE EFFECT IN UTILITY RULING; Treanor Comments on Decision Against Tax on Resales | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/oddities-at-the-fair-worlds-fair-walk.html | ODDITIES AT THE FAIR; WORLD'S FAIR WALK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/financing-in-canada-off-2083294-in-new-bonds-in-july-against-junes.html | FINANCING IN CANADA OFF; $2,083,294 in New Bonds in July, Against June's $37,023,468 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/memorial-to-cardinal-hayes-near-monticello-ny.html | MEMORIAL TO CARDINAL HAYES NEAR MONTICELLO, N.Y. | True | Times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/demand-by-poland-on-reich-foreseen-smiglyrydz-in-speech-today.html | DEMAND BY POLAND ON REICH FORESEEN; Smigly-Rydz in Speech Today Likely to Demand Berlin End Military Moves in Danzig TREATIES TO BE STRESSED Warsaw Sees Aid to Hitler in Partial Failure of Parleys in London on New Loan | True | By Jules Sauerwein Foreign Editor Paris-Soir Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/tourney-at-saranac-inn-mrs-ralph-peters-is-on-club-committee-for.html | Tourney at Saranac Inn; Mrs. Ralph Peters Is on Club Committee for Tennis Event | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/state-insurance-unit-notes-business-rise-fund-reports-record-total.html | STATE INSURANCE UNIT NOTES BUSINESS RISE; Fund Reports Record Total of Premiums in First Half | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/schenken-maier-head-bridge-pairs-retain-their-lead-after-third.html | SCHENKEN, MAIER HEAD BRIDGE PAIRS; Retain Their Lead After Third Session of Masters' Event in Asbury Park Tourney 2 WOMEN IN THIRD PLACE Philadelphians Lead Four Aces by 1,090 Points at Halfway Point in Team Finals | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/roosevelt-record-in-session.html | Roosevelt Record in Session | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fashion-show-to-aid-charity.html | Fashion Show to Aid Charity | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bolivias-dictator-justifies-policies-busch-in-broadcast-to-nation.html | BOLIVIA'S DICTATOR JUSTIFIES POLICIES; Busch, in Broadcast to Nation, Reiterates His Disavowal of Any Foreign Ideology LAYS EDUCATIONAL PLANS Will Use Military Service of University Students as Way to Get Rural Teachers | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reynaud-popular-despite-tax-rise-revenue-up-about-136000000-to.html | REYNAUD POPULAR DESPITE TAX RISE; Revenue Up About $136,000,000 to $660,000,000 forHalf-Year, He ReportsSECOND ONLY TO PREMIERFrench Minister of Finance,Looked Upon as Daladier'sChief Aide, Has Colorful Career | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dress-export-spurt-seen-a-gershel-predicts-100-jump-in-british.html | DRESS EXPORT SPURT SEEN; A. Gershel Predicts 100% Jump in British Buying Here | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bulwarks-against-foreign-ideologies.html | Bulwarks Against Foreign Ideologies | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/corey-car-upsets-chauffeur-killed-financier-his-wife-and-son-are-in.html | COREY CAR UPSETS, CHAUFFEUR KILLED; Financier, His Wife and Son Are Injured in Westbury on Way to Polo Match Four Autos Crash Here Woman Killed by Car | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/handicap-taken-by-porters-mite-boeings-colt-runs-best-race-of-year.html | HANDICAP TAKEN BY PORTER'S MITE; Boeing's Colt Runs Best Race of Year in $4,000 Added Event at Rockingham BOSTON PAL HOME SECOND Finishes Two Lengths Behind Leader, With Counterpoise Next, Before 20,000 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-yorkers-throng-the-saratoga-track-as-many-parties-mark-saturday.html | New Yorkers Throng the Saratoga Track As Many Parties Mark Saturday Racing; Leaders of the August Colony in Saratoga Springs During First Week of New Racing Season | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/abroad-world-tension-jitters-in-parliament-britons-in-china-a.html | ABROAD; World Tension Jitters in Parliament Britons in China A Matter of Definition | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/town-has-old-and-new-time.html | Town Has 'Old' and 'New' Time | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/events-daze-auto-workers-striketired-they-ponder-whether-to-vote.html | EVENTS DAZE AUTO WORKERS; Strike-Tired, They Ponder Whether to Vote For the C.I.O., A.F.of L. or Neither | True | By Louis Stark | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-radio-actress-aims-only-at-a-front-row-of-seats.html | A RADIO ACTRESS AIMS ONLY AT A FRONT ROW OF SEATS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cards-with-davis-take-7th-in-a-row-win-5-to-1-pitcher-stopping.html | CARDS, WITH DAVIS, TAKE 7TH IN A ROW; Win, 5 to 1, Pitcher Stopping Phils With Four Hits and Gaining 15th Victory | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/philadelphia-four-on-top.html | Philadelphia Four on Top | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/way-of-dictatorship.html | Way of Dictatorship | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-inducements-lure-fair-crowds-50c-admission-and-big-name-bands.html | NEW INDUCEMENTS LURE FAIR CROWDS; 50c Admission and 'Big Name' Bands Aid 'Carnival' Spirit on 3d Biggest Saturday | True | By Russell B. Porter | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-us-protests-made-to-japanese-reports-of-antiforeign-acts.html | NEW U.S. PROTESTS MADE TO JAPANESE; Reports of Anti-Foreign Acts, Presumably Fostered by Japan, Continue YOCHOW DISORDER DENIED Priests Arrested in Peiping-- Washington Is Watching to Fix Real Responsibility Carried on Britons' Work Yochow Disorders Denied | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sanita-hill-briefs-are-due-tomorrow-both-sides-to-file-arguments-as.html | SANITA HILL BRIEFS ARE DUE TOMORROW; Both Sides to File Arguments as to Status of Haven for Sanitation Members ZONING LAW AN ISSUE Carey Upholds Project as a Needed Philanthropy for Members of Department | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/vast-british-manoeuvres.html | Vast British Manoeuvres | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/schroeder-takes-national-junior-tennis-title-by-defeating-dee-at.html | Schroeder Takes National Junior Tennis Title by Defeating Dee at Culver; NO.5 FAVORITE WINS IN THREE-SET FINAL Schroeder's Steadiness at Net Downs Dee, 7-5, 6-4, 6-2, in U.S. Junior Tennis PATTY IS BOYS' CHAMPION Halts Likas in Straight Sets, 6-4, 6-0, Then Triumphs With Him in Doubles Patty Starts Slowly Extended by Fotre | True | Times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/aaaa-defended-by-miss-hepbubn-she-says-it-has-represented.html | A.A.A.A. DEFENDED BY MISS HEPBUBN; She Says It Has Represented Theatrical Profession Ably and Honestly for 19 Years SHE WARNS A.F.L. COUNCIL Intimates a Decision in Favor of Miss Tucker's Union Would Not Be Tolerated | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-york-police-win-pistol-match-first-team-gains-the-north.html | NEW YORK POLICE WIN PISTOL MATCH; First Team Gains the North American Championship in Jersey Contest SCORE 1,197 OUT OF 1,200 Pennsylvania Motor Police Equal the Mark but Lose in Timed Firing | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buys-richmond-hill-home.html | Buys Richmond Hill Home | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cromwell-the-director.html | CROMWELL THE DIRECTOR | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/makes-report-on-white-oxford-professor-says-whizzer-is-thoroughly.html | MAKES REPORT ON WHITE; Oxford Professor Says Whizzer Is 'Thoroughly Respected' | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/halts-deals-in-utilitys-stocks.html | Halts Deals in Utility's Stocks | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/maury-maverick-on-american-liberties-a-vigorous-survey-of-the.html | Maury Maverick on American Liberties; A Vigorous Survey of the Documents in the Case | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/puerto-rico-a-survey-survey-of-music-in-puerto-rico.html | PUERTO RICO: A SURVEY; SURVEY OF MUSIC IN PUERTO RICO | True | By Maurine Robb | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/books-and-authors.html | Books and Authors | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/nyu-setting-up-center-in-jamaica-will-conduct-evening-courses-in.html | N.Y.U. Setting Up Center in Jamaica; Will Conduct Evening Courses In Fields of Commerce And Education | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/opens-new-spring-lake-house.html | Opens New Spring Lake House | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/readjustment-is-forced-property-has-been-taken.html | Readjustment Is Forced; Property Has Been Taken | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/labor-in-motors-strike-settlement.html | Labor in Motors; Strike Settlement | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/long-hops-considered-american-japanese-and-french-airmen-plan-to.html | LONG HOPS CONSIDERED; American, Japanese and French Airmen Plan To Set Records Hughes in Field Good-Will Japanese Hop | True | By James Bassett | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-distinguished-biography-of-queen-caroline-in-these-pages-she.html | A Distinguished Biography Of Queen Caroline; In These Pages She Appears as One of the Most Admirable Women of Modern Times. | True | By Lloyd Wendell Eshleman | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/by-their-movie-idols-you-shall-know-them-a-study-in-preferences.html | BY THEIR MOVIE IDOLS YOU SHALL KNOW THEM; A Study in Preferences: British and American | True | By C.a. Lejeune | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/corn-farmers-worried-most-of-them-in-missouri-intended-to-put-grain.html | CORN FARMERS WORRIED; Most of Them in Missouri Intended to Put Grain in Loan | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/somoza-to-visit-costa-rica.html | Somoza to Visit Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fumigation-uncovers-10-stowaways-in-ship-all-saved-as-they-tap-for.html | Fumigation Uncovers 10 Stowaways in Ship; All Saved as They Tap for Help in Hideaway | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/came-the-jack-dawn-the-makeup-man-of-that-name-brings-some-new.html | CAME THE (JACK) DAWN; The Make-Up Man of That Name Brings Some New Ideas to the Business | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-homage-to-my-lady-nicotine-a-scholarly-study-of-the-lively.html | New Homage to My Lady Nicotine; A Scholarly Study of the Lively History of --Tobacco in the Arents Collection | True | By Elmer Adler | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/roosevelt-vetoes-bank-bill-by-glass-measure-would-have-delayed-ban.html | ROOSEVELT VETOES BANK BILL BY GLASS; Measure Would Have Delayed Ban on Interlocking Directorates 4 More YearsDROUGHT AREA WATCHEDInterdepartmental Committeeds Set Up--President Holds'Open House' for Congress Calling List Is Heavy Loans and Grants Available Measures Receiving Approval | True | By Felix Belair Jr. Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/two-priests-arrested.html | Two Priests Arrested | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dodgers-17-hit-off-four-hurlers-crush-leagueleading-reds-by-104.html | Dodgers' 17 Hit Off Four Hurlers Crush League-Leading Reds by 10-4; Lavagetto's Four Safeties Pace Attack as Losers' Margin Is Cut to 8 Games--Durocher Ejected--Tamulis Victor Temper at Fever Heat Scores on Wild Pitch DODGERS 17 BLOWS CRUSH REDS BY 10-4 McKechnie's Ire Aroused | True | By Roscoe McGowen Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jean-van-deusen-married-brooklyn-girl-is-the-bride-of-william-j.html | Jean Van Deusen Married; Brooklyn Girl Is the Bride of William J. Towner | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/farley-on-tour-of-berlin-postmaster-general-stresses-that-he-is-not.html | FARLEY ON TOUR OF BERLIN; Postmaster General Stresses That He Is Not on a Mission | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/defense-to-start-in-bridges-case-counsel-for-the-labor-leader-will.html | DEFENSE TO START IN BRIDGES CASE; Counsel for the Labor Leader Will Present First Evidence Tomorrow NEW WITNESSES CALLED Lawyers Will Seek to Establish That Improper Inducements Were Offered for Testimony | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/asks-parley-on-tire-standards.html | Asks Parley on Tire Standards | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/yugoslav-credits-hinted-prince-pauls-visit-to-london-is-held-basis.html | YUGOSLAV CREDITS HINTED; Prince Paul's Visit to London Is Held Basis of Reports | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-suites-on-fiveacre-site.html | New Suites on Five-Acre Site | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-ruth-e-barker-wed-to-bg-johnston-church-ceremony-performed-at.html | Miss Ruth E. Barker Wed to B.G. Johnston; Church Ceremony Performed At Montclair, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/napoleons-road-to-empire-was-paved-by-appeasement-fletcher-pratt.html | Napoleon's Road to Empire Was Paved by Appeasement; Fletcher Pratt Writes of the Men and Motives Behind the Rice of the Emperor | True | By Robert van Gelder | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mining-firm-loses-case-mexican-supreme-court-voids-concession.html | MINING FIRM LOSES CASE; Mexican Supreme Court Voids Concession Granted in 1907 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/roster-increased-to-45-as-football-giants-prepare-to-open-training.html | Roster Increased to 45 as Football Giants Prepare to Open Training; PRO GIANTS' DRILLS TO BEGIN THURSDAY Squad Will Train in Wisconsin for All-Star Games--Most of Veterans in Fold HEIN'S CONTRACT AWAITED Ticket Sale Opens Tomorrow for Contest Here Sept. 7 --Other Teams Prepare | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bridge-present-rules-will-stay-revision-plan-is-dropped-three.html | BRIDGE: PRESENT RULES WILL STAY; Revision Plan Is Dropped --Three Asbury Hands A Grand-Slam Hand Game Hand Passed Out Violation of a Rule | True | By Albert H. Morehead | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/us-cotton-barter-scored-at-zurich-world-committee-representing-13.html | U.S. COTTON BARTER SCORED AT ZURICH; World Committee Representing 13 Countries Cables Wallace Protest Against Policy CALLS IT MARKET INVASION Other Deals Similar to That With Britain Condemned-- London Gets 1940 Parley Barter Deals Criticized Humidity Agreement Extended | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bermuda-attracts-visitors-during-the-summer-season-in-bermuda-where.html | Bermuda Attracts Visitors During the Summer Season; IN BERMUDA WHERE BEACHES BECKON | True | Mrs. Henry D. Babcock and Mrs. Marshall M. MacLeod. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/english-stage-gets-religion.html | ENGLISH STAGE GETS RELIGION | True | Black Star | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/to-sell-first-mortgage-3-s.html | To Sell First Mortgage 3 s | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-moving-story-of-youth-the-emergence-of-a-gifted-novelist.html | A Moving Story of Youth; The Emergence of a Gifted Novelist | True | By Fred T. Marsh | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/honors-for-sutter-lititz-pa-joins-with-sacramento-in-tribute-to-the.html | HONORS FOR SUTTER; Lititz, Pa., Joins With Sacramento in Tribute to the Gold-Rush Figure Pageant in Sacramento | True | By Dick Snyder | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/yesterday-in-england.html | Yesterday in England | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/slander-suit-on-guffey-news-man-asks-100000-saying-senator-accused.html | SLANDER SUIT ON GUFFEY; News Man Asks $100,000, Saying Senator Accused Him Falsely | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/democratic-party-split-not-yet-beyond-repair-president-and-members.html | DEMOCRATIC PARTY SPLIT NOT YET BEYOND REPAIR; President and Members of Congress Can Adjust Policies After They Find Out What People Want MORE LIGHT BY NEW YEAR'S | True | By Arthur Krock | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dorothy-hughes-married.html | Dorothy Hughes Married | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/catholic-charities-will-convene-today-church-dignitaries-and.html | CATHOLIC CHARITIES WILL CONVENE TODAY; Church Dignitaries and Welfare Workers Gather in Denver | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/children-and-parents-summertime-is-time-for-play.html | Children and Parents; SUMMERTIME IS TIME FOR PLAY | True | By Catherine MacKenziephilip Gendreau | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wilson-plans-shakeup-shifts-in-personnel-to-accompany-new.html | WILSON PLANS SHAKE-UP; Shifts in Personnel to Accompany New Appointments | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-ideas-of-darwin-rousseau-nietzsche-and-mazzini-presented-by.html | The Ideas of Darwin, Rousseau, Nietzsche and Mazzini; Presented by Julian Huxley, Romain Rolland. Heinrich Mann and Ignazio Silone | True | By Lombard C. Jones | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/aid-for-padlocked-paper-hague-foes-reported-willing-to-bid-in.html | AID FOR PADLOCKED PAPER; Hague Foes Reported Willing to Bid in Greenville Home News | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/charis-corporation-chairman.html | Charis Corporation Chairman | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/grumman-aircraft-wins-award.html | Grumman Aircraft Wins Award | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/finishes-forest-hills-work.html | Finishes Forest Hills Work | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cotton-country-sings-cotton-country-sings-atlantic-city-opera.html | COTTON COUNTRY SINGS; COTTON COUNTRY SINGS ATLANTIC CITY OPERA | True | By Ben Robertsonabresch | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/42178000-rise-in-home-loans.html | $42,178,000 Rise in Home Loans | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/financial-markets-bonds-set-twentytwoyear-low-in-volume-as-stocks.html | FINANCIAL MARKETS; Bonds Set Twenty-two-Year Low in Volume as Stocks Recover Part of Friday Losses-- Commodities Dull | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/triumphs-registered-by-miss-fischer-and-miss-rains-in-metropolitan.html | Triumphs Registered by Miss Fischer and Miss Rains in Metropolitan Swim; MISS RAINS RETAINS TWO SENIOR TITLES W.S.A. Star Annexes Laurels in 440-Yard Free Style and 220-Yard Breast-Stroke MISS FISCHER IS WINNER Takes 100-Meter Free Style in 1:13 in A.A.U. Event at Manhattan Beach | True | By Lewis B. Funke | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/afl-lists-put-at-3902979.html | A.F.L. Lists Put at 3,902,979 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/vince-dimaggio-goes-to-reds-next-spring-will-return-to-the-majors.html | VINCE DIMAGGIO GOES TO REDS NEXT SPRING; Will Return to the Majors for Cash and Two Players | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wagehour-act-escapes-changes-by-congress-law-runs-gantlet-over-its.html | WAGE-HOUR ACT ESCAPES CHANGES BY CONGRESS; Law Runs Gantlet Over Its Funds and Various Restrictive Proposals With Main Objectives Still Intact Scope of Enforcing Law Rate for Hosiery Workers Criticism Over Methods Various Remedies Proposed | True | By Frederick R. Barkley | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/divorces-gs-hellman-wife-of-art-critic-and-writer-gets-decree-on.html | DIVORCES G.S. HELLMAN; Wife of Art Critic and Writer Gets Decree on Cross-Complaint | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shift-in-tactics-seen.html | Shift in Tactics Seen | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-foreign-service.html | The Foreign Service | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/microphone-presents-mischakoff-and-sanroma-in-recitals-today-other.html | MICROPHONE PRESENTS--; Mischakoff and Sanroma in Recitals Today --Other Concerts Booked for This Week | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-york-plans-of-hamptons-in-adirondacks.html | NEW YORK; Plans of Hamptons; In Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/roosevelt-widow-is-78-oyster-bay-neighbors-honor-her-at-birthday.html | ROOSEVELT WIDOW IS 78; Oyster Bay Neighbors Honor Her at Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/teams-to-demonstrate-6man-baseball-tuesday.html | Teams to Demonstrate 6-Man Baseball Tuesday | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/round-about-the-garden-full-quota-of-planting-homegrown.html | 'ROUND ABOUT THE GARDEN; Full Quota of Planting Home-Grown Strawberries | True | By F.f. Rockwell | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bankhead-picks-5-for-nlrb-inquiry-house-members-named-to.html | BANKHEAD PICKS 5 FOR NLRB INQUIRY; HOUSE MEMBERS NAMED TO INVESTIGATE LABOR BOARD | True | By Henry N. Dorris Special To the New York Times.harris & Ewing, 1938harris & Ewing, 1938harris & Ewing, 1938 | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/europe-again-in-arms-as-in-the-world-war-western-allies-fear-hitler.html | EUROPE AGAIN IN ARMS AS IN THE WORLD WAR; Western Allies Fear Hitler Will Try One More Desperate Gamble With Fate in Order to Get Danzig | True | By Harold Callender Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/aug-18-set-for-start-of-westchester-toll-revised-road-bill-expected.html | AUG. 18 SET FOR START OF WESTCHESTER TOLL; Revised Road Bill Expected to Be Adopted Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/field-of-twelve-to-fifteen-forecast-for-hambletonian-at-goshen.html | Field of Twelve to Fifteen Forecast for Hambletonian at Goshen Wednesday; FIRST AND SECOND CHOICES FOR THE HAMRLETONIAN STAKE AT GOOD TIME PARK | True | Times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-hill-sets-archery-mark.html | Mrs. Hill Sets Archery Mark | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/man-dies-on-excursion-boat.html | Man Dies on Excursion Boat | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buying-in-westbury-broker-also-sells-great-neck-home-to-brooklyn.html | BUYING IN WESTBURY; Broker Also Sells Great Neck Home to Brooklyn Doctor | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/three-new-centers-opening-in-queens-model-homes-will-be-ready-for.html | THREE NEW CENTERS OPENING IN QUEENS; Model Homes Will Be Ready for Inspection This Week | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/realty-men-busier-in-clayton-region-demand-for-summer-homes-on-st.html | REALTY MEN BUSIER IN CLAYTON REGION; Demand for Summer Homes on St. Lawrence Grows | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/congress-session-cost-nation-13344077162.html | Congress Session Cost Nation $13,344,077,162 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shift-seen-in-air-power-scene-different-now.html | SHIFT SEEN IN AIR POWER; Scene Different Now | True | By Frederick Graham | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/argentines-vote-to-buy-submarine-rescue-aids.html | Argentines Vote to Buy Submarine Rescue Aids | True | Special Cable to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/republicans-face-primary-contests-costuma-and-forstenger-fight-for.html | REPUBLICANS FACE PRIMARY CONTESTS; Costuma and Forstenger Fight for Party Control in 21st Congressional District SIMPSON FOES ARE ACTIVE Dewey Candidacy Not Involved Directly in Either of These Struggles in City Trevor Leads Fight Elements in Opposition | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gehrig-made-worlds-fair-youth-director-2000-boys-join-whalen-in.html | Gehrig Made World's Fair Youth Director; 2,000 Boys Join Whalen in Hailing Star; 2,000 PAY TRIBUTE TO GEHRIG AT FAIR | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/burnt-mills-advances-beats-monmouth-blues-76-in-herbert-cup-polo.html | BURNT MILLS ADVANCES; Beats Monmouth Blues, 7-6, in Herbert Cup Polo | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/rug-makers-of-ecuador-colors-remain-fast-from-colonial-days.html | RUG MAKERS OF ECUADOR; Colors Remain Fast From Colonial Days | True | By Lydia Henriques | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/women-score-congress-voters-league-attacks-record-on-neutrality-and.html | WOMEN SCORE CONGRESS; Voters' League Attacks Record on Neutrality and Trade Pacts | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/stripping-by-poles-stirs-nazis-who-hail-it-in-china.html | Stripping by Poles Stirs Nazis, Who Hail It in China | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/club-head-is-suspended-bramham-sets-down-mcconnell-of-utica-for-two.html | CLUB HEAD IS SUSPENDED; Bramham Sets Down McConnell of Utica for Two Years | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/frost-chapman-in-final-each-triumphs-on-nineteenth-in-ekwanok-golf.html | FROST, CHAPMAN IN FINAL; Each Triumphs on Nineteenth in Ekwanok Golf Tourney | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bonds-to-be-paid-before-maturity-224202000-called-for-redemption-in.html | BONDS TO BE PAID BEFORE MATURITY; $224,202,000 Called for Redemption in August, Against$45,042,000 Year AgoINDUSTRIALS HEAD LISTMore Issues Added Last WeekThan in Previous Period,but None So Large | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-esther-harris-lee-founded-the-chicago-college-of-music-when-she.html | MRS. ESTHER HARRIS LEE; Founded the Chicago College of Music When She Was 19 | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/red-wing-homers-down-newark-76-roundtrip-drives-by-davis-sturdy-and.html | RED WING HOMERS DOWN NEWARK, 7-6; Round-Trip Drives by Davis, Sturdy and Kurowski Are Good for Six Tallies | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-newport-yacht-fleet-due-on-thursday-block-island-lawn-party-at.html | AT NEWPORT; Yacht Fleet Due on Thursday BLOCK ISLAND LAWN PARTY AT BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bank-holiday.html | BANK HOLIDAY | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fair-engineer-quits-to-take-new-post-eisner-supervised-installation.html | FAIR ENGINEER QUITS TO TAKE NEW POST; Eisner Supervised Installation of $1,200,000 Water System | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/canadian-pacific-omits-world-trip-cruise-by-empress-of-britain-not.html | CANADIAN PACIFIC OMITS WORLD TRIP; Cruise by Empress of Britain Not Scheduled as Result of Far East Situation NO SUBSTITUTE FOR ORIENT Line Finds Other Ports Fail to Equal Its Glamour--Rio de Janeiro Popular Other Lines Also Suffer Normally a 4-Month Trip | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/8-die-in-reich-bustrain-crash.html | 8 Die in Reich Bus-Train Crash | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bronx-home-group-is-sold.html | Bronx Home Group Is Sold | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/intelligent-southern-realism-hamilton-bassos-brilliant-new-novel.html | Intelligent Southern Realism; Hamilton Basso's Brilliant New Novel | True | By Alfred Kazin | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/oddlot-buying-in-lead-sec-reports-on-stock-exchange-deals-for.html | ODD-LOT BUYING IN LEAD; SEC Reports on Stock Exchange Deals for Friday | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-items-a-deluge-count-of-twelvemonth-period-is-one-of-the.html | NEW ITEMS A DELUGE; Count of Twelve-Month Period Is One of the Highest on Record Further Advance Sheets Canal Zone Sales Georgia Town's Request Air Race Souvenirs Withdrawn from Sale New Prague Stamps First Rocket Flight" Exhibition in October From Mooselookmeguntic | True | By Kent B. Stiles | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bread-loaf-term-set-writers-parley-at-middlebury-college-opens-aug.html | Bread Loaf Term Set; Writers Parley at Middlebury College Opens Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/first-bonneville-power-sold-bonneville-center-of-a-power-empire.html | FIRST BONNEVILLE POWER SOLD; BONNEVILLE: CENTER OF A POWER EMPIRE | True | By Richard L. Neubergersawders Photo From Cushing. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/japan-views-america-with-mixed-emotions-pioneer-in-tokyo.html | JAPAN VIEWS AMERICA WITH MIXED EMOTIONS; PIONEER IN TOKYO | True | By Frank Hedges Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gift-made-by-greece-for-pittsburgh-room.html | Gift Made by Greece For Pittsburgh Room | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/survey-finds-ohio-against-third-term-52-want-republican-victory.html | SURVEY FINDS OHIO AGAINST THIRD TERM; 52% Want Republican Victory, Public Opinion Study Shows | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cruise-of-enrollment-to-start-on-aug.15.html | Cruise of Enrollment To Start on Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/merchants-look-for-6-to-8-rise-in-fall-store-sales-poll-shows.html | Merchants Look for 6 to 8% Rise In Fall Store Sales, Poll Shows; Increase Would Lift Volume for 3 Months to $1,230,000,000--Views Based on Current Trade, Big Crops | True | By Thomas F. Conroy | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mobile-to-get-army-air-depot.html | MOBILE TO GET ARMY AIR DEPOT | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/viscounty-annexes-sheridan-handicap-wins-washington-park-stake-joe.html | VISCOUNTY ANNEXES SHERIDAN HANDICAP; Wins Washington Park Stake--Joe Schenck Also First | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/schedule-shifts-listed-revised-dates-are-announced-by-american.html | SCHEDULE SHIFTS LISTED; Revised Dates Are Announced by American League | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/senators-subdue-white-sox10-to-1-chase-pitches-washington-to-sixth.html | SENATORS SUBDUE WHITE SOX,10 TO 1; Chase Pitches Washington to Sixth Successive Victory, Giving Only Four Hits | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/local-home-loans-show-big-volume-second-bank-district-reports.html | LOCAL HOME LOANS SHOW BIG VOLUME; Second Bank District Reports $235,830,000 Placed in First Half Year | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/berkshires-hear-beethoven-work-boston-orchestra-presents-seventh.html | BERKSHIRES HEAR BEETHOVEN WORK; Boston Orchestra Presents Seventh Symphony--Music of Sibelius, Piston Given 3,000 ATTEND REHEARSAL Many School Children Listen to Orchestra First Time as Koussevitzky Directs | True | By Noel Straus Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/abstraction-and-music-newly-installed-wpa-murals-at-station-wnyc.html | ABSTRACTION AND MUSIC; Newly Installed WPA Murals at Station WNYC Raise Anew Some Old Questions | True | By Edward Alden Jewell | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-marble-wins-from-miss-jacobs-us-and-wimbledon-champion-rallies.html | MISS MARBLE WINS FROM MISS JACOBS; U.S. and Wimbledon Champion Rallies at Maidstone Net for 7-9, 6-4, 6-0 Verdict MISS MARBLE WINS FROM MISS JACOBS Makes Gallant Fight Fine Backhand on Display Errors From Backcourt Service Going Strong | True | From a Staff Correspondent | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/holdup-slayer-in-court-youth-who-killed-man-and-shot-nurse-held.html | HOLD-UP SLAYER IN COURT; Youth Who Killed Man and Shot Nurse Held Without Bail | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jersey-city-tops-montreal-by-21-annexes-second-straight-in-series.html | JERSEY CITY TOPS MONTREAL BY 2-1; Annexes Second Straight in Series, With Vandenburg Gaining 13th Triumph ROGERS IS LOSER IN BOX Allows Only Three Safeties in Six Frames, but Errors in Fourth Bring Defeat | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/nature-study-held-on-cape-cod-dunes-massachusetts-state-class-is.html | Nature Study Held On Cape Cod Dunes; Massachusetts State Class Is Guided by Cap'n Bill Vinal | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/netherlands-joyful-at-birth-of-princess-sun-shines-bells-peal-and.html | NETHERLANDS JOYFUL AT BIRTH OF PRINCESS; Sun Shines, Bells Peal and First Congratulations Pour In | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/senate-vote-on-changes-in-social-security-law.html | Senate Vote on Changes In Social Security Law | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/eastern-net-play-put-off-to-today-courts-rainsoaked-start-of.html | EASTERN NET PLAY PUT OFF TO TODAY; Courts Rain-Soaked, Start of Grass-Court Competition at Rye Is Deferred MISS JACOBS IN DOUBLES Her Singles Entry Is Filed Too Late--Sabin and Grant in First-Round Matches Parker Listed Second Seven Players on Roster | True | By Kingsley Childs Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wings-shirt-company-formed.html | Wings Shirt Company Formed | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/correction.html | CORRECTION | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/richard-strongs-newport-hosts-hawaiian-party-is-given-by-wg-low-and.html | Richard Strongs Newport Hosts; Hawaiian Party Is Given by W.G. Low and Daughter At Estate in Bristol | True | Special to THE NEW YORK TIMES.. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/random-notes-for-travelers-visitors-to-europe-slowing-big.html | RANDOM NOTES FOR TRAVELERS; Visitors to Europe Slowing Big Late-Summer Increase--1940 World Cruise Announcements-- Highland Games WORLD CRUISES OF 1940 Cunard and Norwegian Ships Announce Itineraries IN SCOTTISH HIGHLANDS Lower Transatlantic Fares to Games During August LOW RATES IN POLAND Tourists Enjoy the Facilities Planned for Workers RAIL-AND-AUTO TRIPS Plan Under Consideration to Give Variety on Jaunts | True | By Diana Ricelionel Green | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cotton-is-narrow-and-closes-mixed-liverpools-holiday-and-relatively.html | COTTON IS NARROW AND CLOSES MIXED; Liverpool's Holiday and Relatively Light Hedging AreMarket Factors HereEND A POINT EITHER SIDEBuying of December Contractsby Spot Firm Is Session's Only Feature Estimates in Former Years Prospects for Foreign Sales | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/around-the-studios.html | AROUND THE STUDIOS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wheat-trend-soft-in-sleepy-market-early-shortcovering-causes-rise.html | WHEAT TREND SOFT IN SLEEPY MARKET; Early Short-Covering Causes Rise, but Trading Lags When Bids Are Filled CORN EXHIBITS STRENGTH Final Quotations in Chicago Are 1/8 to c Up-- Oats Is Off, Rye Higher | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/germans-see-1914-parallels-comment-on-the-world-war-anniversary.html | GERMANS SEE 1914 PARALLELS; Comment on the World War Anniversary Puts Chief Blame on Britain Then and Now Lessons Revealed The "Encirclement" Cry Immediate Cause Ignored Allies Make Reich Stronger Warning Sounded | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/home-mortgages-get-interest-cut-new-fha-rate-puts-overall-cost-of.html | HOME MORTGAGES GET INTEREST CUT; New FHA Rate Puts 'Over-All' Cost of Financing Down to 5 Per Cent HOLC RATE ALSO LOWER Action of Federal Agencies Is Held to Reflect Trends in Money Market HOLC Charges Reduced Service Charge Eliminated HOME MORTGAGES GET INTEREST CUT | True | By Lee E. Cooper | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/prosperous-times-in-the-spy-industry-some-ramifications-of-the-nazi.html | Prosperous Times in the Spy Industry; Some Ramifications of the Nazi Brown Network | True | By Emil Lengyel | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/columbia-to-honor-baldwin-herriot-statesmen-will-get-honorary.html | COLUMBIA TO HONOR BALDWIN, HERRIOT; Statesmen Will Get Honorary Degrees at Convocation on Aug. 15 at Low Library BALDWIN IS DUE SUNDAY Two British Educators Also to Get Awards-- All to Address Session on Democracy | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/drain-pipe-drowns-wader.html | Drain Pipe Drowns Wader | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/levin-is-home-first-in-yacht-bad-news-wins-initial-race-for.html | LEVIN IS HOME FIRST IN YACHT BAD NEWS; Wins Initial Race for Atlantic Coast Comet Title | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/says-tax-increases-balk-graft-inquiry-assistant-attorney-general-in.html | SAYS TAX INCREASES BALK GRAFT INQUIRY; Assistant Attorney General in Louisiana Investigation Charges Intimidation | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/congress-kindlier-on-tax-measures-changed-attitude-to-business-seen.html | CONGRESS KINDLIER ON TAX MEASURES; Changed Attitude to Business Seen in Levies Bill and Defeat of Spending Plan SOME INFERENCES DRAWN Implied Burden Now on Private Enterprise, More Particularly the Bankers Credit Opportunity for Bankers Credit Problems Classified CONGRESS KINDLIER ON TAX MEASURES | True | By Godfrey N. Nelson | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/from-the-radio-mail-bag.html | FROM THE RADIO MAIL BAG | True | STUART METZ. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/use-large-water-supply.html | Use Large Water Supply | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/boy-2-died-of-tumor-autopsy-shows-wilms-malady-killed-harold-holt.html | BOY, 2, DIED OF TUMOR; Autopsy Shows Wilms Malady Killed Harold Holt Jr. | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/deckhands-held-in-row-two-on-president-hayes-accused-of-assaulting.html | DECKHANDS HELD IN ROW; Two on President Hayes Accused of Assaulting Officers | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/philippines-has-refuge-quezon-announces-one-area-is-available-but.html | PHILIPPINES HAS REFUGE; Quezon Announces One Area Is Available, but Not Another | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-novel-of-midland-life-stephen-ayers-is-the-story-of-a-business.html | A Novel of Midland Life; "Stephen Ayers" Is the Story of a Business Man | True | By Stanley Young | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bay-ridge-deal-closed.html | Bay Ridge Deal Closed | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/creation-is-favored-of-owners-divisions-hg-waltemade-endorses-plan.html | CREATION IS FAVORED OF OWNERS DIVISIONS; H.G. Waltemade Endorses Plan of State Association | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/crocuses-bring-pastel-tints-to-fall-border-ordered-now-bulbs-reward.html | Crocuses Bring Pastel Tints to Fall Border; Ordered Now, Bulbs Reward Gardener With Blooms Late in Season Spectacular Autumn Bloomer True Autumn-Crocus | True | By Lucile Porter j.h. McFarland | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/magic-35yearold-craft-takes-governors-cup-for-fifth-time-wilsons.html | Magic, 35-Year-Old Craft, Takes Governor's Cup for Fifth Time; Wilson's Old Log Canoe Beats Mystery by Seven Minutes in Miles River Regatta, --Ednandy Wins Hydroplane Event Mayflower Is Third Averages 57.85 M.P.H. | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/washington-plans-for-a-summer-nap-washington-mayor.html | WASHINGTON PLANS FOR A SUMMER NAP; WASHINGTON "MAYOR" | True | By Delbert Clark | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/increased-tension-minimized-by-rome-gravity-of-the-international.html | INCREASED TENSION MINIMIZED BY ROME; Gravity of the International Situation Played Down by Press of the Country PEOPLE CERTAIN OF PEACE Press Headlines Cited Military Pact Unlikely | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cubas-garcia-honored-memorial-issue-encounters-a-delay-stamps-for.html | CUBA'S GARCIA HONORED; Memorial Issue Encounters a Delay-- Stamps for Sports in Monaco Monaco Honors Games Manchukuo's Stamps A Railroad Cachet | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-house-in-east-90th-street.html | New House in East 90th Street | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chemical-profits-rise-62-in-year-fifteen-leading-corporations-show.html | CHEMICAL PROFITS RISE 62 % IN YEAR; Fifteen Leading Corporations Show Net of $26,691,644 for Second Quarter RATE OF INCREASE GAINS Advance in the First Three Months Was 52 % Per Cent Beyond 1938 Figure Final Quarter of 1938 Comparison of Earnings | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cambridge-led-in-victories.html | Cambridge Led in Victories | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/news-of-markets-in-londonberlin-shanghai-dollar-falls-still-lower.html | NEWS OF MARKETS IN LONDON,BERLIN; Shanghai Dollar Falls Still Lower to 4 1/8d in Otherwise Quiet Money Dealings Berlin Session Strengthens GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/americans-sail-to-shoot-grouse-jp-morgan-among-many-who-have-leased.html | Americans Sail To Shoot Grouse; J.P. Morgan Among Many Who Have Leased Estates For Sports in Scotland Americans Sail To Shoot Grouse | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/award-garden-prizes.html | Award Garden Prizes | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/headmaster-is-named-paul-c-mcpherson-gets-post-at-kingsley-school.html | Headmaster Is Named; Paul C. McPherson Gets Post At Kingsley School | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/6000-new-dwellings-built-in-brooklyn-in-four-years-2500-more-under.html | 6,000 New Dwellings Built in Brooklyn In Four Years; 2,500 More Under Way | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/crowley-due-back-in-city-tomorrow-coach-to-begin-7th-season-at.html | CROWLEY DUE BACK IN CITY TOMORROW; Coach to Begin 7th Season at Fordham-- Big Year Seen, With Fast Backs Ready | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jailed-editor-released-hathaway-posts-bond-in-libel-suit-of-mrs.html | JAILED EDITOR RELEASED; Hathaway Posts Bond in Libel Suit of Mrs. Liggett | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dewey-is-more-active-in-the-political-arena-prosecutors-mail-and.html | DEWEY IS MORE ACTIVE IN THE POLITICAL ARENA; Prosecutor's Mail and Callers Show Public Interest While Researchers Study National Questions for Him | True | By Lindesay Parrott | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-york-lepke-at-large.html | NEW YORK; Lepke at Large | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/big-plane-to-pay-way-united-air-lines-head-holds-dc4-will-prove.html | BIG PLANE TO PAY WAY; United Air Lines Head Holds DC-4 Will Prove Economical | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/plants-seen-near-source-of-supply-shift-of-the-chemical-industry-to.html | PLANTS SEEN NEAR SOURCE OF SUPPLY; Shift of the Chemical Industry to Sites With Basic Minerals Is PredictedTRANSPORTATION A FACTORPotential Factory Migration IsCited in Report to AmericanChemical Society | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/banker-ordered-to-serve-term.html | Banker Ordered to Serve Term | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gossip-items-along-the-rialto-laurence-olivier-ponders-a-repertory.html | GOSSIP ITEMS ALONG THE RIALTO; Laurence Olivier Ponders A Repertory Company In New York GOSSIP ALONG THE RIALTO | True | W. Eugene Smith | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/carrying-on-in-chinas-tense-concessions-in-chinas-tense-concessions.html | CARRYING ON IN CHINA'S TENSE CONCESSIONS; IN CHINA'S TENSE "CONCESSIONS" | True | By Ernest O. Hauser | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/rush-to-antarctic-is-likely-this-year-argentina-urged-to-compete.html | RUSH TO ANTARCTIC IS LIKELY THIS YEAR; Argentina Urged to Compete With United States, Germany and Others With Claims PRESS KEEPS UP CAMPAIGN Buenos Aires Is Firm Against Use of Monroe Doctrine to Interfere With It | True | By John W. White Special Cable To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/carothers-rites-tomorrow.html | Carothers Rites Tomorrow | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/women-in-sports-state-tourney-on-tuesday.html | Women in Sports; State Tourney on Tuesday | True | By Maureen Orcutt | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-barbara-hubley-south-orange-bride-she-is-married-to-george-h.html | Miss Barbara Hubley South Orange Bride; She Is Married to George H. Finck in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-ogilvie-married-she-becomes-bride-in-virginia-of-peter-killeen.html | Mrs. Ogilvie Married; She Becomes Bride in Virginia of Peter Killeen of This City | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/august-coat-volume-ahead.html | August Coat Volume Ahead | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/says-house-revolt-is-business-chance-renard-holds-it-can-now-show.html | SAYS HOUSE REVOLT IS BUSINESS CHANCE; Renard Holds It Can Now Show if It Can Take Up the Slack of Unemployment EUROPE PROLONGS CRISES Declared Unable to Afford Peace Due to Dependence on Armament Work | True | By Prince M. Carlisle | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/events-in-new-york-and-elsewhere.html | EVENTS IN NEW YORK AND ELSEWHERE | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/motor-boating-and-cruising-good-service-for-crowds.html | Motor Boating and Cruising; Good Service for Crowds | True | Morris Rosenfeld | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/philippine-studies-show-age-of-land-dr-beyers-research-supports.html | PHILIPPINE STUDIES SHOW AGE OF LAND; Dr. Beyer's Research Supports Earlier Finding on Isthmus Connection With Asia SEA'S LEVEL HAS CHANGED 13 Years of Excavations Have Revealed Stone Implements as Link to Mainland | True | By Air Mail To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/third-firm-enters-packages-field-hirsch-lilienthal-co-plan-includes.html | THIRD FIRM ENTERS 'PACKAGES' FIELD; Hirsch, Lilienthal & Co. Plan Includes Fitch Service to Aid Clients | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/traffic-topic-is-two-beers.html | Traffic Topic Is 'Two Beers' | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/boy-flees-padded-cell-dashes-through-court-in-elizabeth-and.html | BOY FLEES PADDED CELL; Dashes Through Court in Elizabeth and Outdistances Pursuers | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-literary-scene-in-paris-the-literary-scene-in-paris.html | The Literary Scene in Paris; The Literary Scene in Paris | True | By Charles Cestre Paris. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-things-in-city-shops-paint-for-the-apartment-arrival-of.html | New Things in City Shops; Paint for the Apartment; Arrival of Interesting Tints Simplifies Fall Task-- Spun Glass Materials--A Variety of Presents And a Most Versatile Teapot | True | By Elizabeth R. Duval | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sixth-avepast-and-present.html | 'Sixth Ave.--Past and Present' | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/son-to-frank-j-mcconnells.html | Son to Frank J. McConnells | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-cornelius-tonnele-daughter-of-former-collector-of-new-york.html | MRS. CORNELIUS TONNELE; Daughter of Former Collector of New York Revenues | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/puccinelli-to-fight-transfer.html | Puccinelli to Fight Transfer | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/colony-gardens.html | COLONY GARDENS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/pavilion-porter-is-arrested.html | Pavilion Porter Is Arrested | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/2-japanese-envoys-end-talks-in-italy-conference-on-axis-ties-ends-2.html | 2 JAPANESE ENVOYS END TALKS IN ITALY; Conference on Axis Ties Ends 2 Days Ahead of Schedule | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-nation-officials-in-politics.html | THE NATION; Officials in Politics | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/police-department.html | Police Department | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/perpetual-market-is-seen-for-mules-kansas-breeder-says-power.html | PERPETUAL MARKET IS SEEN FOR MULES; Kansas Breeder Says Power Farming Will Not End Use of Animals HEAVY SALES THIS YEAR Agriculturist Has Made Study of Use of the Tractor and Effect on Farm Income Always a Market for Mules Power a Farm Expense | True | By John M. Collins Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gas-appliances-gain-large-use-in-american-homes-is-noted-in-survey.html | GAS APPLIANCES GAIN; Large Use in American Homes Is Noted in Survey | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/prince-paul-weighs-croat-accord-plan-fate-of-yugoslav-government.html | PRINCE PAUL WEIGHS CROAT ACCORD PLAN; Fate of Yugoslav Government Hangs on His Decision | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mair-new-south-wales-premier.html | Mair New South Wales Premier | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dublin-bans-meeting-in-aid-of-terrorists-invokes-new-law-on.html | DUBLIN BANS MEETING IN AID OF TERRORISTS; Invokes New Law on Tipperary Rally--Defiance Expected | True | Special Cable to THE NEW YORK TIMES | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/yale-and-harvard-lead-take-42-edge-in-tennis-match-with-oxford-and.html | YALE AND HARVARD LEAD; Take 4-2 Edge in Tennis Match With Oxford and Cambridge | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/precedents-grow-in-apex-litigation-sued-over-strike.html | PRECEDENTS GROW IN APEX LITIGATION; SUED OVER STRIKE | True | By Harold J. Wiegand | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/liquor-license-suspended.html | Liquor License Suspended | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/lady-lucks-busy-season.html | LADY LUCK'S BUSY SEASON | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/zog-quits-denmark-for-antwerp.html | Zog Quits Denmark for Antwerp | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/planning-dining-room-owner-advised-to-allow-proper-space-for.html | PLANNING DINING ROOM; Owner Advised to Allow Proper Space for Furniture | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cut-the-birthday-cake-playwrights-company-gets-through-its-first.html | CUT THE BIRTHDAY CAKE; Playwrights' Company Gets Through Its First Year With Good Feeling CUT THE BIRTHDAY CAKE | True | By William Fields | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/municipal-forum-scheduled.html | Municipal Forum Scheduled | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/schools-in-war-on-propaganda-educators-unite-to-combat-growing.html | Schools in War On Propaganda; Educators Unite to Combat Growing Intolerance In Country 1,000 School Heads to Aid | True | By Benjamin Fine | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jams-with-gigolos.html | Jams With Gigolos | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cotton-sales-bill-passed-would-offer-surplus-abroad-below-world.html | COTTON SALES BILL PASSED; Would Offer Surplus Abroad Below World Market Prices | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cruise-of-nyyc-to-start-tuesday-fleet-to-gather-at-glen-cove.html | CRUISE OF N.Y.Y.C. TO START TUESDAY; Fleet to Gather at Glen Cove Tommorow--First Run Will Be to New Haven Cup Contests Scheduled Race Conditions Issued | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/movie-is-building-a-store-backstage-shows-will-not-be-interfered.html | Movie Is Building a Store Backstage; Shows Will Not Be Interfered With | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/programs-of-the-week-beethoven-cycle-continues-at-stadium.html | PROGRAMS OF THE WEEK; Beethoven Cycle Continues at Stadium-- Czecho-Slovak Concert | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/staten-island-in-front-turns-back-bloomfield-team-by-192115-at.html | STATEN ISLAND IN FRONT; Turns Back Bloomfield Team by 192-115 at Cricket | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/kane-stops-pierre-louis-wins-in-third-at-monte-carlo-as-windsors.html | KANE STOPS PIERRE LOUIS; Wins in Third at Monte Carlo as Windsors Look On | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/enlarge-closet-space-mirroredniche-plan-suggested-for-added.html | ENLARGE CLOSET SPACE; Mirrored-Niche Plan Suggested for Added Facilities | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/storm-king-cutoff-pushed-new-highway-link-on-west-shore-of-the.html | STORM KING CUT-OFF PUSHED; New Highway Link on West Shore of the Hudson to Shorten Route by Six Miles and Eliminate Old Road's Hazards | True | By George M. Mathieu | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/an-americans-pilgrimage-to-an-ancestral-homeland.html | An American's Pilgrimage to an Ancestral Homeland | True | By Jane Spence Southron | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wedding-in-maine-for-patricia-grant-young-women-married-yesterday.html | Wedding in Maine For Patricia Grant; YOUNG WOMEN MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/parties-planned-for-horse-show-east-hampton-will-hold-15th-annual.html | Parties Planned For Horse Show; East Hampton Will Hold 15th Annual Event on Saturday --Dinner at Club | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/phillies-buy-bud-hafey-acquire-rookie-outfielder-from-reds-for.html | PHILLIES BUY BUD HAFEY; Acquire Rookie Outfielder From Reds for Waiver Price | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cites-hard-tasks-for-appraisers-rh-armstrong-stresses-need-for.html | CITES HARD TASKS FOR APPRAISERS; R.H. Armstrong Stresses Need for Wider Knowledge and Higher Standards NEW APPROACH TO VALUES Broker Holds Honest Opinions of Real Worth Must Stamp Future Appraising Property Rights Curtailed | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/for-empire-unity-in-war-british-columbia-legion-urges-that-canada.html | FOR EMPIRE UNITY IN WAR; British Columbia Legion Urges That Canada Accept Principle | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/newark-lease-closed-delehanty-institute-takes-floor-in-commerce.html | NEWARK LEASE CLOSED; Delehanty Institute Takes Floor in Commerce Building | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/picturing-landscapes-photography-of-scenery-adds-to-pleasures-of.html | PICTURING LANDSCAPES; Photography of Scenery Adds to Pleasures Of Summer | True | By Edward Fitch Hall | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/william-dobbyn-was-secretary-to-vice-president-morton-and-colonel.html | WILLIAM DOBBYN; Was Secretary to Vice President Morton and Colonel J.J. Astor | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/guaranty-trust-observes-day.html | Guaranty Trust Observes Day | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/even-in-these-hot-days-a-dozen-new-attractions-open-to-allure-the.html | EVEN IN THESE HOT DAYS; A Dozen New Attractions Open to Allure The Visitor From Hot Pavements | True | By Howard Devree | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mission-to-soviet-sails-for-parleys-british-and-french-army-and.html | MISSION TO SOVIET SAILS FOR PARLEYS; British and French Army and Navy Experts Will Talk With Russians Next Week BRITONS WILL TEST ARMS Vast Manoeuvres Will Enable Air Force and Other Defenses to Show Efficiency Strang Due in London Soon Stalemate in Tokyo Seen | True | By W.f. Leysmith Wireless To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-apartment-buildings-erected-in-worlds-fair-zone-on-long-island.html | NEW APARTMENT BUILDINGS ERECTED IN WORLD'S FAIR ZONE ON LONG ISLAND | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/savings-diplomas-awarded.html | Savings Diplomas Awarded | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mimic-wars-open-vast-manoeuvres-regulars-and-guardsmen-mass-in.html | MIMIC WARS OPEN VAST MANOEUVRES; Regulars and Guardsmen Mass in Force of 23,000 on 'Front' Near Manassas, Va. OTHER EXERCISES IN WEST 52,000 More to Be Mobilized Next Sunday for Games in Plattsburg Area | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/the-child-prodigy-a-tolerant-glance-at-that-exasperating-musical.html | THE CHILD PRODIGY; A Tolerant Glance at That Exasperating Musical Phenomenon | True | By Olin Downes | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-3-no-title-the-rulers-of-the-british-empire-beleive-that.html | Article 3 -- No Title; "The rulers of the British Empire believe that sea power is destined to prove the determining factor in a future world war"-- ABritish seaplane beside a mighty battleship. BRITAIN BANKS ON HER FLEET | True | By Hector C. Bywater British Authority On Naval Affairs | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/summer-guest-house.html | Summer Guest House | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shanghai-37-and-other-recent-works-of-fiction.html | "Shanghai, '37" and Other Recent Works of Fiction | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/red-sox-not-to-train-in-hawaii.html | Red Sox Not to Train in Hawaii | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/turnesa-and-reinach-gain-final-taking-golf-match-at-19th-hole-beat.html | Turnesa and Reinach Gain Final, Taking Golf Match at 19th Hole; Beat Tailer and Rutherfurd in Anderson Memorial Tourney at Winged Foot-- Chapman and Creavy Win, 3 and 2 TURNESA-REINACH REACH GOLF FINAL | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | By Amy Lyon Schaeffer | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/legislators-clash-with-saltonstall-governor-demands-substitute-for.html | LEGISLATORS CLASH WITH SALTONSTALL; Governor Demands Substitute for Tax Program Deadlocked Between the Houses FOR RELIEVING REALTY Faced With $30,000,000 State Levy, Speaker Warns Members Will Stick Month or Longer | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-caruso-retains-crown.html | Miss Caruso Retains Crown | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/usmexico-near-radio-pact.html | U.S.-MEXICO NEAR RADIO PACT | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-cowboy-without-a-lament.html | A COWBOY WITHOUT A LAMENT | True | By Bosley Crowther | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reduction-in-prices-increased-attendance-at-ilg-wus-pins-and.html | REDUCTION IN PRICES; Increased Attendance at I.L.G. W.U.'s 'Pins and Needles' Intimate Revue | True | By Brooks Atkinson | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fears-war-is-imminent-rabbi-schachtel-back-from-europe-urges.html | FEARS WAR IS IMMINENT; Rabbi Schachtel, Back From Europe, Urges Positive Stand | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mrs-cr-smith-hostess-at-dinner-in-berkshires-she-and-daughter-also.html | Mrs. C.R. Smith Hostess At Dinner in Berkshires; She and Daughter Also Take Guests to Music Festival | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fishers-island-holds-dance-200-members-of-colony-and-their-guests.html | Fishers Island Holds Dance; 200 Members of Colony and Their Guests Attend Buffet Supper at Club | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-harshaw-triumphs-conquers-miss-hofkin-60-60-for-eastern-tennis.html | MISS HARSHAW TRIUMPHS; Conquers Miss Hofkin, 6-0, 6-0 for Eastern Tennis Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/floyd-a-noe-head-of-automobile-advertising-on-the-daily-news-dies.html | FLOYD A. NOE; Head of Automobile Advertising on The Daily News Dies | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/action-in-africa-three-cinema-safaris-explore-the-dark-continent.html | ACTION IN AFRICA; Three Cinema Safaris Explore the Dark Continent, With Varying Success | True | By B.r. Crisler | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/croat-vs-serb.html | Croat vs. Serb | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/old-salisbury-home-is-sold.html | Old Salisbury Home Is Sold | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/science-in-the-news-a-step-forward-in-testing-glass.html | Science In The News; A STEP FORWARD IN TESTING GLASS | True | By William L. Laurence | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/americas-to-try-exchange-study-thirtythree-graduate-students-and.html | Americas to Try Exchange Study; Thirty-three Graduate Students And Professors to Be Traded With Eleven Republics Number to Be Increased | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/french-hail-hitler-for-uniting-them-provinces-give-reich-dictator.html | FRENCH HAIL HITLER FOR UNITING THEM; Provinces Give Reich Dictator Part of Credit for Making Nation Pull Together DALADIER'S SUPPORT WIDE Premier Is Closer to Being a National Leader Than Any of His Recent Predecessors Enterprise Is Held Up Represented National Spirit Nation Behind Daladier Strong Front Necessary French Are Confident | True | By Sir Arthur Willert North American Newspaper Alliance, Inc. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-trenchant-survey-of-america-in-world-affairs-america-in-the-world.html | A Trenchant Survey of America in World Affairs; America in the World Affairs of 1938 | True | By Shepard Stone | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ketchams-boat-leads-draco-scores-24-points-in-star-class-series-off.html | KETCHAM'S BOAT LEADS; Draco Scores 24 Points in Star Class Series Off Devon Y.C. | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/contagion-deaths-down-mortality-rate-in-5-hospitals-declined-to-18.html | CONTAGION DEATHS DOWN; Mortality Rate in 5 Hospitals Declined to 1.8% in 1938 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/business-index-advances-power-and-steel-series-set-years-high-as.html | BUSINESS INDEX ADVANCES; Power and Steel Series Set Year's High as Output Rises More Than Trend; Miscellaneous Loadings Advance Contra-Seasonally | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/sweden-studies-her-role-in-war-fears-she-will-be-placed-in-great.html | SWEDEN STUDIES HER ROLE IN WAR; Fears She Will Be Placed in Great Danger if Russia and Germany Fight REICH MUST HAVE HER ORE | True | By Joachim Joesten | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/middle-west-keeps-its-architects-busy-profession-in-that-area-finds.html | MIDDLE WEST KEEPS ITS ARCHITECTS BUSY; Profession in That Area Finds Outlook Best Since 1929 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fall-toppers.html | FALL TOPPERS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/convention-speakers-national-body-announces-partial-list-for.html | CONVENTION SPEAKERS; National Body Announces Partial List for October Meeting | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/joy-davidmans-poems.html | Joy Davidman's Poems | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/reich-states-case-in-bond-conversion-proposed-issue-here-not-new.html | REICH STATES CASE IN BOND CONVERSION; Proposed Issue Here Not New Loan, It Is Said, and Germany Will Not Profit From Action FIGURE PUT AT $73,000,000 Higher Amount Not Envisaged So as Not to Incur Heavy Issuing Costs | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-house-gives-scenic-outlook-miss-hugues-residence-built-in.html | NEW HOUSE GIVES SCENIC OUTLOOK; Miss Hugue's Residence Built in Roslyn Estates in Colonial Style | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/standard-city-forms-save-200000-a-year.html | Standard City Forms Save $200,000 a Year | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/freight-system-shown-rail-and-truck-shipments-are-coordinated.html | FREIGHT SYSTEM SHOWN; Rail and Truck Shipments Are Coordinated Mechanically | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/toothless-gear-wins-a-patent-new-yorker-offers-plan-to-transmit.html | Toothless Gear Wins a Patent; New Yorker Offers Plan to Transmit Energy Through Magnetized Discs Simpler Silk Spinning More Effective Sulfanilamide Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ea-faulhaber-retires.html | E.A. Faulhaber Retires | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/guide-to-nebraska.html | Guide to Nebraska | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/barber-gets-kentuckian-at-83.html | Barber Gets Kentuckian at 83 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mexican-oil-solution-awaited.html | Mexican Oil; Solution Awaited | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/correspondent-is-arrested.html | Correspondent Is Arrested | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-roosevelt-day-in-hollywood.html | A ROOSEVELT DAY IN HOLLYWOOD | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/rehearsal-season-turns-up-on-broadways-calendar.html | REHEARSAL SEASON TURNS UP ON BROADWAY'S CALENDAR | True | Times Studio | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/athletics-13-passes-check-browns-107-johnsons-16th-homer-with-two.html | ATHLETICS' 13 PASSES CHECK BROWNS, 10-7; Johnson's 16th Homer With Two On Marks Winning Rally | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/elizabeth-williams-wed-married-to-robert-waterman-in-ceremony-at.html | Elizabeth Williams Wed; Married to Robert Waterman in Ceremony at Summit | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shawnee-is-trot-victor-wins-impressively-in-straight-heats-at.html | SHAWNEE IS TROT VICTOR; Wins Impressively in Straight Heats at Weequahic Park | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/quotation-marks.html | Quotation Marks | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/summary-of-the-legislation-passed-in-the-first-session-of-the-76th.html | Summary of the Legislation Passed in the First Session of the 76th Congress; CHECKING UP ON THE SENATE CLOCK Measures for Strengthening National Defense Bulked Large in Congress Work Little Legislation to Cut Taxes Was Passed During Session | True | By Hal H. Smith Special To the New York Times.times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dusty-dawn-wins-inaugural.html | Dusty Dawn Wins Inaugural | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/good-renting-record-715-leases-closed-in-six-months-in-jackson.html | GOOD RENTING RECORD; 715 Leases Closed in Six Months in Jackson Heights Area | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gen-johnson-57-hates-it.html | Gen. Johnson, 57, 'Hates' It | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/4-brothers-killed-in-garage-blast-spark-ignites-cleaning-fluid-and.html | 4 BROTHERS KILLED IN GARAGE BLAST; Spark Ignites Cleaning Fluid and Sets Fire to Building in Queens--Two Injured 4 BROTHERS KILLED IN GARAGE BLAST | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gladiolus-fans-to-hold-tenth-show.html | Gladiolus Fans to Hold Tenth Show | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/plan-big-project-for-kew-gardens-builders-completing-twenty-homes.html | PLAN BIG PROJECT FOR KEW GARDENS; Builders Completing Twenty Homes on Forty-threeAcre TractSUMMER BUYING IS ACTIVENew Dwellings at Flushing,Hollis and Floral ParkAttract Owners Good Sales Volume Building Keeps Active PLAN BIG PROJECT FOR KEW GARDENS | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mail-orders-rise-on-fall-apparel-betterpriced-coats-reported.html | MAIL ORDERS RISE ON FALL APPAREL; Better--Priced Coats Reported Active--August Sales Results Favorable | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/may-return-to-chicago.html | May Return to Chicago | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/congress-end-congress-comes-to-an-end-with-rebuffs-to-the-president.html | Congress End; CONGRESS COMES TO AN END WITH REBUFFS TO THE PRESIDENT | True | Times Wide World and International | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/more-flatbush-building-work-to-start-on-135-new-houses-in-east-29th.html | MORE FLATBUSH BUILDING; Work to Start on 135 New Houses in East 29th Street | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/12mile-walk-yields-legal-notice.html | 12-Mile Walk Yields Legal Notice | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/home-styles-diversified-varied-architectural-types-seen-in-jamaica.html | HOME STYLES DIVERSIFIED; Varied Architectural Types Seen in Jamaica Estates Group | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/jacoby-outboard-winner-annexes-trophy-at-saranac-lake-scott-leads.html | JACOBY OUTBOARD WINNER; Annexes Trophy at Saranac Lake --Scott Leads Amateurs | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/taking-a-flier-on-the-air-stepping-out-of-her-plane-to-test-radio-a.html | TAKING A 'FLIER' ON THE AIR; Stepping Out of Her Plane to Test Radio as a Vehicle of Drama, Ruth Chatterton Compares It With Stage and Films | True | By Richard B. O'Brien | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/crashing-boulder-kills-4-in-tunnel-three-workers-crushed-under-it.html | CRASHING BOULDER KILLS 4 IN TUNNEL; Three Workers Crushed Under It in Mountain Bore for Pennsylvania Highway FOURTH TRAPPED BY ARM After Waiting Hour for Amputation He Dies on Way toSomerset, Pa., Hospital | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buyers-occupy-new-homes.html | Buyers Occupy New Homes | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/strikers-accept-auto-peace-pact-return-tomorrow-cio-tool-die-makers.html | STRIKERS ACCEPT AUTO PEACE PACT; RETURN TOMORROW; C.I.O. Tool, Die Makers Favor Agreement Overwhelmingly, Claiming Blow to A.F.L. WAGE INCREASES TO SOME Knudsen Deplores Walkout as Costing Men $14,000,000, With Public Also a Victim Interpretations of Pact Differ Aims to Equal the 1939 Volume Union Claims Big Concession STRIKERS ACCEPT AUTO PEACE PACT 4,000,000-Car Year Predicted | True | By Louis Stark Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/and-another-target-bites-the-dust-trapshooting-skeet-and-the-old.html | AND ANOTHER TARGET BITES THE DUST; Trapshooting, skeet and the old rifle and pistol range are now calling out a host of their best devotees. The devastation among the targets will be terrific. | True | By Milton Bracker | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ascher-cards-holeinone.html | Ascher Cards Hole-in-One | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-wilson-set-8th-record.html | Miss Wilson Set 8th Record | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/flower-show-arranged-sixth-annual-event-at-shelter-island-to-be.html | Flower Show Arranged; Sixth Annual Event at Shelter Island to be Held on Friday | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/june-set-record-for-home-loans-mortgage-recordings-totaled.html | JUNE SET RECORD FOR HOME LOANS; Mortgage Recordings Totaled $360,868,000 on 128,005 Urban Properties BUILDING AHEAD OF 1938 142,000 Homes Started in First Half Year, Exceeding tha 1938 Period Savings Bodies Led in Loans | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mortgage-loans-total-123984000-second-federal-bank-district-reports.html | MORTGAGE LOANS TOTAL $123,984,000; Second Federal Bank District Reports Figures for the 2d Quarter of 1939 MORTGAGE LOANS TOTAL $123,984,000 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/riggs-tops-wood-in-straight-sets-at-meadow-club-victor-at.html | RIGGS TOPS WOOD IN STRAIGHT SETS AT MEADOW CLUB; Victor at Southampton With Prize | True | By Allison Danzig Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ruffing-dimaggio-connect-as-yanks-beat-indians-61-as-the-yankees.html | RUFFING, DIMAGGIO CONNECT AS YANKS BEAT INDIANS, 6-1; As the Yankees Turned Back the Indians Yesterday Homers by Ruffing and DiMaggio Help Yankees Set back Indians, 6-1 | True | By John Drebingertimes Wide Worldtimes Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/38c-on-dollar-cost-in-savings-insurance-federal-agency-reports-on.html | 3.8C ON DOLLAR COST IN SAVINGS INSURANCE; Federal Agency Reports on Its Year's Operating Expense | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/man-sets-fire-to-cell-dies.html | Man Sets Fire to Cell, Dies | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/horse-week-in-dublin-ireland-plays-host-to-the-world-during-the.html | HORSE WEEK IN DUBLIN; Ireland Plays Host to the World During The Annual Show at Ballsbridge Also a Handcraft Fair Parade of the Nations | True | By Hugh G. Smith | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-merriman-bride-in-boston-professors-daughter-wed-to-ethan-ah.html | Miss Merriman Bride in Boston; Professor's Daughter Wed to Ethan A.H. Sims, Son Of Late Admiral | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/chemical-is-found-useful-in-exterminating-lawn-pest.html | Chemical Is Found Useful In Exterminating Lawn Pest | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/merrick-annexes-title-captures-eastern-class-e-sloop-honors-at.html | MERRICK ANNEXES TITLE; Captures Eastern Class E Sloop Honors at Mantoloking | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mercer-prize-steer-gets-royal-welcome-greeted-by-whalen-of-fair-he.html | MERCER, PRIZE STEER, GETS ROYAL WELCOME; Greeted by Whalen of Fair, He Leaves Hoofprint in Guest Book | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/lenglen-statue-planned.html | Lenglen Statue Planned | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/owners-buy-homes-in-bergen-county-new-jersey-developers-find-a.html | OWNERS BUY HOMES IN BERGEN COUNTY; New Jersey Developers Find a Strong Demand in Teaneck and Englewood START FAIR LAWN PROJECT Deals Closed in New Milford, East Orange, Maplewood and Other Localities | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/viennese-program-a-stadium-feature-carl-bamberger-makes-debut-as.html | VIENNESE PROGRAM A STADIUM FEATURE; Carl Bamberger Makes Debut as Conductor--Corigliano Aids | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/italy-opposed-to-war-busy-with-own-affairs-mussolini-engrossed-in.html | ITALY OPPOSED TO WAR, BUSY WITH OWN AFFAIRS; Mussolini, Engrossed in Great Tasks, Hopes to Attain His Objectives 'Without Recourse to the Sword' BOUND TO FIGHT IF WAR COMES Italy Wants Peace Germany's Influence Grows Aims Are Separate Memories of Other Times | True | By Charles M. Lincoln | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gmc-and-cio-summaries-on-strike-pact.html | G.M.C. and C.I.O. Summaries on Strike Pact | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/home-planning-and-equipment-new-residence-on-long-island-in.html | HOME PLANNING AND EQUIPMENT; NEW RESIDENCE ON LONG ISLAND IN COLONIAL STYLE | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/away-on-northern-route.html | Away on Northern Route | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hoover-demands-apology-by-hutchins-declares-roundtable-broadcast.html | HOOVER DEMANDS APOLOGY BY HUTCHINS; Declares Round-Table Broadcast 'Lie' by Drew Pearson | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/cleaning-roof-gutters-use-of-wire-screen-suggested-to-remedy.html | CLEANING ROOF GUTTERS; Use of Wire Screen Suggested to Remedy Difficulty | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/commodity-trend-in-europe-softens-speculative-interest-in-july-dull.html | COMMODITY TREND IN EUROPE SOFTENS; Speculative Interest in July Dull as Political Disputes Remain Unsettled METAL AND RUBBERS FIRM Operators Feel Autumn Rally in This Country's Industrial Activity Would Aid Prices | True | By Henry Heyman Special Correspondence, the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/hampshire-lively-programs-in-white-mountains-lake-sunapee-golf-at.html | HAMPSHIRE; Lively Programs in White Mountains LAKE SUNAPEE GOLF AT LAKE WINNIPESAUKEE VERMONT CELEBRATIONS | True | Special to THE NEW YORK TIMES.Hans Groenhoff | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/italian-catholics-the-vatican-gives-in.html | Italian Catholics; The Vatican Gives In | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/vanderbilts-vim-gains-4th-in-row-beats-jenetta-with-sopwith-craft.html | VANDERBILT'S VIM GAINS 4TH IN ROW; Beats Jenetta, With Sopwith Craft Fourth on Solent-- Wins Challenge Cup | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wood-field-and-stream-lerner-seeks-broadbill-the-unwelcome-bluegill.html | Wood, Field and Stream; Lerner Seeks Broadbill The Unwelcome Bluegill Bluefish in Jersey Surf | True | By Raymond R. Camp | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/beetnam-excels-in-glasgow-meet-second-in-handicap-1000-he-does-211.html | BEETNAM EXCELS IN GLASGOW MEET; Second in Handicap 1,000, He Does 2:11 to Clip British Mark --Jeffrey Wins Dash Blame Rideout Sixth BEETHAM EXCELS IN GLASGOW MEET | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/pope-wins-credit-on-action-accord-fascist.html | POPE WINS CREDIT ON 'ACTION' ACCORD; FASCIST | True | By Herbert L. Matthews Wireless To the New York Times.times Wide World | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/canada-a-haven-to-scared-capital-one-advantage-is-that-private.html | CANADA A HAVEN TO SCARED CAPITAL; One Advantage Is That Private Concerns and Individuals Can Store Gold There | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/lemke-asks-foreign-debt-action.html | Lemke Asks Foreign Debt Action | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/miss-class-of-193940-clan-plaids-are-prepared-to-storm-college.html | Miss Class of 1939-40; Clan Plaids Are Prepared to Storm College Front--Long-Sleeved Dress to Be a Favorite | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/compulsory-examinations-are-urged-for-all-wishing-to-launch-retail.html | Compulsory Examinations Are Urged For All Wishing to Launch Retail Concerns | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/louisiana-hope-rests-in-a-federal-inquiry-before-grand-juries.html | LOUISIANA HOPE RESTS IN A FEDERAL INQUIRY; BEFORE GRAND JURIES | True | By Raymond Daniell | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/austrian-church-faces-new-blow-nazis-will-bar-any-religious.html | AUSTRIAN CHURCH FACES NEW BLOW; Nazis Will Bar Any Religious Teaching Except by Lay Instructors EARLIER RULE ABROGATED Monks and Nuns Forced Into Emigration by Seizures and Secularization | True | Wireless to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/building-homes-in-garden-city.html | Building Homes in Garden City | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bermuda-races.html | BERMUDA RACES | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/allays-fear-by-jews-in-the-laurentians-quebec-province-police-head.html | ALLAYS FEAR BY JEWS IN THE LAURENTIANS; Quebec Province Police Head Finds No Cause for Alarm | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/maloney-is-favorite-son-move-begun-for-pledging-of-connecticut.html | MALONEY IS FAVORITE SON; Move Begun for Pledging of Connecticut Delegation | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/second-jumpoff-to-the-duchess-in-sagamore-horse-show-contest-tyler.html | Second Jump-Off to The Duchess In Sagamore Horse Show Contest; Tyler Entry Beats Von Lambeck's Queen of Sports in Knock-Down-and-Out Event --Latter Annexes Roberts Stake | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/mr-bridgss-own-story-social-criticism.html | Mr. Bridges's Own Story; Social Criticism | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/flight-command-put-first-on-foul-eight-thirty-wins-andy-k-captures.html | FLIGHT COMMAND PUT FIRST ON FOUL; EIGHT THIRTY WINS; Andy K. Captures U.S. Hotel Stakes at Spa but Is Set Back for Bearing Out TRIPLE FOR G.D. WIDENER His Eight Thirty Leads Home Sickle T. by Three Lengths In Saratoga Handicap Colt Gains Stature Report of Stewards FLIGHT COMMAND, EIGHT THIRTY WIN Meade Completes Double Great Day for Joyner | True | By Bryan Field Special To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/optimism-is-slim-for-cotton-pacts-nothing-farreaching-is-expected.html | OPTIMISM IS SLIM FOR COTTON PACTS; Nothing Far-Reaching Is Expected of Washington Conference on Sept. 5POLITICS IN THE PICTUREInterested Nations Have OwnProblems Which MayHamper Decisions The Position in India Brazil Possibly Apathetic OPTIMISM IS SLIM FOR COTTON PACTS Egypt Poses Several Problems Russia's Stand Not Known | True | By J.h. Carmical | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shot-fleeing-dice-game-dies.html | Shot Fleeing Dice Game, Dies | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/deputy-in-mexico-is-shot-by-gunmen-col-bolivar-sierra-seriously.html | DEPUTY IN MEXICO IS SHOT BY GUNMEN; Col. Bolivar Sierra Seriously Wounded While Two of His Henchmen Are Killed SEVERAL VERSIONS GIVEN Member of House Accused of Being a Government Agent Disrupting Foes' Rallies | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/fall-from-scaffold-fatal.html | Fall From Scaffold Fatal | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/a-ministers-wife.html | A Minister's Wife | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/carl-stedman-brown-president-of-nassau-council-of-boy-scouts-was.html | CARL STEDMAN BROWN; President of Nassau Council of Boy Scouts Was Attorney | True | Special to THE NEW YORK TIMES. | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/record-of-a-thirteenbilliondollar-congress-session-may-yet-prove-to.html | RECORD OF A THIRTEEN-BILLION-DOLLAR CONGRESS; Session May Yet Prove to Be of Wide Political Significance for Future A State of Rebellion After Period of Lethargy Record Appropriations For the Farmers FHA Insurance Boosted Doubts About New Deal | True | By Turner Catledge | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/army-speeds-study-for-air-mechanics-will-divide-1000-enlisted-men.html | ARMY SPEEDS STUDY FOR AIR MECHANICS; Will Divide 1,000 Enlisted Men Among 7 Civilian Schools, 2 in Metropolitan Area PROGRAM COST IS $366,386 28-Week Experimental Course Is Set Up to Help Solve Expansion Problems | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/japan-is-speeding-korean-education-but-governor-minami-asserts.html | JAPAN IS SPEEDING KOREAN EDUCATION; But Governor Minami Asserts State Will Not Get Equal Treatment for 30 Years GREAT RESOURCES SEEN First Advances Were Made in Agriculture Under Direction of Japanese Generals Schools Are Increased Resources to Be Developed Koreans Enlist in Army | True | By Frank H. Hedges North American Newspaper Alliance, Inc. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/ruth-beaten-on-links.html | Ruth Beaten on Links | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/wpa-will-resume-layoffs-this-week-somervell-expects-orders-tomorrow.html | WPA WILL RESUME LAY-OFFS THIS WEEK; Somervell Expects Orders Tomorrow to Continue the Dismissals Here Order Expected Tomorrow Education Project to Reopen WPA WILL RESUME DISMISSALS SOON | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/buying-is-active-at-lake-resorts-more-sales-in-seven-months-at.html | BUYING IS ACTIVE AT LAKE RESORTS; More Sales in Seven Months at Packanack Than During Entire 1938 Year | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/folwartshny-places-first.html | Folwartshny Places First | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/flat-in-brooklyn-sold-to-syndicate-manhattan-investors-acquire.html | FLAT IN BROOKLYN SOLD TO SYNDICATE; Manhattan Investors Acquire House at 170 New York Ave. From Bird S. Coler | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/shakedown-is-laid-to-colorado-official-senator-johnson-of-that.html | 'SHAKE-DOWN' IS LAID TO COLORADO OFFICIAL; Senator Johnson of That State Accuses Highway Engineer | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/dr-t-ray-dorris-wilkesbarre-physician-once-bucknell-basketball-star.html | DR. T. RAY DORRIS; Wilkes-Barre Physician Once Bucknell Basketball Star | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/europes-sugar-consumption-up.html | Europe's Sugar Consumption Up | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/an-end-of-pumppriming.html | AN END OF PUMP-PRIMING | True | | C1B 423792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/southampton-meadow-club-scene-of-ball-attended-by-hundreds-as.html | Southampton Meadow Club Scene of Ball Attended by Hundreds as Tennis Week Ends; Paul Abbotts, Walter Hovings, C. Perry Beadlestons And Eugene Pitous Are Among Hosts Entertain at North Sea Home Parties for Younger Colonists | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/beach-party-to-help-children.html | Beach Party to Help Children | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/130hour-wpa-law-favored-in-survey-institute-of-public-opinion.html | 130-HOUR WPA LAW FAVORED IN SURVEY; Institute of Public Opinion Reports 67% of Public Indorses Measure WPA MEN FOUND FOR IT They Support Action 53% to 47%, Study Shows--28% Approve It Strongly Unfair to Labor, Some Feel Important for 1940 | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/gold-production-up-14-in-quebec-output-in-halfyear-put-at-16954490.html | GOLD PRODUCTION UP 14% IN QUEBEC; Output in Half-Year Put at $16,954,490, Compared With $14,858,760 in 1938 SILVER ALSO SHOWS GAIN Mining of 545,878 Ounces Is Reported--Copper Likewise Higher in Poundage | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/summer-camp-aids-refugees-experiment-in-international-living-in.html | Summer Camp Aids Refugees; EXPERIMENT IN "INTERNATIONAL LIVING" IN GREEN MOUNTAINS | True | By L.r. Severinghaus | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/properties-bought-in-briarcliff-area-buyers-acquire-several-acreage.html | PROPERTIES BOUGHT IN BRIARCLIFF AREA; Buyers Acquire Several Acreage Sites for Improvement--Deals in New Rochelle | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/oppose-i-lehman-as-head-of-court-young-republicans-ask-party-to.html | OPPOSE I. LEHMAN AS HEAD OF COURT; Young Republicans Ask Party to Avert Brothers Being Chief Judge and Governor DEMAND TWO DELEGATES State Group of Clubs Calls for 'Adequate Representation' in 1940 Convention Plea for Delegates Made Simpson for Judgeship Stand | True | Special to THE NEW YORK TIMES. | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/golden-miller-retired.html | Golden Miller Retired | True | | C1B 423792 |
| 1939-08-06 | 1939-08-06 | https://www.nytimes.com/1939/08/06/archives/bronx-boy-13-wins-city-checker-title-triumphs-over-his-brooklyn.html | BRONX BOY, 13, WINS CITY CHECKER TITLE; Triumphs Over His Brooklyn Rival in Final Round at Heckscher Playground | True | | C1B 423792 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/new-boy-dalai-lama-is-seen-by-american-ymca-man-so-excited-he-loads.html | NEW BOY DALAI LAMA IS SEEN BY AMERICAN; Y.M.C.A. Man So Excited He Loads Camera With Exposed Film | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sports-of-the-times-kind-words-for-the-lowly.html | Sports of the Times; Kind Words for the Lowly | True | By John Kieran | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Windsor | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/gilbert-milvaine-architect-was-59-philadelphian-began-practice.html | GILBERT M'ILVAINE, ARCHITECT, WAS 59; Philadelphian Began Practice There in 1901--Succumbs in Downingtown, Pa. SERVED IN FRANCE IN WAR Had Founded Legion Essay Contests on 'Americanism' --Active in Scout Work | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/world-of-today-is-described-as-a-jungle-within-which-are.html | World of Today Is Described as a Jungle Within Which Are 'Respectable Wild Beasts' | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/new-deal-setback-interests-london-financial-opinion-however-is-that.html | NEW DEAL SETBACK INTERESTS LONDON; Financial Opinion, However, Is That Roosevelt Will Certainly Strike Back MARKET POINT IS SENSED Defeat of President After Loan-Bill Failure Would Be Bullish, It Is Held | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/louis-m-weiller-retired-clothier-former-president-of-weber.html | LOUIS M. WEILLER, RETIRED CLOTHIER; Former President of Weber & Heilbroner Succumbs in Larchmont at 68 ALSO CHAIRMAN OF BOARD Partner in Firm for 17 Years --Alumnus of Massachusetts Institute of Technology | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/rev-wj-garrigan-of-philadelphia-65-was-ordained-in-rome-in-1901.html | REV. W.J. GARRIGAN OF PHILADELPHIA, 65; Was Ordained in Rome in 1901 --Just Returned From Abroad | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/world-waits-for-leader-but-those-who-call-forget-god-dr-riley.html | WORLD WAITS FOR LEADER; But Those Who Call Forget God, Dr. Riley Asserts | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/to-dedicate-air-exhibit-capt-tate-aide-of-the-wrights-to-act-at.html | TO DEDICATE AIR EXHIBIT; Capt. Tate, Aide of the Wrights, to Act at Museum | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sillyseason-food.html | SILLY-SEASON FOOD | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/excerpts-from-yesterdays-sermons-excess-of-virtue-viewed-as-sinful.html | Excerpts From Yesterday's Sermons; EXCESS OF VIRTUE VIEWED AS SINFUL Father Sloane Warns Extreme Temperance and Humility Can Become Defects SELF-IMPORTANCE ADVISED Preaching at St. Patrick's, He Reminds Modest That Duties Require Assertiveness | True | Times Wide World | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hunter-glendhu-wins-four-blues-stellar-performances-by-the-gilbert.html | HUNTER GLENDHU WINS FOUR BLUES; Stellar Performances by the Gilbert Entry Mark Horse Show at New Rochelle PEPSICO CHIEF TRIUMPHS Former Kilkare Three-Gaited Star Impressive for Miss Adler--Sonny Victor | True | By Emanuel Strauss Special To The New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/paris-styles-hats-for-evening-wear-paquin-introduces-new-note.html | PARIS STYLES HATS FOR EVENING WEAR; Paquin Introduces New Note Emphasizing 'Tree Trunk' Silhouette in Gowns PATOU STRESSES HIPLINE Lelong Clings to Swing Skirt and Girlish Figure--Muff and Bustle Are Featured | True | By Virginia Pope Wireless To the New York Times. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/dixie-davis-and-hope-dare-are-married-in-secret-ceremony-guarded-by.html | Dixie Davis and Hope Dare Are Married In Secret Ceremony Guarded by Detectives | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/texas-gulf-earns-668741-in-year-producing-companys-profits-to-june.html | TEXAS GULF EARNS $668,741 IN YEAR; Producing Company's Profits to June 30 Compared With $511,061 in Previous Period NET OFF FOR SIX MONTHS Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/53-executed-in-spain-as-plotters-after-killing-of-a-guard-major.html | 53 Executed in Spain as Plotters After Killing of a Guard Major; Seven Still on Trial as the Actual Slayers of Official, His Daughter and Chauffeur --He Had Been Hunting Terrorists | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/to-be-vice-president-of-general-foods-sales.html | To Be Vice President Of General Foods Sales | True | Blank & Stoller | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/passport-speeded-by-air-mail.html | Passport Speeded by Air Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/condition-of-the-crops-last-weeks-weather-favored-harvesting-of.html | CONDITION OF THE CROPS; Last Week's Weather Favored Harvesting of Grains | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/survey-finds-fair-visitors-need-not-fear-high-hotel-rates-hotel.html | Survey Finds Fair Visitors Need Not Fear High Hotel Rates; HOTEL RATES FOUND NEAR 1938 FIGURES Increases at One in Four Do Not Affect Out-of-Towners Much, Survey Reveals SOME CAFE PRICES DOWN State Chamber of Commerce Canvass Shows Plenty of Cheap Rooms Available | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/miss-eleanor-pelt-sets-wedding-date-marriage-to-dr-maximilian-f.html | MISS ELEANOR PELT SETS WEDDING DATE; Marriage to Dr. Maximilian F. Hubach Jr. to Take Place on Oct. 7 in Vailsburg, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/legislation-seen-aiding-manganese-president-of-cubanamerican.html | LEGISLATION SEEN AIDING MANGANESE; President of Cuban-American Corporation Feels U.S. Will Store Plenty of Metal | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/republican-stand-on-court-in-doubt-simpson-reveals-that-leaders.html | REPUBLICAN STAND ON COURT IN DOUBT; Simpson Reveals That Leaders Have Considered Opposing Judge Lehman at Polls 'SITUATION IS WIDE OPEN' Some Hold Party Could Carry the State in Contest Over the Chief Judgeship | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/shieldss-jack-rose-wins.html | Shields's Jack Rose Wins | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/miss-jane-cheney-engaged-to-marry-betrothal-of-winnetka-iii-girl-to.html | MISS JANE CHENEY ENGAGED TO MARRY; Betrothal of Winnetka, Ill., Girl to John W. Cutler Jr. Is Made Known Here | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/jerseys-win-43-after-61-defeat-stiles-restricts-montreal-to-four.html | JERSEYS WIN, 4-3, AFTER 6-1 DEFEAT; Stiles Restricts Montreal to Four Hits in Second Game at Roosevelt Stadium WICKER DRIVEN FROM BOX But Porter Puzzles the Little Giants in Opener, While His Mates Mace Two Hurlers | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/democracies-traced-to-christs-teaching-basis-is-value-of-the.html | DEMOCRACIES TRACED TO CHRIST'S TEACHING; Basis Is Value of the Individual, Dr. Megaw Asserts | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/democracy-in-france.html | DEMOCRACY IN FRANCE | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/christians-an-eager-army.html | Christians an Eager Army | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/neutrality-case-dropped-manila-will-not-press-case-on-proponent-of.html | NEUTRALITY CASE DROPPED; Manila Will Not Press Case on Proponent of Boycott | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/coffee-group-to-hear-bridges.html | Coffee Group to Hear Bridges | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/jeans-a-gibbss-plans-waterbury-girl-will-be-wed-to-william-fleming.html | JEANS A. GIBBS'S PLANS; Waterbury Girl Will Be Wed to William Fleming Aug. 26 | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/185-sail-at-marblehead-junior-event-draws-big-fleet-tinker-tops.html | 185 SAIL AT MARBLEHEAD; Junior Event Draws Big Fleet-- Tinker Tops Lightship Craft | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hosiery-shipments-66-higher-in-june-seamless-branch-had-8-rise.html | HOSIERY SHIPMENTS 6.6% HIGHER IN JUNE; Seamless Branch Had 8% Rise, Full-Fashioned 3.6% | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/army-units-move-in-war-area-today-regulars-from-posts-in-the.html | ARMY UNITS MOVE IN 'WAR' AREA TODAY; Regulars From Posts in the Metropolitan District Going to the Plattsburg Zone 'FIGHTING FIRST' INCLUDED All Roads to Be Cleared by First of Next Week for the Passage of Guardsmen | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/takes-white-marlin-at-montauk.html | Takes White Marlin at Montauk | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bronx-site-bought-for-28-dwellings-vacant-tract-on-evergreen-avenue.html | BRONX SITE BOUGHT FOR 28 DWELLINGS; Vacant Tract on Evergreen Avenue Taken by Builders of One-Family Houses FHA FINANCING SOUGHT Home Street Apartment House Is Sold--Other Properties Figure in Deals | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/wpa-cuts-increase-pennsylvania-burden-state-rolls-at-1939-peak-but.html | WPA CUTS INCREASE PENNSYLVANIA BURDEN; State Rolls at 1939 Peak, but Needy Total Drops Steadily | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/st-francis-cyo-nine-wins.html | St. Francis C.Y.O. Nine Wins | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/more-workers-here-in-fewer-factories-number-of-plants-dropped-3825.html | MORE WORKERS HERE IN FEWER FACTORIES; Number of Plants Dropped 3,825 From 1935 to 1937 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/japanese-get-permit-from-us-to-fly-plane-over-alaska-in-world.html | Japanese Get Permit From Us to Fly Plane Over Alaska in World 'Good-Will' Trip | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/horner-to-call-pension-session.html | Horner to Call Pension Session | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/marie-kaim-prospective-bride.html | Marie Kaim Prospective Bride | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/farley-goes-to-warsaw-arrives-in-polish-capital-to-be-the-guest-of.html | FARLEY GOES TO WARSAW; Arrives in Polish Capital to Be the Guest of Biddle | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/long-island-homes-robbed-of-13500-summer-places-of-guernsey-curran.html | LONG ISLAND HOMES ROBBED OF $13,500; Summer Places of Guernsey Curran and Dr. E.S. Coler Plundered of Jewels NO ONE IN HOUSES AT TIME Families and Their Servants Attending Tennis Matches in the Hamptons | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/roosevelt-plans-to-renew-battle-for-beaten-bills-barkley-says.html | ROOSEVELT PLANS TO RENEW BATTLE FOR BEATEN BILLS; Barkley Says President Is Confident Congress Will Enact Most of Them AFTER SOUNDING COUNTRY Neutrality and Lending Still 'Live Issues'-- Austin Sees Nation 'Going to Right' | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/grain-subsidies-decried-london-believes-that-cost-will-eventually.html | GRAIN SUBSIDIES DECRIED; London Believes That Cost Will Eventually Halt Them | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mayor-threatens-city-layoff-of-900-to-meet-pay-rises-attacking.html | MAYOR THREATENS CITY LAY-OFF OF 900 TO MEET PAY RISES; Attacking Courts' 'Distortion' of Law, He Prepares Lists for Dismissals Soon PUTS BLAME ON COUNCIL Failure to Block Additions to Increments Brought Deficit of $850,000, He Holds | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/red-sox-and-tigers-split-doubleheader-boston-loses-to-hutchinson.html | RED SOX AND TIGERS SPLIT DOUBLE-HEADER; Boston Loses to Hutchinson, 10-1, Then Wing, 8-3 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/news-of-the-day-in-the-business-world-resident-offices-report-on.html | NEWS OF THE DAY IN THE BUSINESS WORLD; RESIDENT OFFICES REPORT ON TRADE Commitments by Merchants Continue to Attest Expected Gains FALL PROMOTIONS EARLY Dresses Active in All Price Ranges--Red Is Prominent in Most Apparel Lines | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/exports-down-11-in-first-6-months-united-states-imports-in-the.html | EXPORTS DOWN 11% IN FIRST 6 MONTHS; United States Imports in the Period Gained 14% Over Total Year Before EUROPE'S PURCHASES LESS Smaller Cotton Shipments a Factor, Department of Commerce Reports | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/leighton-rollins-gives-reception-entertains-for-200-at-event-in.html | LEIGHTON ROLLINS GIVES RECEPTION; Entertains for 200 at Event in East Hampton in Honor of Eileen Thorndike | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/big-guns-speed-to-camp-in-record-time-guard-unit-uses-new-trucks.html | Big Guns Speed to Camp in Record Time; Guard Unit Uses New Trucks First Time | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/gilmans-sloop-in-front-elliott-white-leads-fleet-in-barnegat-bay.html | GILMAN'S SLOOP IN FRONT; Elliott White Leads Fleet in Barnegat Bay Race | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/21-missionary-nuns-to-leave-for-duty-thirtieth-departure-ceremony.html | 21 MISSIONARY NUNS TO LEAVE FOR DUTY; Thirtieth Departure Ceremony Held for Them at Maryknoll -- Archbishop Is Present | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/colorados-guns-top-fleet.html | Colorado's Guns Top Fleet | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/assails-housing-defeat-meany-scores-reactionaries-for-defeat-of.html | ASSAILS HOUSING DEFEAT; Meany Scores 'Reactionaries' for Defeat of Bill in House | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/common-good-held-democracys-test-dr-fosdick-contends-navies-cannot.html | COMMON GOOD HELD DEMOCRACY'S TEST; Dr. Fosdick Contends Navies Cannot Guard Liberty if Men Are Not Secure | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sports-today.html | Sports Today | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hopi-ritual-kept-by-snake-dancers-with-serpents-in-teeth-white.html | HOPI RITUAL KEPT BY SNAKE DANCERS; With Serpents in Teeth, White Smoki Clan Sways to Rain Chant at Prescott, Ariz. | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/peril-pointed-out-in-our-discontent-we-must-look-to-the-cross-for.html | PERIL POINTED OUT IN OUR DISCONTENT; We Must Look to the Cross for Strength to Face Life, London Evangelist Says | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/fears-shift-in-us-policy-colombia-paper-sees-danger-in-possible.html | FEARS SHIFT IN U.S. POLICY; Colombia Paper Sees Danger in Possible Republican Victory | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/pole-warns-on-use-of-force-in-danzig-smiglyrydz-states-conduct-of.html | POLE WARNS ON USE OF FORCE IN DANZIG; Smigly-Rydz States Conduct of His Nation Will Be Guided by Acts of 'Other Side' | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/comet-class-title-annexed-by-levin-beverly-skipper-triumphs-in.html | COMET CLASS TITLE ANNEXED BY LEVIN; Beverly Skipper Triumphs in Regatta at Seaside Park With 151 Points SECOND PLACE TO M'NITT Merrill of Riverton Is Third in Final Standing-- Melko of Raritan Is Fourth | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/cards-beat-phils-twice-110-and-83-run-streak-of-victories-to-9-in.html | CARDS BEAT PHILS TWICE, 11-0 AND 8-3; Run Streak of Victories to 9 in Row as Medwick, Cooper and Weiland Excel | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/paris-looks-for-august-crisis.html | Paris Looks for August Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/rosette-to-speedy-at-bolton-landing-miss-peases-newly-acquired.html | ROSETTE TO SPEEDY AT BOLTON LANDING; Miss Pease's Newly Acquired Hunter Captures Honors-- Queen of Sports Wins | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/boat-blast-burns-three-coast-guardsmen-are-victims-as-gasoline.html | BOAT BLAST BURNS THREE; Coast Guardsmen Are Victims as Gasoline Explodes | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bronx-drive-urged-for-more-justices-mand-says-borough-has-too-few.html | BRONX DRIVE URGED FOR MORE JUSTICES; Mand Says Borough Has Too Few on the Supreme Court Bench SIZE OF THE AREA IS CITED Approaching Manhattan in Size, It Is Entitled to More Equal Representation, He Holds | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/new-fears-check-paris-stock-rise-foreign-news-ends-optimism-due-to.html | NEW FEARS CHECK PARIS STOCK RISE; Foreign News Ends Optimism Due to Reynaud's Speech on Economic Improvement SELLING BY SPECULATORS Bull Positions on Bourse Are Liquidated by Buyers of Previous Week | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/heifetz-to-be-freckle-referee.html | Heifetz to Be Freckle Referee | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/116-lose-soviet-orders-action-taken-decree-states-because-of.html | 116 LOSE SOVIET ORDERS; Action Taken, Decree States, Because of 'Unworthy' Conduct | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/meet-at-goshen-will-open-today-good-time-park-track-in-fine.html | MEET AT GOSHEN WILL OPEN TODAY; Good Time Park Track in Fine Condition for the Annual Grand Circuit Session HAMBLETONIAN PLANS SET Classic Wednesday Slated at 3 o'Clock--Peter Astra Still Top Candidate | True | By Henry R. Ilsley Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/500-hairdressers-visit-fair.html | 500 Hairdressers Visit Fair | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mrs-gilbert-montague-bar-harbor-hostess-mrs-john-t-dorrance-also.html | Mrs. Gilbert Montague Bar Harbor Hostess; Mrs. John T. Dorrance Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/world-price-index-eases-general-motorscornell-level-602-for-week.html | WORLD PRICE INDEX EASES; General Motors-Cornell Level 60.2 for Week Ended July 29 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/johnson-and-swope-leading-in-kentucky-chandler-man-and-judge-top.html | JOHNSON AND SWOPE LEADING IN KENTUCKY; Chandler Man and Judge Top Primary Votes for Governor | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/text-of-address-by-smiglyrydz.html | Text of Address by Smigly-Rydz | True | By the Polish Agency Telegraphic. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/the-record-of-congress.html | THE RECORD OF CONGRESS | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/dr-butler-pleads-for-moral-peace-free-people-must-fight-peril-of.html | DR. BUTLER PLEADS FOR 'MORAL' PEACE; Free People Must Fight Peril of Nations' Selfish Scheming for Gain, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/youth-held-on-arson-charge.html | Youth Held on Arson Charge | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/net-loss-for-curb-69252-to-june-30-exchanges-income-of-551905-in.html | NET LOSS FOR CURB $69,252 TO JUNE 30; Exchange's Income of $551,905 in 6-Month Period Included$474,914 From Members | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/burnt-mills-on-top-105-downs-jersey-shore-poloists-as-glynn-tallies.html | BURNT MILLS ON TOP, 10-5; Downs Jersey Shore Poloists as Glynn Tallies Six Goals | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mrs-mkinnon-a-bride-she-is-wed-in-new-hampshire-to-samuel-t-cushman.html | MRS. M'KINNON A BRIDE; She Is Wed in New Hampshire to Samuel T. Cushman | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/wood-field-and-steam-surf-casting-good.html | Wood, Field and Steam; Surf Casting Good | True | By Raymond R. Camp | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/italianamerican-day-observed-at-the-fair-admiral-canta-greets-1000.html | ITALIAN-AMERICAN DAY OBSERVED AT THE FAIR; Admiral Canta Greets 1,000 Visitors From New England | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/books-published-today.html | Books Published Today | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/spanish-womens-leader-heads-orphans-colonies.html | Spanish Women's Leader Heads Orphans' Colonies | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/buys-old-jersey-estate-and-plans-to-restore-it.html | Buys Old Jersey Estate And Plans to Restore It | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/priests-killed-in-crash-pilot-and-native-also-victims-in-new-guinea.html | PRIESTS KILLED IN CRASH; Pilot and Native Also Victims in New Guinea Accident | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/heirs-sell-brooklyn-home.html | Heirs Sell Brooklyn Home | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/andrew-robeson-member-of-an-old-boston-family-dies-in-newport-at-58.html | ANDREW ROBESON; Member of an Old Boston Family Dies in Newport at 58 | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/letters-to-the-times-expropriation-in-mexico-senate-investigation.html | Letters to The Times; Expropriation in Mexico Senate Investigation of Situation in That Country Suggested | True | FREDERICK C. POISSON. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/new-british-issues-off.html | New British Issues Off | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/shrine-dedicated-in-honor-of-hayes-spellman-commends-memorial-at-st.html | SHRINE DEDICATED IN HONOR OF HAYES; Spellman Commends Memorial at St. Joseph's as an Inspiration to Virtue | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/recreation-center-for-workers.html | Recreation Center for Workers | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/holdup-victim-buried-services-are-held-for-button-merchant-shot.html | HOLD-UP VICTIM BURIED; Services Are Held for Button Merchant, Shot Defying Thug | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/arline-c-wilkinson-will-be-wed-aug-19-bucknell-alumna-plans-church.html | ARLINE C. WILKINSON WILL BE WED AUG. 19; Bucknell Alumna Plans Church Bridal to Joseph Bowman | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/amid-200-clocks-expert-uses-stars-fairs-foundation-too-flimsy.html | AMID 200 CLOCKS, EXPERT USES STARS; Fair's Foundation Too Flimsy, Astronomer Moans, and His Timepieces Are Off SO HE PEEKS AT CENTAURI Elgin Exhibit Includes Old Water-Clocks, Time-Lamps and Even a Candle Dial | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/electrocuted-in-shop.html | Electrocuted in Shop | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/votes-in-congress-last-week-by-areas-members.html | Votes in Congress Last Week by Area's Members | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/three-athletics-are-ejected-as-they-lose-to-browns-114-86-nightcap.html | Three Athletics Are Ejected as They Lose To Browns, 11-4, 8-6; Nightcap Protested | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/survives-sixstory-fall.html | Survives Six-Story Fall | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/children-to-gain-from-horse-show-brookville-event-sept-24-on.html | CHILDREN TO GAIN FROM HORSE SHOW; Brookville Event Sept. 24 on McKinney Estate to Support Nassau S.P.C.C. Shelter OUTSIDE COURSE ERECTED Mrs. John Mackay and Mrs. Van Alen Among Members of Executive Committee | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/books-of-the-times-1200-miles.html | BOOKS OF THE TIMES; 1,200 Miles | True | By Ralph Thompson | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/parkway-collision-is-fatal-to-driver-man-is-hurled-from-machine.html | PARKWAY COLLISION IS FATAL TO DRIVER; Man Is Hurled From Machine --Woman Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/british-securities-drop-stock-index-at-803-aug-4-against-812-week.html | BRITISH SECURITIES DROP; Stock Index at 80.3 Aug. 4, Against 81.2 Week Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/flood-imperils-shansi-invaders-three-japanese-columns-said-to-be.html | FLOOD IMPERILS SHANSI INVADERS; Three Japanese Columns Said to Be Cut Off Without Food as Roads Are Bogged TRANSPORT IMMOBILIZED 300,000 Fishermen and Salt Workers in Kwangtung Have Lost Their Occupations | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/army-promotion.html | ARMY PROMOTION | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/steamer-hits-bahama-banks.html | Steamer Hits Bahama Banks | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/berlin-money-market-easier.html | Berlin Money Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/shindler-paces-14-drivers-who-qualify-for-national-midget-auto.html | Shindler Paces 14 Drivers Who Qualify For National Midget Auto Championship | True | By Fred van Ness Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/grain-trading-in-chicago-sharp-decrease-in-speculative-interest.html | GRAIN TRADING IN CHICAGO; Sharp Decrease in Speculative Interest Shown in Week | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mural-on-wpa-building-judged-best-outdoor-art.html | Mural on WPA Building Judged Best Outdoor Art | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/fliers-set-endurance-mark.html | Fliers Set Endurance Mark | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/japanese-prowess-derided-in-moscow-anniversary-of-changkufeng-is.html | JAPANESE PROWESS DERIDED IN MOSCOW; Anniversary of Changkufeng Is Occasion for Declaration That Border Is Secure POOR MORALE IS CHARGED Soviet Navy Paper Says That Tokyo's Air Force Is Badly Deficient in Equipment | True | By Harold Denny Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/oats-and-rye-are-lower-trading-in-former-light-in-week--wheat.html | OATS AND RYE ARE LOWER; Trading in Former Light in Week --Wheat Influences Latter | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/veteran-mayor-of-fort-lee-killed-by-auto-served-27-years-in.html | Veteran Mayor of Fort Lee Killed by Auto; Served 27 Years in Unsalaried Offices | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/german-carloadings-decline.html | German Carloadings Decline | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/free-elevators-in-subway-fought-mayor-is-asked-to-veto-local-law.html | FREE ELEVATORS IN SUBWAY FOUGHT; Mayor Is Asked to Veto Local Law Giving Facilities of City Stations to Pedestrians TRANSIT BOARD AROUSED Unrestricted Use of 'Lifts' in Fort Washington Ave. Area Seen Increasing Costs | True | Times Wide World Cablephoto | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mrs-paine-honored-at-berkshires-party-luncheon-guest-of-mrs-george.html | MRS. PAINE HONORED AT BERKSHIRES PARTY; Luncheon Guest of Mrs. George Rockwood and Her Daughter | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/french-price-index-off-wholesale-figure-at-680-july-29-against-681.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 680 July 29, Against 681 July 22 | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/ovation-for-brailowsky-pianist-cheered-at-conclusion-of-buenos.html | OVATION FOR BRAILOWSKY; Pianist Cheered at Conclusion of Buenos Aires Recitals | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/club-in-saratoga-scene-of-luncheon-george-h-bull-entertains-at-a.html | CLUB IN SARATOGA SCENE OF LUNCHEON; George H. Bull Entertains at a Large Party as First Week of Racing Ends ROBERT STONES ARE HOSTS Mrs. George T. Smith, George Ingersolls and W. Stuart Polks Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mrs-gordon-c-forbes-has-son.html | Mrs. Gordon C. Forbes Has Son | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/finds-nephew-a-suicide-uncle-summoned-by-man-discovers-him-dead-in.html | FINDS NEPHEW A SUICIDE; Uncle Summoned by Man Discovers Him Dead in Bed | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/polios-challenge-water-polo-teams-chicagoans-seek-games-with-other.html | 'POLIOS' CHALLENGE WATER POLO TEAMS; Chicagoans Seek Games With Other Paralysis Veterans | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/renewed-faith-urged-church-must-believe-in-its-own-powers-british.html | RENEWED FAITH URGED; Church Must Believe in Its Own Powers, British Minister Holds | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sabin-is-toppled-by-buxby-at-rye-portland-star-bows-to-miami-rival.html | SABIN IS TOPPLED BY BUXBY AT RYE; Portland Star Bows to Miami Rival, 7-5, 5-7, 8-6--Miss Marble Wins, 6-0, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/farm-group-buys-estate.html | Farm Group Buys Estate | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/perfect-100-wins-police-pistol-cup-lr-feloni-of-pennsylvania-motor.html | PERFECT 100 WINS POLICE PISTOL CUP; L.R. Feloni of Pennsylvania Motor Guards Makes 8 'X's' to Take Championship TEAM-MATE TIES FOR 2D Score of New York Team, Made on Saturday, Is Acclaimed as a World's Record | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/stricken-in-squalus-dive-salvage-worker-recovering-from-bendsseas.html | STRICKEN IN SQUALUS DIVE; Salvage Worker Recovering From 'Bends'--Seas Slow Job | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/man-shot-by-detective-was-fleeing-an-alleged-theft-three.html | MAN SHOT BY DETECTIVE; Was Fleeing an Alleged Theft--Three Accomplices Escape | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/nunan-sets-boston-swim-mark.html | Nunan Sets Boston Swim Mark | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/london-market-narrow-european-scene-and-bank-holiday-cut-trading.html | LONDON MARKET NARROW; European Scene and Bank Holiday Cut Trading Activity | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/egyptian-charges-libel-finance-minister-maher-accuses-nahas-pasha.html | EGYPTIAN CHARGES LIBEL; Finance Minister Maher Accuses Nahas Pasha, Ex-Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/76753-see-yankees-lose-twice-dodgers-and-reds-break-even-giants.html | 76,753 See Yankees Lose Twice; Dodgers and Reds Break Even; Giants Divide; PART OF THE HUGE CROWD WATCHING THE INDIANS AND YANKEES YESTERDAY | True | By John Drebinger | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/europes-armies-rising-to-8000000-for-crisis-period-reich-to-have.html | EUROPE'S ARMIES RISING TO 8,000,000 FOR CRISIS PERIOD; Reich to Have 2,500,000 by Aug. 15, When She Expects to Be at Peak of Power ITALY MAKING VAST TEST Britain Looks for Critical Time Saturday, When All Officers Will Be With Troops | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/begun-proposes-a-bill-would-curb-propaganda-based-on-race-or.html | BEGUN PROPOSES A BILL; Would Curb Propaganda Based on Race or Religion | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/8-states-hunt-for-child-auto-bearing-abductors-and-daughter-of.html | 8 STATES HUNT FOR CHILD; Auto Bearing Abductors and Daughter of Gypsy Sought | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/esther-ralston-married-actress-i-wed-in-greenwich-to-ted-lloyd-of.html | ESTHER RALSTON MARRIED; Actress I. Wed in Greenwich to Ted Lloyd of the Radio | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/steel-ingot-output-remains-near-high-production-in-week-off-point.html | STEEL INGOT OUTPUT REMAINS NEAR HIGH; Production in Week Off Point to 60%--Little Fluctuation Expected in Near Future MAKERS' PROFITS SMALL Tin Plate Demand Improves--Scrap Markets Continue to Exhibit Strength | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/poloist-hurt-in-game-taken-by-pegasus-76-hockschwender-thrown-by.html | POLOIST HURT IN GAME TAKEN BY PEGASUS, 7-6; Hockschwender, Thrown by Pony, Goes to Hospital | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sister-claudia-honored-nun-at-st-vincents-hospital-marks-50-years.html | SISTER CLAUDIA HONORED; Nun at St. Vincent's Hospital Marks 50 Years of Service | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/lighthouse-story-told-boston-beacon-is-featured-as-services-marks.html | LIGHTHOUSE STORY TOLD; Boston Beacon Is Featured as Services Marks Anniversary | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/john-edward-dunn-former-morris-county-leader-dies-in-boonton-at-80.html | JOHN EDWARD DUNN; Former Morris County Leader Dies in Boonton at 80 | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/applies-labor-act-to-national-bank-nlrb-denying-institution-is-a.html | APPLIES LABOR ACT TO NATIONAL BANK; NLRB, Denying Institution Is a Federal Agency, Orders It to Rehire Employe ITS CHARTER 'PERMISSIVE' Bank of America Association in Interstate Commerce in Meaning of Law, Board Says | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/reports-most-cities-hold-own-in-finances-survey-shows.html | REPORTS MOST CITIES HOLD OWN IN FINANCES; Survey Shows Municipalities in Eight States Gaining This Year | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/columbia-expert-to-give-lecture-series-in-india.html | Columbia Expert to Give Lecture Series in India | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/states-highway-outlay-lower.html | States' Highway Outlay Lower | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/meat-company-gets-ftc-order.html | Meat Company Gets FTC Order | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sales-up-14-in-week-in-chicago-market-results-in-apparel-field-best.html | SALES UP 14% IN WEEK IN CHICAGO MARKET; Results in Apparel Field Best Since 1936, Wilson Reports | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/prize-pupils-list-educations-flaws-two-missouri-students-who-won.html | PRIZE PUPILS LIST EDUCATIONS FLAWS; Two Missouri Students Who Won National Essay and Art Contest Here for Week | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bamberger-at-stadium-viennese-leads-philharmonic-orchestra-for.html | BAMBERGER AT STADIUM; Viennese Leads Philharmonic Orchestra for Second Time | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/to-fight-antisemitism-chicago-catholics-form-branch-of-national.html | TO FIGHT ANTI-SEMITISM; Chicago Catholics Form Branch of National Committee | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/southampton-fete-for-miss-murrill-alabama-girl-and-her-fiance-david.html | SOUTHAMPTON FETE FOR MISS MURRILL; Alabama Girl and Her Fiance, David Du Vivier, Honored at Tea by Miss Agnes Keyes JAMES T. TERRYS HOSTS Give Dinner at Swallow Ridge --Rufus L. Pattersons and W.J. Funks Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/coach-owen-off-to-camp-falaschi-and-shaffer-to-report-for-football.html | COACH OWEN OFF TO CAMP; Falaschi and Shaffer to Report for Football Giants' Drills | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/baviers-yacht-beats-aileen-frolic-home-first-off-orienta-club.html | Bavier's Yacht Beats Aileen; FROLIC HOME FIRST OFF ORIENTA CLUB Bavier's International Shows Way to Shields's Yacht in Bermuda Trophy Race ANDIAMO V LEADS STARS Mosbacher's Rhapsody Takes Honors Among Atlantics-- Fleet of 68 Starts | True | By John Rendel Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/union-threatens-hollywood-strike-head-of-screen-actors-guild.html | UNION THREATENS HOLLYWOOD STRIKE; Head of Screen Actors Guild Demands A.F.L. Council Uphold '4 A's' in Row SOPHIE TUCKER 'SPANKED' Helen Hayes Pleads With Her to Return to Fold, but She Defends Her Stand | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/desire-for-chicken-fatal-negro-stabbed-in-row-over-bird-woman-is.html | DESIRE FOR CHICKEN FATAL; Negro Stabbed in Row Over Bird --Woman Is Jailed | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/europes-trade-outlook-encouraging-to-british.html | Europe's Trade Outlook Encouraging to British | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bees-defeat-cubs-in-twelfth-9-to-8-wests-home-run-off-passeau.html | BEES DEFEAT CUBS IN TWELFTH, 9 TO 8; West's Home Run Off Passeau Decides Battle--Shoffner Is Winning Pitcher | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/ship-aground-in-alaska-freighter-hits-a-lighthouse-beacon-in.html | SHIP AGROUND IN ALASKA; Freighter Hits a Lighthouse Beacon in Wrangell Narrows | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/police-here-check-on-lepke-rumors-federal-agents-deny-gang-leader.html | POLICE HERE CHECK ON LEPKE RUMORS; Federal Agents Deny Gang Leader Is in Custody-- Slaying Report Traced GRAND JURY MEETS TODAY Cahill Aides to Present Vast Mass of Evidence in National Investigation of Crime | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/war-collection-is-gift-to-library-letters-maps-and-reports-of-dr.html | WAR COLLECTION IS GIFT TO LIBRARY; Letters, Maps and Reports of Dr. Augustus Trowbridge Are Presented by His Widow HE LOCATED ENEMY GUNS Former Dean of Princeton Graduate School Organized Army Flash Ranging Service | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hungarian-minister-on-holiday.html | Hungarian Minister on Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/position-of-sayre-approved-by-quezon-philippine-reexamination-is.html | POSITION OF SAYRE APPROVED BY QUEZON; Philippine 'Re-examination' Is Not Favored of Present | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/celebrate-60th-wedding-anniversary-at-fair.html | CELEBRATE 60TH WEDDING ANNIVERSARY AT FAIR | True | Times Wide World | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/dempsey-and-hopping-lead-long-island-four-to-victory-over-hitchcock.html | Dempsey and Hopping Lead Long Island Four to Victory Over Hitchcock Side; SANDS POINT TEAM TURNED BACK, 10-6 Long Island Poloists Subdue Hitchcock Riders on Port Washington Field CLEVELAND QUARTET WINS Gains 7-5 Decision in Game With Bostwick Outfit at Old Westbury | True | By Robert T. Kelley Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/kkk-cross-burns-at-mattituck.html | K.K.K. Cross Burns at Mattituck | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/government-maturities-3963038200-in-year.html | Government Maturities $3,963,038,200 in Year | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/finds-her-husband-dead-wife-hurt-breaking-window-of-gasfilled-room.html | FINDS HER HUSBAND DEAD; Wife Hurt Breaking Window of Gas-Filled Room | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/kindness-is-urged-for-better-world-dr-newton-asks-that-use-of-a.html | KINDNESS IS URGED FOR BETTER WORLD; Dr. Newton Asks That Use of a Little More Than Necessary Be Our Rule in Life FORGIVING CALLED VITAL Positive, Not Negative, Living Is Held Necessary if We Are to Avoid Futility | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mississippi-primary-tomorrow.html | Mississippi Primary Tomorrow | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/alexander-mair-heads-new-south-wales-cabinet.html | Alexander Mair Heads New South Wales Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/screen-actress-is-wed-to-hollywood-doctor.html | Screen Actress Is Wed To Hollywood Doctor | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/archery-title-to-fisher-he-hits-targer-all-180-times-in-closed-city.html | ARCHERY TITLE TO FISHER; He Hits Targer All 180 Times in Closed City Event | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/spectacular-play-by-willie-turnesa-marks-final-of-anderson-memorial.html | Spectacular Play by Willie Turnesa Marks Final of Anderson Memorial Golf; TURNESA-REINACH TRIUMPH AT 38TH Willie's 8-Under-Par Effort Beats Chapman and Creavy on Winged Foot Links CHAMPION HAS 68 AND 69 He Ends Long Engagement in Anderson Memorial Final With a Birdie 4 | True | By Arthur J. Daley Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/news-of-the-screen-marjorie-rambeau-to-be-featured-in-listen-kids.html | NEWS OF THE SCREEN; Marjorie Rambeau to Be Featured in 'Listen Kids'-- Six Film Openings Scheduled for This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/for-packard-strike-call-cio-members-vote-walkout-authority-to-local.html | FOR PACKARD STRIKE CALL; C.I.O. Members Vote Walkout Authority to Local Officers | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mexico-group-sees-oil-policy-failure-institute-for-economic-and.html | MEXICO GROUP SEES OIL POLICY FAILURE; Institute for Economic and Social Studies Asks That Controversy Be Solved PRESIDENT IS ASSAILED Independence 'Dream' Scouted --Peso Control Laid to U.S. --Living Costs Mount | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/chicago-u-apology-is-made-to-hoover-woodward-broadcasts-regret-at.html | CHICAGO U. APOLOGY IS MADE TO HOOVER; Woodward Broadcasts Regret at 'Delegate-Buying' Charge of Drew Pearson BELIEVED TO BE 'UNTRUE' Full Confidence Is Expressed in the Former President's 'Standards of Probity' | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/succeeds-angell-as-head-of-continental-motors.html | Succeeds Angell as Head Of Continental Motors | True | Craine | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/members-of-summer-colonies-at-rhode-island-resorts.html | MEMBERS OF SUMMER COLONIES AT RHODE ISLAND RESORTS | True | Times Wide World | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/captain-henry-held-former-chief-of-staff-long-was-active-in-gar.html | CAPTAIN HENRY HELD; Former Chief of Staff Long Was Active in G.A.R. Affairs | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/only-8-slated-to-start-lee-mite-may-increase-hambletonian-field-to.html | ONLY 8 SLATED TO START; Lee Mite May Increase Hambletonian Field to Nine | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/weekend-throngs-exceed-fairs-goal-lower-fee-draws-crowd-long-lines.html | WEEK-END THRONGS EXCEED FAIR'S GOAL; Lower Fee Draws Crowd-- Long Lines Wait Before Popular Concessions | True | By Frank S. Adams | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/commodity-average-for-week-unchanged-fisher-index-remains.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Fisher Index Remains Fractionally Above Year's Lowest | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/italys-racism-stressed-report-of-culture-institute-is-prepared-for.html | ITALY'S RACISM STRESSED; Report of Culture Institute Is Prepared for Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/reich-economist-hailed-list-acclaimed-as-spiritual-father-of.html | REICH ECONOMIST HAILED; List Acclaimed as 'Spiritual Father' of Present System | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/warns-catholics-of-chilly-charity-archbishop-mitty-urging-new.html | WARNS CATHOLICS OF CHILLY CHARITY; Archbishop Mitty, Urging New Techniques, Cautions Denver Session on Inhumanity | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/lift-starter-wins-5000-chicagoan-gets-jockey-club-prize-in.html | LIFT STARTER WINS $5,000; Chicagoan Gets Jockey Club Prize in Handicapping Contest | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/killed-by-rifle-that-vexed-him.html | Killed by Rifle That Vexed Him | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/races-to-aid-daughter-albany-man-speeds-to-boston-and-gives.html | RACES TO AID DAUGHTER; Albany Man Speeds to Boston and Gives Transfusion | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/4-scholarships-awarded-two-boys-and-two-girls-get-fordham-prizes.html | 4 SCHOLARSHIPS AWARDED; Two Boys and Two Girls Get Fordham Prizes | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/longterm-issues-sought-by-french-confidence-in-future-of-frano.html | LONG-TERM ISSUES SOUGHT BY FRENCH; Confidence in Future of Frano Credited for the Change in Investment Demands TREASURY GAINS BY TREND Switch of Large Gold Reserve From Stabilization Fund to Bank Adds to Optimism | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/twoton-elsie-loose-in-dixie.html | Two-Ton Elsie Loose in Dixie | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/us-embargo-predicted-pittman-foresees-retaliation-unless-japan.html | U.S. EMBARGO PREDICTED; Pittman Foresees Retaliation Unless Japan Changes | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/living-in-past-condemned.html | Living in Past Condemned | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/british-mail-here-by-new-air-service-caribou-makes-night-landing-on.html | BRITISH MAIL HERE BY NEW AIR SERVICE; Caribou Makes Night Landing on the Sound With Aid of Rows of Lighted Buoys 600 ON SHORE TO GREET IT Craft Behind Schedule Owing to Wind--U.S. Flying Boat Sets Atlantic Record | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/chamberlain-and-halifax-rest.html | Chamberlain and Halifax Rest | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/differ-on-funds-voted-taber-puts-total-at-14-billion-barkley-says.html | DIFFER ON FUNDS VOTED; Taber Puts Total at 14 Billion, Barkley Says It Is 10 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/coughlin-demands-farm-debt-relief-calls-for-moratorium-saying-new.html | COUGHLIN DEMANDS FARM DEBT RELIEF; Calls for Moratorium, Saying New Deal Policy Aids Banks | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/tributes-are-paid-to-rockefeller-sr-neighbor-john-collection-of.html | TRIBUTES ARE PAID TO ROCKEFELLER SR.; 'Neighbor John' Collection of Portraits and Mementoes Opened to Public | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/western-negroes-prevail-42.html | Western Negroes Prevail, 4-2 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/fifth-blast-victim-dies-in-hospital-garage-worker-succumbs-to.html | FIFTH BLAST VICTIM DIES IN HOSPITAL; Garage Worker Succumbs to Burns--6th Man Fights for Life | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/stores-for-wheat-filled-in-germany-reichs-accumulation-erases-her-a.html | STORES FOR WHEAT FILLED IN GERMANY; Reich's Accumulation Erases Her as a Further Buyer of Europe's Crops | True | By George H. Morison Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/rumson-wins-at-polo-74-turns-back-shrewsbury-romph-and-foales.html | RUMSON WINS AT POLO, 7-4; Turns Back Shrewsbury, Romph and Foales Leading in Scoring | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/new-rogers-fund-set-up-125000-presented-to-gov-olson-for-ucla.html | NEW ROGERS FUND SET UP; $125,000 Presented to Gov. Olson for U.C.L.A. Scholarships | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/mauretania-is-tight-fit-in-london-docks-lock.html | Mauretania Is Tight Fit In London Dock's Lock | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/democracy-study-lists-117-sponsors-leaders-in-city-on-committee-for.html | DEMOCRACY STUDY LISTS 117 SPONSORS; Leaders in City on Committee for Congress at Columbia to Be Held Aug. 15 to 17 | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/no-deadlock-in-tokyo-british-compromise-reported.html | No Deadlock in Tokyo; British Compromise Reported | True | By Hugh Byas Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/high-mark-in-travel-1696-used-american-republics-ships-during-july.html | HIGH MARK IN TRAVEL; 1,696 Used American Republic's Ships During July | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/venal-examiners.html | VENAL EXAMINERS | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/germanys-banking-circles-are-worried-over-rise-in-circulation-to.html | Germany's Banking Circles Are Worried Over Rise in Circulation to New High Level | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/news-of-the-stage-ladies-and-gentlemen-grosses-125569-on-west-coast.html | NEWS OF THE STAGE; 'Ladies and Gentlemen' Grosses $125,569 on West Coast Tryout--Abbott Buys Another Comedy | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bridge-title-won-by-fishbein-pair-appleyard-shares-in-triumph-over.html | BRIDGE TITLE WON BY FISHBEIN PAIR; Appleyard Shares in Triumph Over Jacoby-Zedtwitz in Close Final Play FOUR ACES AGAIN VICTORS Extend Seven-Year Record of Never Having Lost in Finals Competition | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/seized-with-counterfeit-bills.html | Seized With Counterfeit Bills | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/walsh-gets-stiff-suspension.html | Walsh Gets Stiff Suspension | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/leo-p-burrell-east-orange-democratic-leader-stricken-on-golf-course.html | LEO P. BURRELL; East Orange Democratic Leader Stricken on Golf Course | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/monroe-d-anderson-head-of-houston-cotton-firm-began-career-as.html | MONROE D. ANDERSON; Head of Houston Cotton Firm Began Career as Banker | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bank-sells-a-garage-disposes-of-onestory-building-in-west.html | BANK SELLS A GARAGE; Disposes of One-Story Building in West Twenty-ninth St. | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/wpa-here-to-drop-55000-this-month-harrington-orders-layoffs-resumed.html | WPA HERE TO DROP 55,000 THIS MONTH; Harrington Orders Lay-Offs Resumed, but Fears Possible Shortage of Workers | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/spanish-orange-shipments-off.html | Spanish Orange Shipments Off | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/cobb-auto-racer-arrives-briton-starts-for-utah-hoping-to-speed-365.html | COBB, AUTO RACER, ARRIVES; Briton Starts for Utah, Hoping to Speed 365 M.P.H | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/czechs-boycott-irks-nazi-leader-further-resistance-to-reich-is.html | CZECHS BOYCOTT IRKS NAZI LEADER; Further Resistance to Reich Is Revealed--Signposts in 2 Languages Torn Down SHOP MARKING RIDICULED Paper of Slovak Propaganda Chief Says Journalists and Readers Are Now Bored | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/killed-in-odd-air-crash-british-flier-decapitated-as-planes-collide.html | KILLED IN ODD AIR CRASH; British Flier Decapitated as Planes Collide and Fly On | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/constructive-tone-rules-berlin-boerse-possible-production-slowdown.html | CONSTRUCTIVE TONE RULES BERLIN BOERSE; Possible Production Slow-Down, However, Gives Worry | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/sea-union-seeks-new-contracts-curran-calls-for-meeting-in.html | SEA UNION SEEKS NEW CONTRACTS; Curran Calls for Meeting in Washington to Consider Joint Action by C.I.O. MOST PACTS TO END SOON Elimination of 'Shipowner Men' From Maritime Unit Seen Aiding Unity Efforts | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/chancellor-kirkland.html | CHANCELLOR KIRKLAND | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/europe-polish-policies-subordinated-to-national-survival.html | Europe; Polish Policies Subordinated to National Survival | True | By Anne O'Hare McCormick | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/rain-aids-nova-scotia-weekend-showers-first-since-midjuly-quell.html | RAIN AIDS NOVA SCOTIA; Week-End Showers, First Since Mid-July, Quell Forest Fires | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/pound-circulation-reaches-new-peak-bank-of-england-reports-an.html | POUND CIRCULATION REACHES NEW PEAK; Bank of England Reports an Increase of 9,673,000 to 520,600,000 in Week | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/robert-cassatts-hosts-in-newport-w-mcmaster-millses-and-thomas.html | ROBERT CASSATTS HOSTS IN NEWPORT; W. McMaster Millses and Thomas Powers Also Have Guests at Dinner | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bike-title-to-wilhelm-takes-senior-laurels-in-state-amateur.html | BIKE TITLE TO WILHELM; Takes Senior Laurels in State Amateur Meet--Hutter Wins | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/denies-reich-propaganda-sir-barry-domvile-assails-sir-samuel-hoares.html | DENIES REICH PROPAGANDA; Sir Barry Domvile Assails Sir Samuel Hoare's Remark | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/puerto-rico-leaders-go-to-us-for-talks-all-hope-to-confer-with-new.html | PUERTO RICO LEADERS GO TO U.S. FOR TALKS; All Hope to Confer With New Committee on Island Plan | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/rent-apartments-over-a-wide-area-brokers-find-demand-for-suites-in.html | RENT APARTMENTS OVER A WIDE AREA; Brokers Find Demand for Suites in the City Is on the Increase RENTAL IN 888 PARK AVE. David Nemerov of Russeks Leases Ten Rooms From the Tishman Company | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/4121634-cleared-by-utilities-group-ny-pa-nj-concerns-net-income-in.html | $4,121,634 CLEARED BY UTILITIES GROUP; NY PA NJ Concern's Net Income in 1938 Was $712,549 Lower Than in Previous Year OPERATING REVENUES UP Other Power Companies Make Public Data on Earnings and Gross Receipts | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/glass-insurance-revised-national-bureau-announces-new-coverage.html | GLASS INSURANCE REVISED; National Bureau Announces New Coverage Effective Today | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/police-fear-pigeon-isnt-homing-variety-they-get-bird-in-box-with-a.html | POLICE FEAR PIGEON ISN'T HOMING VARIETY; They Get Bird in Box With a Note, but No Claimant | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/chinese-not-encouraged-little-satisfaction-derived-from-chamberlain.html | CHINESE NOT ENCOURAGED; Little Satisfaction Derived From Chamberlain Speech | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/republican-unity-won-says-martin-leader-lays-house-gains-to-solid.html | REPUBLICAN UNITY WON, SAYS MARTIN; Leader Lays House Gains to Solid Line-Up and Full Minority Attendance RAYBURN ADMITS THE FACT His Troubles in Session Due Often to Many Democrats' Absence--Denies 'Coalition' | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/son-to-royal-m-montgomerys.html | Son to Royal M. Montgomerys | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/trend-up-in-new-orleans-active-demand-for-spot-cotton-a-sustaining.html | TREND UP IN NEW ORLEANS; Active Demand for Spot Cotton a Sustaining Factor | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/speech-impresses-london-firm-moderate-language-of-smiglyrydz.html | SPEECH IMPRESSES LONDON; Firm, Moderate Language of Smigly-Rydz Praised | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/yonkers-residence-sold-s-le-roy-french-buys-dwelling-in-colonial.html | YONKERS RESIDENCE SOLD; S. Le Roy French Buys Dwelling in Colonial Heights Section | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/comstock-building-ready-for-sing-sing-prisoners.html | Comstock Building Ready For Sing Sing Prisoners | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/nya-benefits-spread-state-head-reports-increased-service-to-the.html | NYA BENEFITS SPREAD; State Head Reports Increased Service to the Public | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/alligator-invades-rochester.html | Alligator Invades Rochester | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/buyer-to-modernize-cedarhurst-home-house-on-albemarle-road-was.html | BUYER TO MODERNIZE CEDARHURST HOME; House on Albemarle Road Was Vacant for Seven Years | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/the-financial-week-moderate-advance-and-reaction-in-stocksa-notable.html | THE FINANCIAL WEEK; Moderate Advance and Reaction in Stocks--A Notable Week at Washington | True | By Alexander D. Noyes | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/model-plane-team-of-us-wins-trophy-cleveland-man-sets-new-mark-of.html | MODEL PLANE TEAM OF U.S. WINS TROPHY; Cleveland Man Sets New Mark of 43 Minutes 39 Seconds for Wakefield Cup CANADIANS TAKE SECOND France, With Brooklyn Proxy Flying Its Craft, Is Third-- Six Nations in Contest | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/ancient-costa-rican-art-is-stolen-from-museum.html | Ancient Costa Rican Art Is Stolen From Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/10000-youths-soon-to-start-air-training-federal-program-scheduled.html | 10,000 YOUTHS SOON TO START AIR TRAINING; Federal Program Scheduled to Begin Soon After Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/babe-ruth-takes-driving-contest-averages-260-yards-in-amateur.html | BABE RUTH TAKES DRIVING CONTEST; Averages 260 Yards in Amateur Event--Little, With a70, Ties for Open Lead | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/to-export-wheat-via-halifax.html | To Export Wheat Via Halifax | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/buffalo-cuts-expenses-cost-of-operations-737094-lower-in-fiscal.html | BUFFALO CUTS EXPENSES; Cost of Operations $737,094 Lower in Fiscal Year 1938-39 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/british-legion-in-france-paris-banquets-1000unity-of-nations-is.html | BRITISH LEGION IN FRANCE; Paris Banquets 1,000--Unity of Nations Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/seized-in-chase-as-thief.html | Seized in Chase as Thief | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obriens-passes-win-146.html | O'Brien's Passes Win, 14-6 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/corn-quotations-stronger-in-week-some-of-the-betterment-in-chicago.html | CORN QUOTATIONS STRONGER IN WEEK; Some of the Betterment in Chicago Is Attributed to Short Covering EXTREME GAINS ARE 3/8c Trade Hears Belt Lacks Rain -- Near-Term Weather Will Determine Crops | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/us-track-stars-in-london-today-40000-expected-to-see-them-compete.html | U.S. TRACK STARS IN LONDON TODAY; 40,000 Expected to See Them Compete With British and Continental Athletes | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/margaret-clark-fiancee-wellesley-alumna-betrothed-to-thomas-w.html | MARGARET CLARK FIANCEE; Wellesley Alumna Betrothed to Thomas W. Brohard Jr. | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/flood-work-study-voted-new-york-surveys-authorized-in-bill-sent-to.html | FLOOD WORK STUDY VOTED; New York Surveys Authorized in Bill Sent to President | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/fire-destroys-block-in-havana.html | Fire Destroys Block in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/yacht-alouette-victor-takes-honors-in-narrasketuck-clubs-annual.html | YACHT ALOUETTE VICTOR; Takes Honors in Narrasketuck Club's Annual Regatta | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/senators-conquer-white-sox-by-43-leonard-scores-winning-run-on-wild.html | SENATORS CONQUER WHITE SOX BY 4-3; Leonard Scores Winning Run on Wild Toss by Lyons-- Six Errors by Losers | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/convention-opens-for-meat-dealers-mayor-la-guardia-to-speak-at.html | CONVENTION OPENS FOR MEAT DEALERS; Mayor La Guardia to Speak at Today's Business Session of National Association SENATOR MEAD TO TALK Thousands of Delegates From All Parts of Country Will Attend Fair Wednesday | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/more-spy-arrests-in-french-inquiry-17-now-being-held-in-paris.html | MORE SPY ARRESTS IN FRENCH INQUIRY; 17 Now Being Held in Paris Prison After Three Weeks of Police Investigation PRESS ACCUSES GERMANY Action Francaise Says Reich Is Trying to Split Nation in a Suit Against Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hamlin-wins-50-then-dodgers-bow-reds-take-nightcap-86-but-lead-over.html | HAMLIN WINS, 5-0, THEN DODGERS BOW; Reds Take Nightcap, 8-6, but Lead Over the Cardinals Is Cut to 7 Games 5 IN NINTH DECIDE OPENER Brooklyn Hurler, Allowing Four Hits, Defeats Derringer as 30,653 Look On | True | By Roscoe McGowen Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/hungary-has-anniversary-end-of-counterrevolution-is-marked-by.html | HUNGARY HAS ANNIVERSARY; End of Counter-Revolution Is Marked by Szeged Rally | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/will-judge-labor-parade-five-new-york-jurists-to-award-prizes-to.html | WILL JUDGE LABOR PARADE; Five New York Jurists to Award Prizes to Marchers Saturday | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bellis-retains-tennis-title.html | Bellis Retains Tennis Title | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/fw-mondell-dies-in-capital-at-78-republican-majority-leader-in-66th.html | F.W. MONDELL DIES IN CAPITAL AT 78; Republican Majority Leader in 66th and 67th Congresses Served in House 26 Years HEADED 1924 CONVENTION Fought Move to Strip Speaker of Powers-- Opposed 1912 Roosevelt Candidacy | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/frank-mcaffrey-had-served-as-butler-for-late-cardinal-hayesdies-at.html | FRANK M'CAFFREY; Had Served as Butler for Late Cardinal Hayes--Dies at 68 | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/liane-petzlbasny-wed-bride-in-utica-of-frederick-s-beebe-new-york.html | LIANE PETZL-BASNY WED; Bride in Utica of Frederick S. Beebe, New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/beer-party-in-park-with-music-jails-7-chorus-at-3-a-m-leads-police.html | BEER PARTY IN PARK WITH MUSIC JAILS 7; Chorus at 3 A. M. Leads Police to Men Encamped About Half-Barrel of Brew THEY SING IN PATROL CAR Continue Harmonizing in Cells --One Pays Fine, Seeks Money to Free the Others | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/klinger-of-pirates-victor-60-following-giants-95-triumph-overflow.html | Klinger of Pirates Victor, 6-0, Following Giants' 9-5 Triumph; Overflow Throng of 37,665 at Pittsburgh Sees Terrymen Collect 16 Hits in First Game and Corsairs Get 15 in Second | True | By James P. Dawson Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/movie-chain-here-faces-trust-suit-justice-department-to-name-schine.html | MOVIE CHAIN HERE FACES TRUST SUIT; Justice Department to Name Schine Group and Major Producing Companies ALONG WITH DISTRIBUTORS Action Slated to Be Filed Today Will Charge Combination to Restrain Trade | True | Special to THE NEW YORK TIMES. | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/miss-barton-here-for-title-tourney-british-champion-will-seek.html | MISS BARTON HERE FOR TITLE TOURNEY; British Champion Will Seek Second U.S. Golf Crown at Wee Burn Aug. 21-26 | True | By Maureen Orcutt | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/riggs-and-cooke-wimbledon-doubles-champions-bow-in-final-at.html | Riggs and Cooke, Wimbledon Doubles Champions, Bow in Final at Southampton; PARKER-M'NEILL VICTORS IN 5 SETS Take Important Grass-Court Event From Riggs-Cokke by 6-2, 6-4, 3-6, 4-6, 6-3 ALL LACK CONSISTENCY Brilliant Tennis on Display Only in Final Session--Cup Selection Uncertain | True | By Allison Danzig Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/news-and-prices-in-the-leading-commodity-markets-traders-watching.html | NEWS AND PRICES IN THE LEADING COMMODITY MARKETS; TRADERS WATCHING GRAIN LOAN PLAN Possible Effect on Price Studied as Crop Larger Than Home Needs Is Indicated PLEDGE TOTAL UNCERTAIN Sizable Exports Might Tighten Wheat Market, It Is Held-- Week's Range Narrow | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/cpe-bach-music-given-at-festival-koussevitzky-has-concerto-in-d.html | C.P.E. BACH MUSIC GIVEN AT FESTIVAL; Koussevitzky Has Concerto in D Major Open the Third Concert in Berkshires PROKOFIEFF WORK HEARD 'Peter and Wolf,' With Hale as Narrator, and Symphony of Tchaikovsky Presented | True | By Noel Straus Special To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/prices-up-in-germany-wholesale-index-at-1074-aug-2-against-1072.html | PRICES UP IN GERMANY; Wholesale Index at 107.4 Aug. 2, Against 107.2 July 26 | True | Wireless to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/1300-fatherless-children-at-war-shrine-in-japan.html | 1,300 Fatherless Children At War Shrine in Japan | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/prices-of-cotton-narrow-in-week-activity-in-the-futures-market-here.html | PRICES OF COTTON NARROW IN WEEK; Activity in the Futures Market Here Was Less Than in Preceding Period EXPORT BUSINESS EXPANDS Final Quotations on the Local Exchange Were Unchanged to 9 Points Lower | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/girl-scouts-plan-city-camp.html | Girl Scouts Plan City Camp | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/prize-for-nazi-stories-harvard-faculty-men-seek-personal-histories.html | PRIZE FOR NAZI STORIES; Harvard Faculty Men Seek Personal Histories of Experiences | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/newark-bows-75-then-triumphs-43-rochester-snaps-bears-streak-of.html | NEWARK BOWS, 7-5, THEN TRIUMPHS, 4-3; Rochester Snaps Bears' Streak of Victories in 7 Straight Sunday Twin Bills | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/monmouth-county-poloists-down-governors-island-yellows-103-texas.html | Monmouth County Poloists Down Governors Island Yellows, 10-3; Texas Rafters Dally to Beat Fort Hamilton Officers, 11-10--Ridgewood and Blind Brook Also Win | True | | C1B 423793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/explosion-cuts-line-to-colorado-project-troops-check-liquor-sale-in.html | EXPLOSION CUTS LINE TO COLORADO PROJECT; Troops Check Liquor Sale in Green Mountain Strike Zone | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/french-drop-plan-for-a-syrian-king-not-until-war-clouds-pass-or.html | FRENCH DROP PLAN FOR A SYRIAN KING; Not Until War Clouds Pass or Conflict Is Over Will the Issue Be Raised Again IBN SAUD WARNED PARIS Saudi Arabian Ruler Opposed to Abdullah--Mistrust of the British Also Cited | | By Joseph M. Levy Wireless To the New York Times. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/woman-dies-on-excursion-boat.html | Woman Dies on Excursion Boat | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/japanese-destroy-two-british-ships-in-raid-on-yangtze-canadian-hurt.html | JAPANESE DESTROY TWO BRITISH SHIPS IN RAID ON YANGTZE; Canadian Hurt and Oil Firm's Property Damaged--Quick Protest Is Delivered TIENTSIN CURB TIGHTENED Police Accord, With Surrender of Chinese, Reported to Have Been Reached in Tokyo | True | | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/bicyclepermit-bill-is-drawn.html | Bicycle-Permit Bill Is Drawn | True | Special to THE NEW YORK TIMES. | C1B 423793 |
| 1939-08-07 | 1939-08-07 | https://www.nytimes.com/1939/08/07/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423793 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/turkish-woman-flier-at-newark-airport-naciye-toros-plans-to-become.html | TURKISH WOMAN FLIER AT NEWARK AIRPORT; Naciye Toros Plans to Become Military Reserve Pilot | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/meaning-of-facts-changing.html | Meaning of "Facts" Changing? | True | PETER VREDENBURGH. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/jersey-lawmakers-bar-cigarette-tax-joint-conference-also-fails-to.html | JERSEY LAWMAKERS BAR CIGARETTE TAX; Joint Conference Also Fails to Work Out Relief Plan | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/3-flats-in-brooklyn-resold-by-investor-arlington-concern-also-deeds.html | 3 FLATS IN BROOKLYN RESOLD BY INVESTOR; Arlington Concern Also Deeds 2 Lots in All Cash Deals | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/drinkers-shot-puts-out-lights.html | Drinker's Shot Puts Out Lights | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/yucatan-kid-triumphs-mexican-boxer-beats-arnault-in-dexter-park.html | YUCATAN KID TRIUMPHS; Mexican Boxer Beats Arnault in Dexter Park Eight-Rounder | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/tax-increase-here-exceeds-britains-burden-since-1913-rose-6-times.html | TAX INCREASE HERE EXCEEDS BRITAIN'S; Burden Since 1913 Rose 6 Times for This Country to 41-3 in United Kingdom ALL LEVIES CLIMB 640% National and Local Imposts in England Rose 430%, Manufacturers Association Says | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/game-warden-fined-for-fishing.html | Game Warden Fined for Fishing | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/dutch-princess-named-irene-emma-elizabeth-chosen-first-name-means.html | DUTCH PRINCESS NAMED; 'Irene Emma Elizabeth' Chosen --First Name Means 'Peace' | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/oliver-frost-cutts-exstar-at-harvard-also-was-on-the-coaching-staff.html | OLIVER FROST CUTTS, EX-STAR AT HARVARD; Also Was on the Coaching Staff -- Athletic Instructor at Bates | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/kitchen-band-gives-concerts.html | Kitchen Band Gives Concerts | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/guilty-in-cigarette-case-man-fined-500-for-slotmachine-sales.html | GUILTY IN CIGARETTE CASE; Man Fined $500 for Slot-Machine Sales Without Tax Stamps | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/advertising-news-and-notes-pepsicola-to-pick-agency.html | Advertising News and Notes; Pepsi-Cola to Pick Agency | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mt-vernon-official-held-wf-hayes-jr-council-head-faces-felony.html | MT. VERNON OFFICIAL HELD; W.F. Hayes Jr., Council Head, Faces Felony Charge | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/notables-attend-steele-services-members-of-morgan-banking-firm.html | NOTABLES ATTEND STEELE SERVICES; Members of Morgan Banking Firm Honor Partner at Rites in St. Thomas Church Here BOY CHOIR PARTICIPATES Dr. Noble Flies From Coast to Play the Organ Selections Requested by Financier | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/registry-granted-to-counter-group-frank-however-in-letter-to-the.html | REGISTRY GRANTED TO COUNTER GROUP; Frank, However, in Letter to the National Association Finds Flaws in Set-Up SOLVENCY IS ONE ITEM SEC Head Says Omission of Rule May Force Promulgation of Own Regulations | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wider-tax-base-up-as-spending-rises-house-inquiry-is-promised-by.html | WIDER TAX BASE UP AS SPENDING RISES; House Inquiry Is Promised by Buck After Conference With the President OUTLAYS SET A RECORD Peace-Time Marks Exceeded --Exemption Cut Would Bring In 135 Million | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/canadian-journalists-lunch.html | Canadian Journalists Lunch | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/polish-envoy-back-in-us-reports-his-people-calm.html | Polish Envoy Back in U.S.; Reports His People Calm | True | Times Wide World, 1939 | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/news-of-markets-in-european-cities-stagnant-session-on-the-paris.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stagnant Session on the Paris Bourse Is Featured Only by Firmness of Rentes BERLIN LIST STRENGTHENS Little Trading in Amsterdam as Dutch Rejoice Over Birth of Second Princess | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/offering-prices-of-bonds-listed-pennsylvania-power-to-sell-3-first.html | OFFERING PRICES OF BONDS LISTED; Pennsylvania Power to Sell 3 % First Lien at 105 and 4 % Debentures at 104 | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/cio-entry-fought-in-building-field-contractors-and-afl-heads-to.html | C.I.O. ENTRY FOUGHT IN BUILDING FIELD; Contractors' and A.F.L. Heads to Seek Plan Today to Bar Jurisdiction Rows THEATRE TANGLE STUDIED Green Sets Session Thursday to Air Complications of Amusement 'Headache' | True | By Louis Stark Special To the New York Times. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mrs-june-oscanyan-wed-she-is-married-at-home-of-her-parents-to.html | MRS. JUNE OSCANYAN WED; She Is Married at Home of Her Parents to Oliver Straus | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/shortstop-peters-to-indians.html | Shortstop Peters to Indians | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/tobacco-company-hearing-set.html | Tobacco Company Hearing Set | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/in-the-nation-notable-figures-at-the-recent-session-of-congress.html | In The Nation; Notable Figures at the Recent Session of Congress | True | By Arthur Krock | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mrs-roland-smith-saratoga-hostess-mrs-christopher-hefferman.html | MRS. ROLAND SMITH SARATOGA HOSTESS; Mrs. Christopher Hefferman Entertains Group With a Luncheon Party NANCY TENNEY IS GUEST Mrs. George Nelson Ostrander Also Has Luncheon--Mrs. Charles Payson to Arrive | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/model-plane-prize-given-wakefield-trophy-and-250-in-cash-to-contest.html | MODEL PLANE PRIZE GIVEN; Wakefield Trophy and $250 in Cash to Contest Winners | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/telephone-lien-changed.html | Telephone Lien Changed | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/sixfurlong-dash-to-valdina-quest-ashcrofts-mount-first-by-a.html | SIX-FURLONG DASH TO VALDINA QUEST; Ashcroft's Mount First by a Head--Town Boy Is Next at Washington Park | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/lawrence-is-accused-of-5000-extortion-prosecutor-files-charges.html | LAWRENCE IS ACCUSED OF $5,000 EXTORTION; Prosecutor Files Charges Against Democratic Chief | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/commodity-prices-off-the-annalists-wholesale-level-drops-to-757-a.html | COMMODITY PRICES OFF; The Annalist's Wholesale Level Drops to 75.7, a 5-Year Low | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/car-radio-dealers-organize.html | Car Radio Dealers Organize | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/education-for-democracy.html | EDUCATION FOR DEMOCRACY | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/jockey-south-dies-after-fall.html | Jockey South Dies After Fall | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/stevens-off-to-aid-fliers-in-poland-coholder-of-the-stratosphere.html | STEVENS OFF TO AID FLIERS IN POLAND; Co-Holder of the Stratosphere Record Will Be Adviser to European Rivals 18-MILE RISE CALCULATED Silk Instead of Cotton Fabric Expected to Better Present Mark by One-Third | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bank-debits-rise-11-per-cent-in-week-total-is-8690000000-for-period.html | BANK DEBITS RISE 11 PER CENT IN WEEK; Total Is $8,690,000,000 for Period Ended Aug. 2 | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/montclair-team-first-harmon-and-armstrong-win-with-63-in-bestball.html | MONTCLAIR TEAM FIRST; Harmon and Armstrong Win With 63 in Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/apostoli-stops-fahmy-wins-in-third-when-egyptian-decides-to-retire.html | APOSTOLI STOPS FAHMY; Wins in Third When Egyptian Decides to 'Retire' | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/shortage-noted-of-experienced-managers-to-handle-new-publichousing.html | Shortage Noted of Experienced Managers To Handle New Public-Housing Projects | True | By Lee E. Cooper | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/carlisia-annexes-claremont-purse-favorite-beats-robespierre-with.html | CARLISIA ANNEXES CLAREMONT PURSE; Favorite Beats Robespierre, With Iskie Third, in Dash at Rockingham Park | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/fairboosting-trip-planned-by-mayor-on-whirlwind-flight-to-chicago.html | FAIR-BOOSTING TRIP PLANNED BY MAYOR; On Whirlwind Flight to Chicago Tomorrow He Hopes to Stir Interest in Middle West BUSY DAY MAPPED FOR HIM To Open Market at 6:45 A.M., Fly to Washington, Chicago and Home Before Bedtime | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/hearings-open-today-on-purchase-of-irt-plan-for-151248187-city-deal.html | HEARINGS OPEN TODAY ON PURCHASE OF I.R.T.; Plan for $151,248,187 City Deal Offered for Debate | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/credits-on-cotton-extended-to-spain-exportimport-bank-is-joined-by.html | CREDITS ON COTTON EXTENDED TO SPAIN; Export-Import Bank Is Joined by 8 Banks Here in $13,750,000 Deal for 250,000 Bales | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/layden-chosen-in-poll-heads-allstar-coaches-staff-for-game-on-aug.html | LAYDEN CHOSEN IN POLL; Heads All-Star Coaches' Staff for Game on Aug. 30 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/jim-turnesas-212-takes-links-prize-he-wins-white-mountain-event.html | JIM TURNESA'S 212 TAKES LINKS PRIZE; He Wins White Mountain Event With 70 on Final Round-- Yaskl Next With 217 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bond-prices-drop-in-a-dull-market-public-utility-group-is-only-one.html | BOND PRICES DROP IN A DULL MARKET; Public Utility Group Is Only One Withstanding the Downward Move SALES TOTAL IS $3,877,800 Treasury Issues Continue to Decline--Loans of Japan and Italy Weaker | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/johnsons-margin-rises-in-kentucky-he-leads-brown-counsel-for-cio.html | JOHNSON'S MARGIN RISES IN KENTUCKY; He Leads Brown, Counsel for C.I.O. Unit, by 25,000 in Democratic Primary | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/overrules-idaho-board-icc-authorizes-7-railroads-to-raise.html | OVERRULES IDAHO BOARD; I.C.C. Authorizes 7 Railroads to Raise Intrastate Rates | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/big-gains-expected-in-furniture-week-cady-predicts-twice-as-many.html | BIG GAINS EXPECTED IN FURNITURE WEEK; Cady Predicts Twice as Many Stores Will Participate | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/zinc-price-up-15-points-cent-above-imports.html | Zinc Price Up 15 Points, Cent Above Imports | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/stresses-increase-in-social-security-altmeyer-says-amendments-lift.html | STRESSES INCREASE IN SOCIAL SECURITY; Altmeyer Says Amendments Lift Cost in 15 Years to $15,500,000,000 UP $128,000,000 IN 1940 Board Plans Explanations of Terms of Revised Act With Insurance Provisions | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mexicans-aroused-by-realty-buying-group-seeks-to-curb-rights-of.html | MEXICANS AROUSED BY REALTY BUYING; Group Seeks to Curb Rights of Foreigners to Purchase and Hold Property IMMIGRATION HITS UNIONS Veracruz Railroad Group Splits in Dispute Over Hiring of Spanish Workers | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/on-a-london-press-saturday-on-a-new-york-desk-monday.html | ON A LONDON PRESS SATURDAY, ON A NEW YORK DESK MONDAY | True | Times Wide World | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nicaragua-approves-us-credit.html | Nicaragua Approves U.S. Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/war-veterans-review-parade.html | War Veterans Review Parade | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bombay-ship-owner-here-walchand-hirachand-plans-to-set-up.html | BOMBAY SHIP OWNER HERE; Walchand Hirachand Plans to Set Up Automobile Plant | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/news-of-the-screen-jack-chertok-to-produce-three-feature-films-for.html | NEWS OF THE SCREEN; Jack Chertok to Produce Three Feature Films for MGM--Bad Lands' Opens at Rialto | True | By Douglas W. Churchill | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/jim-barnes-first-in-ace-competition-his-best-shot-stops-2-feet-and.html | JIM BARNES FIRST IN ACE COMPETITION; His Best Shot Stops 2 Feet and 2 Inches From Pin as He Leads Jersey Group MAJER IN SECOND PLACE Ball Lands 5 Inches Farther Back on Fifth Green of Forest Hill Links | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/hoover-sees-job-issue-in-1940.html | Hoover Sees Job Issue in 1940 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/plans-army-orders-for-300000000-war-department-will-place-160000000.html | PLANS ARMY ORDERS FOR $300,000,000; War Department Will Place $160,000,000 Air Contracts | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/topics-in-wall-street-sheep-and-goats.html | TOPICS IN WALL STREET; Sheep and Goats | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/merritt-parkway-death-brooklyn-contractor-is-first-to-lose-life-on.html | MERRITT PARKWAY DEATH; Brooklyn Contractor Is First to Lose Life on the Highway | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/flower-prizes-awarded-foliage-plant-display-wins-gold-medal.html | FLOWER PRIZES AWARDED; Foliage Plant Display Wins Gold Medal Certificate | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nusslein-keeps-net-title.html | Nusslein Keeps Net Title | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/would-drop-plan-for-reo-companys-attorney-asks-court-to-discontinue.html | WOULD DROP PLAN FOR REO; Company's Attorney Asks Court to Discontinue Reorganization | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/crafts-for-blind-shown-training-discussed-at-house-furnished-by.html | CRAFTS FOR BLIND SHOWN; Training Discussed at House Furnished by School | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/1444000-in-plans-are-files-in-queens-project-there-include-many.html | $1,444,000 IN PLANS ARE FILES IN QUEENS; Project There Include Many Types of Buildings | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/riggs-wood-and-cooke-hard-pressed-to-gain-in-easter-tennis.html | Riggs, Wood and Cooke Hard Pressed to Gain in Easter Tennis Championship; HARTMAN IS BEATEN BY RIGGS, 4-6, 6-3, 6-3 Bobby Trails, 2-0, in Second Set Before He Rallies to Triumph on Rye Court WOOD OVERCOMES IMHOFF Miss Steinbach Defeats Miss Nuthall, British Wightman Cup Captain, in 3 Sets | True | By Allison Danzig Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/gain-in-railroad-jobs.html | Gain in Railroad Jobs | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/made-vice-president-of-advertising-agency.html | Made Vice President Of Advertising Agency | True | International Commercial, 1939 | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/4-die-in-british-bomber-crash.html | 4 Die in British Bomber Crash | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/sports-of-the-times-a-run-on-the-bank-holiday.html | Sports of the Times; A Run on the Bank Holiday | True | By John Kieran | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/hermann-epstein.html | HERMANN EPSTEIN | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/la-guardia-scores-crop-curtailment-attack-on-new-deal-farm-policy.html | LA GUARDIA SCORES CROP CURTAILMENT; Attack on New Deal Farm Policy Viewed as Possibly a Bid for the Presidency | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/398-craft-compete-off-marblehead-massachusetts-skippers-take-honors.html | 398 CRAFT COMPETE OFF MARBLEHEAD; Massachusetts Skippers Take Honors in Eastern Club's Midsummer Series | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bank-aides-called-at-baldwin-trial-changing-of-500-notes-by-juffe.html | BANK AIDES CALLED AT BALDWIN TRIAL; Changing of $500 Notes by Juffe Described to Support Charges of Bribery DITCHIK CASE UP SEPT. 11 Court Reserves Decision on Amen Plea for Special Panel When Dentist Is Tried | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/seedings-supplied-to-drought-areas-aaa-announces-an-emergency.html | SEEDINGS SUPPLIED TO DROUGHT AREAS; AAA Announces an Emergency Program to Replenish Farms in Northeast ACTION BEGUN UP-STATE Aid Given to Renew Pastures --Park Vegetation in City Half Killed in Dry Spell | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/state-troopers-raid-montauk-island-club-gambling-charged-of-smart.html | STATE TROOPERS RAID MONTAUK ISLAND CLUB; Gambling Charged of Smart Resort of Hamptons | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/chain-stores-sign-for-new-outlets-lease-totaling-225000-made-by.html | CHAIN STORES SIGN FOR NEW OUTLETS; Lease Totaling $225,000 Made by Rainbow Shops, Inc., for Brooklyn Corner BROADWAY SPACE TAKEN Blondee Millinery Group to Have Fourth Unit--Deals In Three Boroughs | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rumania-bans-german-youth-day.html | Rumania Bans German Youth Day | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/fleet-gathers-in-hempstead-harbor-for-nyyc-cruise-50-racing-yachts.html | Fleet Gathers in Hempstead Harbor for N.Y.Y.C. Cruise; 50 RACING YACHTS EXPECTED TO START Craft Will Go to New Haven Today on First Squadron Run of N.Y.Y.C. Cruise 12-METERS TO SET PACE Nyala, Seven Seas and Gleam Among Entries Eligible for Coveted King's Cup | True | By James Robbins Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/exiled-reich-art-put-on-view-here-expelled-german-art-acquired-by.html | EXILED REICH ART PUT ON VIEW HERE; EXPELLED GERMAN ART ACQUIRED BY MUSEUM OF MODERN ART | True | The Museum of Modern Art | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/37th-seneca-goes-to-throttle-wide-whitaker-filly-31-annexes-2610.html | 37TH SENECA GOES TO THROTTLE WIDE; Whitaker Filly, 3-1, Annexes $2,610 Stakes at Saratoga, With Maeline Neck Back WATCH OVER RUNS THIRD Solar Flight Takes Handicap by 2 Lengths Despite Fast Finish by Hostility | True | By Bryan Field Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/books-published-today.html | Books Published Today | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/girl-bitten-by-rabid-dog-she-is-hunted-because-need-for-treatment.html | GIRL BITTEN BY RABID DOG; She Is Hunted Because Need for Treatment Is Urgent | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/us-company-wins-arabian-oil-grant-california-standard-paying-ibn.html | U.S. COMPANY WINS ARABIAN OIL GRANT; California Standard Paying Ibn Saud $1,500,000 and Royalties--Axis and Rivals Lose | True | By Joseph M. Levy Wireless To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/horse-show-aided-by-theresa-schey-she-is-in-charge-of-entrants-in.html | HORSE SHOW AIDED BY THERESA SCHEY; She Is in Charge of Entrants in East Hampton Saturday | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/condition-of-reserve-member-banks-in-101-cities-aug-2.html | Condition of Reserve Member Banks in 101 Cities Aug. 2 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/japanese-open-doll-show-costumed-ceremonial-figures-form.html | JAPANESE OPEN DOLL SHOW; Costumed Ceremonial Figures Form Picturesque Display | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/charlotte-white-engaged-to-wed-connecticut-girl-will-become-bride.html | CHARLOTTE WHITE ENGAGED TO WED; Connecticut Girl Will Become Bride in Autumn of John Cleary of Stamford | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/100-bills-signed-by-the-president-one-cancels-taxes-scheduled-for.html | 100 BILLS SIGNED BY THE PRESIDENT; One Cancels Taxes Scheduled for Philippine Products and Substitutes Quotas PATENT LAWS ALTERED Act for Listing of Agents for Foreigners Broadened, Card Sharps Hit | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/tiso-and-mintyre-triumph-with-65-walsh-and-collet-one-stroke-back.html | TISO AND M'INTYRE TRIUMPH WITH 65; Walsh and Collet One Stroke Back in Westchester BestBall Golf at FenwayGOLDBECK'S 68 TOPS PROSLeo Kaufmann's 74 Low Grossfor Amateurs--RosenblumWins the Net Prize | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rehearsal.html | REHEARSAL | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/tobacco-prices-drop-leaf-brings-1367c-a-pound-in-15-georgia.html | TOBACCO PRICES DROP; Leaf Brings 13.67c a Pound in 15 Georgia Marketing Centers | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/some-price-cutting-on-cigarettes-found-wholesalers-to-meet-with.html | SOME PRICE CUTTING ON CIGARETTES FOUND; Wholesalers to Meet With City Officials on Tax Question | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/business-failures-drop-latest-total-208-against-249-year-before-227.html | BUSINESS FAILURES DROP; Latest Total 208, Against 249 Year Before, 227 Week Ago | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/inquiry-into-nlrb-will-start-sept-7-house-committee-will-use-month.html | INQUIRY INTO NLRB WILL START SEPT. 7; House Committee Will Use Month for Preliminaries and Organization OTHER GROUPS WILL ACT La Follette and Dies Studies to Be Resulted--Wagner Will Lead Monetary Survey | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bridges-examiner-fixes-ouster-basis-alien-is-not-necessarily.html | BRIDGES EXAMINER FIXES OUSTER BASIS; Alien Is Not Necessarily Deportable Because He Is Undesirable, Landis SaysKNOWLES OCCUPIES STANDDefense Brings Out ThatLegion Inquiry ExchangedData With Employers | True | By W.a. MacDonald Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mann-outpoints-dudas.html | Mann Outpoints Dudas | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/the-everlasting-mule.html | THE EVERLASTING MULE | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/lehigh-valley-plan-filed-adjustment-of-finances-asked-in-plea-to.html | LEHIGH VALLEY PLAN FILED; Adjustment of Finances Asked in Plea to Court by Road | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/british-stake-big-in-japanese-trade-empire-sale-of-raw-materials-is.html | BRITISH STAKE BIG IN JAPANESE TRADE; Empire Sale of Raw Materials Is Factor in Possible Action on Treaty BIG ANNUAL SALES CITED Common wealths and Colonies Supply Many Products Vital to Japan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nelson-captures-links-title.html | Nelson Captures Links Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/admiral-ss-wood-rhode-island-host-gives-annual-tea-for-retired-and.html | ADMIRAL S.S. WOOD RHODE ISLAND HOST; Gives Annual Tea for Retired and Active Naval Officers at His Jamestown Home | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/son-to-joseph-c-lingles.html | Son to Joseph C. Lingles | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/miss-susan-cutler-sets-wedding-day-will-have-eight-attendants-at.html | MISS SUSAN CUTLER SETS WEDDING DAY; Will Have Eight Attendants at Bridal in Garrison Church on Sept. 15 to Richard Aldrich | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/auto-output-drops-more-than-seasonally-early-action-on-1940-models.html | Auto Output Drops More Than Seasonally; Early Action on 1940 Models Predicted | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/state-incomes-20-federal-aid.html | State Incomes 20% Federal Aid | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/religion-put-first-in-social-service-catholic-charities-are-told-by.html | RELIGION PUT FIRST IN SOCIAL SERVICE; Catholic Charities Are Told by Father Hyland It Is Vital in Prison Reform SCHOOL DIET DISCUSSED Parran Tells Denver Session of Aim to Provide Hot Lunches to Children | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/federal-employes-now-925260.html | Federal Employes Now 925,260 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/brazil-sees-us-books-3000-in-cultural-exposition-opened-in-rio-de.html | BRAZIL SEES U.S. BOOKS; 3,000 in Cultural Exposition Opened in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/conewago-triumphs-under-three-crews-rival-sailing-groups-tie-in.html | CONEWAGO TRIUMPHS UNDER THREE CREWS; Rival Sailing Groups Tie in Lake Ontario Series | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/channel-swim-commemorated.html | Channel Swim Commemorated | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/mrs-harriss-boat-wins-takes-nantucket-yc-70mile-race-on-corrected.html | MRS. HARRIS'S BOAT WINS; Takes Nantucket Y.C. 70-Mile Race on Corrected Time | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/they-helped-yesterdays-attendance-at-the-fair.html | THEY HELPED YESTERDAY'S ATTENDANCE AT THE FAIR | True | Times Wide World | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/ohio-bell-gains-600-phones.html | Ohio Bell Gains 600 Phones | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/ieonard-merrick-british-author-writer-called-by-sir-james-barrie.html | IEONARD MERRICK, BRITISH AUTHOR; Writer, Called by Sir James Barrie 'Novelists' Novelist,' Dies in London at 75 SOUGHT PLACE IN THEATRE Conrad In Quest of His Youth' Is the Best Known of His Many Books and Plays | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bay-state-afl-backs-roosevelt-convention-gets-resolution-in.html | BAY STATE A.F.L. BACKS ROOSEVELT; Convention Gets Resolution in Endorsement of Labor Policies of President | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/brooklyn-team-on-top-opens-trip-with-4739-victory-over-ottawa.html | BROOKLYN TEAM ON TOP; Opens Trip With 47-39 Victory Over Ottawa Cricketers | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/retailers-retain-policy-of-caution-they-hold-fall-outlook-good-but.html | RETAILERS RETAIN POLICY OF CAUTION; They Hold Fall Outlook Good but They Are Purchasing Supplies Sparingly APPAREL IS UP ONLY 5% Initial Orders on Some Dry Goods Lines Are Estimated Sharply Below 1938 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/elizabeth-squier-of-greenwich-to-be-wed-in-october-to-alexander-r.html | Elizabeth Squier of Greenwich to Be Wed In October to Alexander R. Shepherd Jr. | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/approves-jurors-fee-funds.html | Approves Jurors' Fee Funds | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/repay-excess-bonuses-3-officers-of-interstate-hosiery-deny-causing.html | REPAY EXCESS BONUSES; 3 Officers of Interstate Hosiery Deny Causing False Entries | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bar-harbor-scene-of-many-parties-dinner-is-given-at-villa-bahar-for.html | BAR HARBOR SCENE OF MANY PARTIES; Dinner Is Given at Villa Bahar for Group by Prince and Princess Burhaneddin MARIETTA PEABODY GUEST Members of Summer Colony Attend Dedication of Mount Desert Hospital Wing | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/ruling-is-put-off-on-disbarments-court-questions-lawyers-for-both.html | RULING IS PUT OFF ON DISBARMENTS; Court Questions Lawyers for Both Sides During Their Final Arguments TOUCHES ON CASE'S ETHICS Asks About Loan Restitution --Hahn-Levy Proceedings Lasted Two Weeks | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/misses-death-by-inches-in-leap.html | Misses Death by Inches in Leap | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/travel-lines-see-signs-of-big-trek-to-fair-in-near-future-whalen.html | Travel Lines See Signs of Big Trek to Fair in Near Future; WHALEN WELCOMES 'SPENDING CROWDS' | True | By Frank S. Adams | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wiseman-banker-returns-sees-best-peace-guarantee-in-britains.html | WISEMAN, BANKER, RETURNS; Sees Best Peace Guarantee in Britain's Preparedness | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/named-as-sales-manager-for-kelvinator-division.html | Named as Sales Manager For Kelvinator Division | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/pavilion-of-siam-has-name-trouble-since-country-is-now-called.html | PAVILION OF SIAM HAS NAME TROUBLE; Since Country Is Now Called Thailand, Its Officials at Fair Are Bewildered AWAIT ORDER TO CHANGE Treasure House Crammed With 13th Century Objects Is a Feature of Exhibit | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/finland-begins-war-manoeuvres.html | Finland Begins War Manoeuvres | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/southern-railway-seeks-500000-loan-asks-the-icc-for-authority-to.html | SOUTHERN RAILWAY SEEKS $500,000 LOAN; Asks the I.C.C. for Authority to Issue Equipment Trust Certificates, DD Series WILL BE SOLD PRIVATELY Road Has Accepted Blyth & Co. Bid of 100.0791 Subject to Commission's Approval | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/newark-defeated-at-buffalo-8-to-7-carnegie-of-bisons-receives.html | NEWARK DEFEATED AT BUFFALO, 8 TO 7; Carnegie of Bisons Receives League Player Award | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/champion-farmers-see-the-big-town-100-leaders-in-many-fields-here.html | CHAMPION FARMERS SEE THE 'BIG TOWN'; 100 Leaders in Many Fields Here as Guests of the Firestone Company TO TOUR THE FAIR TODAY Will Take Part in Farm Week -- None Favors Third Term in Informal Survey | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/policeman-leaps-from-speeding-motorcycle-to-halt-runaway-horse.html | Policeman Leaps from Speeding Motorcycle To Halt Runaway Horse Charging Into Crowd | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/roosevelt-claims-victory-on-courts-despite-congress-recalling-1937.html | ROOSEVELT CLAIMS VICTORY ON COURTS DESPITE CONGRESS; Recalling 1937 Defeat, He Says His 'Liberal Ideas' Prevail in Supreme CourtTHOUGH HIS PLAN FAILEDObjectives, Not Method of Winning Them, Count, He Holds--Lending Drive Looms | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/investment-trusts-american-business-shares.html | INVESTMENT TRUSTS; American Business Shares | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/11670000-gold-reported-engaged-abroad-foreign-exchanges-quiet.html | $11,670,000 Gold Reported Engaged Abroad; Foreign Exchanges Quiet; Chinese Rates Off | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/southampton-fete-for-ws-fultons-they-are-luncheon-guests-of-dr-and.html | SOUTHAMPTON FETE FOR W.S. FULTONS; They Are Luncheon Guests of Dr. and Mrs. Henry James at National Links Clubhouse ANGIER B. DUKES HONORED Mrs. Charles Tracy Barney, Mrs. A. Ely Terry and the Eugene Pitous Hosts | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/500-doctors-called-for-mimic-war-duty-medical-officers-will-guard.html | 500 DOCTORS CALLED FOR MIMIC WAR DUTY; Medical Officers Will Guard Health in Plattsburg Area | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/westchester-sales-dwellings-and-filling-station-figure-in.html | WESTCHESTER SALES; Dwellings and Filling Station Figure in Transactions | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/serbcroat-pact-reported-signed-special-administrative-unit-said-to.html | SERB-CROAT PACT REPORTED SIGNED; Special Administrative Unit Said to Be Provided for Matchek's District OTHER AREAS INVOLVED Regrouping of Provinces in Decentralization Project Is Disclosed in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/3610595-earned-by-goodyear-tire-halfyear-profit-compared-with.html | $3,610,595 EARNED BY GOODYEAR TIRE; Half-Year Profit Compared With $1,669,828 in the 1938 Period EQUAL TO 96c ON COMMON Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/finds-no-smuggling-ring-immigration-official-gives-view-of.html | FINDS NO SMUGGLING RING; Immigration Official Gives View of Brazilian Stowaways | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/miss-suzanne-unger-engaged.html | Miss Suzanne Unger Engaged | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/18-on-ship-risked-disease-state-board-orders-vaccination-after.html | 18 ON SHIP RISKED DISEASE; State Board Orders Vaccination After Smallpox Exposure | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wheat-falls-back-traders-cautious-recovery-from-extreme-decline-of.html | WHEAT FALLS BACK; TRADERS CAUTIOUS; Recovery From Extreme Decline of 1c Leaves the List to c LowerDECEMBER CORN IS SOLDCommission Houses and CashInterests Buy on Dip andLosses Are to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nem-barrier-used-for-first-time-in-east-at-goshen-harness-races.html | Nem Barrier Used for First Time In East at Goshen Harness Races; Device Developed in Indiana Prevents Long Scoring ag Grand Circuit Meeting Opens -- Martin Patch Wins Juvenile Pace | True | By Henry R. Ilsley Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/3-admit-chasing-clients-plead-guilty-to-soliciting-in-accident.html | 3 ADMIT 'CHASING' CLIENTS; Plead Guilty to Soliciting in Accident Litigation | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/june-hotel-sales-up-7-country-has-largest-volume-gain-so-far-this.html | JUNE HOTEL SALES UP 7%; Country Has Largest Volume Gain So Far This Year | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/in-place-of-pumppriming.html | IN PLACE OF PUMP-PRIMING | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/chapel-blessing-put-off-dedication-at-vista-maria-to-be-held-next.html | CHAPEL BLESSING PUT OFF; Dedication at Vista Maria to Be Held Next Month | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nlrb-steel-order-tested-on-appeal-circuit-court-reserves-decision.html | NLRB STEEL ORDER TESTED ON APPEAL; Circuit Court Reserves Decision on Republic's Attack on Rehiring of 5,000 COMPANY CALLED 'UNFAIR' Board Lawyer Cites Practices Laid to Ohio Plants--Time Granted for Reply Brief | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nazis-close-university-salzburgs-catholic-center-seized-more-nuns.html | NAZIS CLOSE UNIVERSITY; Salzburg's Catholic Center Seized --More Nuns Ousted | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/italys-war-games-end-abruptly-with-mussolini-strangely-absent-army.html | Italy's War Games End Abruptly, With Mussolini Strangely Absent; Army of Po Malted Before Getting Chance to Enter 'Break'--French Believe 'Lightning War' Theory Exploded in Manoeuvres | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/firestone-lift-3-million-ohio-will-provides-500000-for-charities.html | FIRESTONE LIFT 3 MILLION; Ohio Will Provides $500,000 for Charities, Rest for Kin | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/english-artist-arrives-to-show-etchings-here.html | English Artist Arrives; To Show Etchings Here | True | Times Wide World, 1939 | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/miss-tatnalls-plans-wilmington-girl-to-be-wed-to-dr-alan-jacobson.html | MISS TATNALL'S PLANS; Wilmington Girl to Be Wed to Dr. Alan Jacobson Aug. 26 | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/even-a-whalens-camera-isnt-sacred-police-find.html | Even a Whalen's Camera Isn't Sacred, Police Find | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/better-vision-for-motorists.html | BETTER VISION FOR MOTORISTS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/deals-on-east-side-mark-realty-sales-jh-barkin-buys-big-building-at.html | DEALS ON EAST SIDE MARK REALTY SALES; J.H. Barkin Buys Big Building at 38-42 E. 32d St., Held by Builder Since 1912 FLATS TO BE RENOVATED Holdings on 3d Ave. Extended by Anthony Lupo--York Ave. House Changes Hands | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/jc-goodfellow-derd-here-at-65-retired-colonel-was-head-of.html | J.C. GOODFELLOW DERD HERE AT 65; Retired Colonel Was Head of Polyclinic Hospital Board for the Last 15 Years HAD SERVED IN TWO WARS Spent 18 Months in France in 315th Field Artillery--A Native of Washington | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/elizabeth-scales-becomes-a-bride-mt-vernon-methodist-church-scene.html | ELIZABETH SCALES BECOMES A BRIDE; Mt. Vernon Methodist Church Scene of Her Wedding to Philip Lyle Gamble | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/john-j-reilly-70-music-hall-doorman-retired-after-his-son-inherited.html | JOHN J. REILLY, 70, MUSIC HALL DOORMAN; Retired After His Son Inherited Fortune From Theatre Patron | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/upholds-shipping-rates-maritime-board-rejects-pleas-on-south.html | UPHOLDS SHIPPING RATES; Maritime Board Rejects Pleas on South American Trade | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nlrb-vote-is-asked-by-remington-rand-clarification-of-labor.html | NLRB VOTE IS ASKED BY REMINGTON RAND; Clarification of Labor Situation in Three States Sought | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/cape-may-to-hold-pageant.html | Cape May to Hold Pageant | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/british-see-intent-in-ichang-bombing-naval-report-says-japanese.html | BRITISH SEE INTENT IN ICHANG BOMBING; Naval Report Says Japanese Also Tried to Hit Gunboat --French Now Menaced | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/poles-fire-on-nazi-plane-crossing-the-corridor.html | Poles Fire on Nazi Plane Crossing the 'Corridor' | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/take-more-orders-at-domestics-show-but-producers-say-amounts-are.html | TAKE MORE ORDERS AT DOMESTICS SHOW; But Producers Say Amounts Are Smaller as 250 Buyers Attend on First Day PRICES EVEN WITH 1938 More Cheap Lines Featured, With Some Chenilles Shown to Retail at $1 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wrecking-jail-pays-way-out.html | Wrecking Jail, Pays Way Out | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/subpar-round-by-remsen-marks-oneday-tourney-at-north-hills-pomonok.html | Sub-Par Round by Remsen Marks One-Day Tourney at North Hills; Pomonok Star Cards 67 on Own Ball to Win Pro-Pro Event With Henry Ciuci--He and Karch Tie for Amateur-Pro Honors | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/sharkey-defeats-taylor.html | Sharkey Defeats Taylor | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/cotton-is-steadier-in-light-trading-prices-4-to-5-points-higher.html | COTTON IS STEADIER IN LIGHT TRADING; Prices 4 to 5 Points Higher Mainly on Appropriation of Funds for Surplus Crops OPERATORS MARK TIME Even Up Obligations in Preparation for the OfficialEstimate of Harvest | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/dodgers-down-bees-in-10th-76-walkers-hit-deciding-night-game-gain.html | Dodgers Down Bees in 10th, 7-6, Walker's Hit Deciding Night Game; Gain Fifth Place Undisputed Before 27,950 at Ebbets Field--Lavagetto Drives Homer and Two-Run Double | True | By Roscoe McGowen | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/truck-kills-child-at-play.html | Truck Kills Child at Play | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/afluaw-asks-poll-of-workers-union-petitions-nlrb-for-vote-in.html | A.F.L.-U.A.W. ASKS POLL OF WORKERS; Union Petitions NLRB for Vote in General Motors Plants to Pick Bargaining Agent | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rio-de-janeiro-governor-arrives-with-bride-daughter-of-vargas-for.html | Rio de Janeiro Governor Arrives With Bride, Daughter of Vargas, for Wedding Trip in U.S. | True | Times Wide World | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/nepal-army-head-here-general-kaiser-plans-3month-military-study.html | NEPAL ARMY HEAD HERE; General Kaiser Plans 3-Month Military Study | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/union-aide-robbed-of-9000-by-thugs-engravers-secretary-held-up.html | UNION AIDE ROBBED OF $9,000 BY THUGS; Engravers' Secretary Held Up During Meeting of 200 in Pulitzer Building GUNMEN CALMLY ESCAPE Leave Casually by Elevator After Tying Victim in Eleventh-Floor Office | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/danzig-proposes-poland-talk-over-customs-dispute-nazi-senates.html | DANZIG PROPOSES POLAND TALK OVER CUSTOMS DISPUTE; Nazi Senate's Overture Is Said to Evoke Favorable Reaction in Warsaw FOERSTER FLIES TO REICH Free City Leader to See Hitler --Latter Reported Calling Chiefs of Armed Forces | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/new-auto-glass-enhances-safety-hightest-plate-to-replace-sheet-is.html | NEW AUTO GLASS ENHANCES SAFETY; High-Test Plate, to Replace Sheet, Is Demonstrated in Tests at Toledo EYE FATIGUE IS CUT 100% Vision and Depth Perception So Improved as to Be a Gain for Traffic Security | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/suggests-australia-buy-2-battleships-from-us.html | Suggests Australia Buy 2 Battleships From Us | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/news-of-the-stage-john-c-wilson-sails-today-for-london-to-produce.html | NEWS OF THE STAGE; John C. Wilson Sails Today for London to Produce Two Coward Plays--Gordon Musical Advanced | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/transamerica-suit-revised.html | Transamerica Suit Revised | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/white-house-police-cooler.html | White House Police Cooler | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/horlick-heir-saved-in-lake.html | Horlick Heir Saved in Lake | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/76500886-asked-for-schools-in-building-program-for-1940-board-also.html | $76,500,886 Asked for Schools In Building Program for 1940; Board Also Requests $262,161,056 Through 1945 in Capital Budget--Funds for New Works Low as Planning Hearings Open | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/italians-speed-trains-steady-electrification-of-rail-lines-reported.html | ITALIANS SPEED TRAINS; Steady Electrification of Rail Lines Reported | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/treasury-bill-price-off-weekly-91day-issue-goes-at-99992-against.html | TREASURY BILL PRICE OFF; Weekly 91-Day Issue Goes at 99.992, Against 99.995 | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/briefs-submitted-in-sanita-lodge-row-justice-hallinan-promises-an.html | BRIEFS SUBMITTED IN SANITA LODGE ROW; Justice Hallinan Promises an Early Decision in Suit | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/noisy-nights-at-wildwood-put-curb-on-fraternities.html | Noisy Nights at Wildwood Put Curb on Fraternities | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/boldt-castle-tower-burns.html | Boldt Castle Tower Burns | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/chain-store-sales-fw-woolworth-company.html | CHAIN STORE SALES; F.W. Woolworth Company | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/shortage-is-seen-as-wpa-cuts-rolls-but-somervell-thinks-projects.html | SHORTAGE IS SEEN AS WPA CUTS ROLLS; But Somervell Thinks Projects Here Will Be Undermanned Only for a Short Time 2,500 A DAY ARE LAID OFF Replacement Rate From Home Relief About 1,500--Transfer of Arts Workers Studied | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/subway-doctor-upheld-court-denies-motion-seeking-to-abrogate.html | SUBWAY DOCTOR UPHELD; Court Denies Motion Seeking to Abrogate Contract | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/arrives-for-air-show-former-aide-of-wrights-pilots-plane-first-time.html | ARRIVES FOR AIR SHOW; Former Aide of Wrights Pilots Plane First Time | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/czechs-honor-langers-vojta-benes-speaks-at-chicago-funeral-of-woman.html | CZECHS HONOR LANGERS; Vojta Benes Speaks at Chicago Funeral of Woman and Sons | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/events-today.html | EVENTS TODAY | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wood-field-and-stream-story-of-strange-fish.html | Wood, Field and Stream; Story of Strange Fish | True | By Raymond R. Camp | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/schine-movie-chain-sued-as-monopoly-big-theatre-group-founded.html | SCHINE MOVIE CHAIN SUED AS MONOPOLY; Big Theatre Group Founded Up-State Is Named With Major Film Producers ITS DISSOLUTION IS ASKED Government Would 'Create' Competitive Conditions' for Pictures in 5-State Field | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/catholic-group-visits-fair.html | Catholic Group Visits Fair | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/pushing-egg-substitutes-fish-meat-and-dried-milk-used-in-germany-to.html | PUSHING EGG SUBSTITUTES; Fish, Meat and Dried Milk Used in Germany to Cut Imports | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/hobbs-is-back-in-saddle-jockey-who-broke-back-in-race-rides-well-to.html | HOBBS IS BACK IN SADDLE; Jockey Who Broke Back in Race Rides Well to Finish Fifth | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/new-york-printers-win-rout-st-louis-nine-by-166-in-first-round-of.html | NEW YORK PRINTERS WIN; Rout St. Louis Nine by 16-6 in First Round of Tourney | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/morgenthau-in-england-twits-press-in-repudiating-businessoff-to.html | MORGENTHAU IN ENGLAND; Twits Press in Repudiating Business--Off to Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/increased-income-shown-by-utility-san-diego-consolidated-gas-nets.html | INCREASED INCOME SHOWN BY UTILITY; San Diego Consolidated Gas Nets $1,491,694 in Year, Against $1,247,748 IN STANDARD GAS SYSTEM Results of Operations Listed by Other Concerns, With Comparative Data | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/sir-john-reith-british-airways-head-here-sees-european-war-in-near.html | Sir John Reith, British Airways Head, Here, Sees European War in Near Future Unlikely | True | Times Wide World | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/leased-by-liquor-firm-building-at-220-east-54th-st-to-be-used-for.html | LEASED BY LIQUOR FIRM; Building at 220 East 54th St. to Be Used for Storage | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rockies-climber-dies-on-rescue-in-snow-denver-expert-is-trapped-in.html | ROCKIES CLIMBER DIES ON RESCUE IN SNOW; Denver Expert Is Trapped in Storm After Losing Hammer | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/walker-midget-auto-victor.html | Walker Midget Auto Victor | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/authors-league-in-union-dispute-charges-invasion-of-its-field-by.html | AUTHORS LEAGUE IN UNION DISPUTE; Charges Invasion of Its Field by Four A's Organization of Radio Artists | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bulgars-announce-spy-capture.html | Bulgars Announce Spy Capture | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/troth-is-announced-of-miss-lee-wilkie-summit-girl-fiancee-of.html | TROTH IS ANNOUNCED OF MISS LEE WILKIE; Summit Girl Fiancee of Herbert Horns Jr., Medical Student | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/loyal-tyrolese-may-stay-in-italy-magazine-says-those-who-have.html | LOYAL TYROLESE MAY STAY IN ITALY; Magazine Says Those Who Have Embraced Fascism Will Not Be Ousted EMIGRES LOSE CITIZENSHIP Will Be Required to Renounce Italian Status Before Going to Germany | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/city-votes-25000-as-lepke-reward-us-inquiry-begins-board-also-posts.html | CITY VOTES $25,000 AS LEPKE REWARD; U.S. INQUIRY BEGINS; Board Also Posts $5,000 for Slayers of Man Mistaken for Rackets Witness FUGITIVE'S AIDE SOUGHT Eight-State Alarm Reveals the Indictment of Zennreich-- Cahill Presents Evidence | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/niggeling-bought-by-reds.html | Niggeling Bought by Reds | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/murphy-inducts-shea-as-aide.html | Murphy Inducts Shea as Aide | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rob-pharmacy-12th-time.html | Rob Pharmacy 12th Time | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/long-island-editors-have-day-at-the-fair-newspaper-men-from-nassau.html | LONG ISLAND EDITORS HAVE DAY AT THE FAIR; Newspaper Men From Nassau and Suffolk Counties Feted | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/zengaras-defeats-mack-gets-verdict-in-eightrounder-at-coney-island.html | ZENGARAS DEFEATS MACK; Gets Verdict in Eight-Rounder at Coney Island Velodrome | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/new-suit-started-for-school-funds-head-of-teachers-union-asks.html | NEW SUIT STARTED FOR SCHOOL FUNDS; Head of Teachers Union Asks Emergency Be Declared to Block Curtailments BOARD STATEMENT CITED Action is Now Pending to Have Budget Voided and Evening Sessions Provided | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/paint-sales-increased.html | Paint Sales Increased | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/kings-republicans-to-name-slate-today-move-under-way-to-gain-place.html | KINGS REPUBLICANS TO NAME SLATE TODAY; Move Under Way to Gain Place on Ticket for Herlands | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/presidents-statement-on-judiciary.html | President's Statement on Judiciary | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/john-cobdens-hosts-at-berkshires-party-give-dinner-in-south.html | JOHN COBDENS HOSTS AT BERKSHIRES PARTY; Give Dinner in South Egremont --Golf Tourney Opens Today | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/10000-fire-in-hamilton-bermuda.html | 10,000 Fire in Hamilton, Bermuda | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/luxembourg-princes-coming.html | Luxembourg Princes Coming | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/wallace-favors-coops-as-a-model-corporations-could-study-their.html | WALLACE FAVORS CO-OPS AS A MODEL; Corporations Could Study Their Set-Ups With Profit, He Says at Chicago WOULD ADAPT METHODS System of One Vote for Each Stockholder Is the True Democracy, He Asserts | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bootleg-ring-trial-put-off.html | Bootleg Ring Trial Put Off | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/listed-bond-prices-advanced-in-july-value-of-end-of-the-month-is.html | LISTED BOND PRICES ADVANCED IN JULY; Value of End of the Month Is Put at $49,007,131,070 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/buying-leads-in-odd-lots-sec-releases-figures-showing-trading-on.html | BUYING LEADS IN ODD LOTS; SEC Releases Figures Showing Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/reich-needs-10000-bulgarians.html | Reich Needs 10,000 Bulgarians | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/british-planes-to-go-over-france-at-night-attacking-force-in.html | BRITISH PLANES TO GO OVER FRANCE AT NIGHT; 'Attacking' Force in Exercises Will Fly as Far as Beauvais | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/steel-operations-to-be-up-08-point-this-week.html | Steel Operations to Be Up 0.8 Point This Week | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/business-world-fall-apparel-orders-up.html | Business World; Fall Apparel Orders Up | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/stars-led-home-by-halsted-boat-chuckle-iv-beats-meislahns-sunbeam.html | STARS LED HOME BY HALSTED BOAT; Chuckle IV Beats Meislahn's Sunbeam II as Great South Bay Race Week Opens HAIGHT'S APACHE FIRST Westin Is Interclub Winner With Flying Cloud--149 in Regatta Fleet | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/traffic-casualties-reduced-last-week-deaths-and-injuries-down-from.html | TRAFFIC CASUALTIES REDUCED LAST WEEK; Deaths and Injuries Down From Similar Period in 1938 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/eastern-amateur-play-starting-today-draws-golf-stars-entry-list.html | Eastern Amateur Play Starting Today Draws Golf Stars; ENTRY LIST TOPPED BY WILLIE TURNESA National Champion in Field of More Than 100 Ready for Syracuse Tourney SCHUMACHER NOT TO PLAY Texan Will Let Eastern Links Title Go by Default--West Sends a Strong Array | True | By William D. Richardson Special To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/corn-meal-mill-for-jamaica.html | Corn Meal Mill for Jamaica | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/priority-rights-upheld-by-healy-sec-member-files-a-separate-opinion.html | PRIORITY RIGHTS UPHELD BY HEALY; SEC Member Files a Separate Opinion in Connection With Utility Reorganization MAJORITY TAKEN TO TASK Held to Have Ruled on Controversial Question Where It Was Not Presented | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/letters-to-the-times-fault-in-economic-system-increased-purchasing.html | Letters to The Times; Fault in Economic System Increased Purchasing Power Viewed as One of Our Paramount Needs | True | FREDERICK SCHUMANN. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/rally-by-indians-nips-browns-65-weatherlys-hit-caps-3run-rally-in.html | RALLY BY INDIANS NIPS BROWNS, 6-5; Weatherly's Hit Caps 3-Run Rally in Eighth Inning of Cleveland Night Game ROOKIE INFIELDERS SHINE Boudreau Gets Triple in Big League Debut--Berardino Wallops Four-Bagger | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/20000-at-stadium-hear-heifetz-play-violinist-gives-the-beethoven.html | 20,000 AT STADIUM HEAR HEIFETZ PLAY; Violinist Gives the Beethoven Concerto in D Major-- Fritz Reiner Conducts 'CORIOLANUS IS OFFERED Soloist Also Delivers Romance in Fat Cycle Concert of the Philharmonic | True | By Gama Gilbert | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/priest-marks-50-years-bishop-molloy-attends-father-theodore-noonans.html | PRIEST MARKS 50 YEARS; Bishop Molloy Attends Father Theodore Noonan's Jubilee | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/davis-and-wife-call-at-deweys-office-prosecutor-denies-exlawyer-is.html | DAVIS AND WIFE CALL AT DEWEY'S OFFICE; Prosecutor Denies Ex-Lawyer Is Living in Rockland County | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/freckle-champion-winner-by-a-nose-avenue-a-girl-is-undisputed.html | FRECKLE CHAMPION WINNER BY A NOSE; Avenue A Girl Is Undisputed Victor, but Boy Shares Title for Spots' 'Quality' HEIFETZ IS THE JUDGE Says He Is Excellent Arbiter as He Never Did It Before and Thus Is 'Unbiased' | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/japanese-leaders-to-weigh-axis-tie-inner-cabinet-meets-today-to.html | JAPANESE LEADERS TO WEIGH AXIS TIE; Inner Cabinet Meets Today to Discuss Army's Views on Relations to Europe RE-EXAMINATION IS URGED Press Holds That U.S. Action on Trade Treaty Is Forcing Japan Toward Reich | True | By Hugh Byas Wireless To the New York Times. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/lawyer-haled-to-courts-richard-a-knight-settles-his-difficulties.html | LAWYER HALED TO COURTS; Richard A. Knight Settles His Difficulties With the Law | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/stolz-outpoints-gomer.html | Stolz Outpoints Gomer | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/10cent-toll-voted-on-hutchinson-parkway-to-be-started-aug.18.html | 10-Cent Toll Voted on Hutchinson Parkway; To Be Started Aug. 18 Despite Legal Threat | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/herbert-cup-final-to-rumson-quartet-baldings-play-marks-5to3.html | HERBERT CUP FINAL TO RUMSON QUARTET; Balding's Play Marks 5-to-3 Victory Over Burnt Mills | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/spain-pushes-drive-to-curb-plotters-nine-more-are-put-to-death.html | SPAIN PUSHES DRIVE TO CURB PLOTTERS; Nine More Are Put to Death, Bringing Total to 62-- 25 Seized as Reds ITALY HAILS NEW SET-UP Holds Fascism Vital to Spain -- Dominican Republic Asked to Take 5,000 Families | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/foreign-trade-rise-for-lumber-sharp-but-imports-were-46-higher-for.html | FOREIGN TRADE RISE FOR LUMBER SHARP; But Imports Were 46% Higher for the Half, While Exports Gained Only 7% SALES ABROAD STILL LEAD Totaled 587,941,000 Feet and Imports Climbed to 428,310,000 Feet | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/leche-is-indicted-on-federal-charge-for-hot-oil-deal-indicted-in.html | LECHE IS INDICTED ON FEDERAL CHARGE FOR 'HOT OIL' DEAL; INDICTED IN LOUISIANA | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/names-new-bridge-directors.html | Names New Bridge Directors | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/roosevelt-felicitates-bolivia.html | Roosevelt Felicitates Bolivia | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/japanese-emperor-will-oppose-any-attempt-at-war-with-britain.html | Japanese Emperor Will Oppose Any Attempt at War With Britain; Present Campaign Is Most Hostile in History, but Resort to Arms Is Unlikely-- Need for a Scapegoat Gives Impetus | True | By Frank H. Hedges North American Newspaper Alliance, Inc. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bambrick-fights-move-to-oust-him-head-of-service-union-faces.html | BAMBRICK FIGHTS MOVE TO OUST HIM; Head of Service Union Faces Show-Down With Members on Misconduct Charges CALLS ACCUSATIONS FALSE Balking Trial by Board, He Asserts Racketeers Seek to Gain Domination | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bonds-of-utility-on-market-today-14250000-of-3-s-of-iowa-public.html | BONDS OF UTILITY ON MARKET TODAY; $14,250,000 of 3 s of Iowa Public Service Company Are Priced at 101 | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/child-cripples-to-give-concert.html | Child Cripples to Give Concert | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/terry-is-hopeful-of-better-hurling-giants-will-face-bees-today-team.html | TERRY IS HOPEFUL OF BETTER HURLING; Giants Will Face Bees Today --Team Hit Well in West --Yanks in Washington | True | By James P. Dawson | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/easing-drought-lifts-states-milk-output-sheffield-farms-head-thinks.html | EASING DROUGHT LIFTS STATE'S MILK OUTPUT; Sheffield Farms Head Thinks Lowest Point Is Passed | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bellis-reaches-semifinals.html | Bellis Reaches Semi-Finals | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/refuses-to-free-beal-gov-hoey-rules-it-is-too-early-to-parole.html | REFUSES TO FREE BEAL; Gov. Hoey Rules It Is 'Too Early' to Parole Former Communist | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/palmer-widow-seeks-job.html | Palmer Widow Seeks Job | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/cohoes-bank-sells-apartment.html | Cohoes Bank Sells Apartment | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/pope-places-equity-first-in-peace-plan-letter-to-canadas-social.html | POPE PLACES 'EQUITY' FIRST IN PEACE PLAN; Letter to Canada's Social Week Understood to Give Doctrine | True | Wireless to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/accepts-ftc-stipulation-miles-will-stop-certain-claims-for.html | ACCEPTS FTC STIPULATION; Miles Will Stop Certain Claims for Alka-Seltzer | True | | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/army-renews-rank-of-lieut-general-ha-drum-sh-ford-sd-embick-and-aj.html | ARMY RENEWS RANK OF LIEUT. GENERAL; H.A. Drum, S.H. Ford, S.D. Embick and A.J. Bowley Advanced to World War GradeAS CHIEFS OF FOUR ARMIESRaosevelt Approves PromotionsEffective So Long as TheyKeep Present Posts | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/commodity-index-dips-wholesale-prices-at-lowest-point-since-july.html | COMMODITY INDEX DIPS; Wholesale Prices at Lowest Point Since July, 1934 | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/deals-in-new-jersey-18suite-house-with-two-stores-sold-in-west-new.html | DEALS IN NEW JERSEY; 18-Suite House With Two Stores Sold in West New York | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/hein-widseth-in-fold-bring-pro-giants-player-total-to-48-for.html | HEIN, WIDSETH IN FOLD; Bring Pro Giants' Player Total to 48 for Campaign | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/steel-ingot-output-increased-in-july-3288949-tons-was-second-only.html | STEEL INGOT OUTPUT INCREASED IN JULY; 3,288,949 Tons Was Second Only to March for Year to Date--Figures Revised RATE LAST MONTH 54.50% Exceeded by 56.30% in March and 54.72% in February-- On July, 1938, 33.29% | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/prices-of-eggs-off-again-new-seasonal-lows-reached-in-chicago.html | PRICES OF EGGS OFF AGAIN; New Seasonal Lows Reached in Chicago Market | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/books-of-the-times-to-san-francisco.html | BOOKS OF THE TIMES; To San Francisco | True | By Ralph Thompson | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/governor-of-hawaii-pleads-for-equality-poindexter-here-for-islands.html | GOVERNOR OF HAWAII PLEADS FOR EQUALITY; Poindexter, Here for Islands' Day, Cites Sugar Problem | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/checks-loss-of-light-dr-strong-devises-way-to-make-glass.html | CHECKS LOSS OF LIGHT; Dr. Strong Devises Way to Make Glass Non-Reflecting | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/scarsdale-renting-brisk-homes-in-moderateprice-level-reported-in.html | SCARSDALE RENTING BRISK; Homes in Moderate-Price Level Reported in Demand | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/joshua-a-davises-have-son.html | Joshua A. Davises Have Son | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/dejohn-gains-decision.html | DeJohn Gains Decision | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/332-cases-in-coneys-court.html | 332 Cases in Coney's Court | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/financial-markets-shortselling-wave-depresses-stock-prices-up-to-2.html | FINANCIAL MARKETS; Short-Selling Wave Depresses Stock Prices Up to 2 Points--Bonds Ease; Wheat Recedes | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/general-motors-dividend-company-declares-75-cents-on-common-for.html | GENERAL MOTORS DIVIDEND; Company Declares 75 Cents on Common for Quarter | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/stock-market-indices-weekly-international-level-on-aug-5-was-601.html | STOCK MARKET INDICES; Weekly International Level on Aug. 5 Was 60.1 Against 60.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/santos-may-reopen-its-coffee-exchange-brazilian-brokers-intend-soon.html | SANTOS MAY REOPEN ITS COFFEE EXCHANGE; Brazilian Brokers Intend Soon to Petition Government | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/vim-takes-18th-race.html | Vim Takes 18th Race | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/indian-harbor-leads-for-yachting-trophy-wins-two-races-after.html | INDIAN HARBOR LEADS FOR YACHTING TROPHY; Wins Two Races After Stamford Takes First of Series | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/5075000-of-bonds-sold-by-cleveland-middle-west-bankers-headed-by-ac.html | $5,075,000 OF BONDS SOLD BY CLEVELAND; Middle West Bankers Headed by A.C. Allyn & Co. Win the Award on Bid of 100.31 LOAN FOR NASSAU COUNTY Tenders Invited on $2,700,000 Issue-- Maine Will Offer $1,000,000 Lien | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/harvardyale-netmen-win.html | Harvard-Yale Netmen Win | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/school-board-gets-fund-repairs-to-headquarters-opposed-by-lyons-and.html | SCHOOL BOARD GETS FUND; Repairs to Headquarters Opposed by Lyons and Harvey | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/two-plans-filed-by-new-haven-unit-boston-providence-railroad-places.html | TWO PLANS FILED BY NEW HAVEN UNIT; Boston & Providence Railroad Places Its Reorganization Proposals Before I.C.C. SEEKS $400,000 YEARLY Asks Sum if Merger Should Be Effected-- Independent Scheme Also Listed | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/misdirected-director.html | MISDIRECTED DIRECTOR | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/bridge-teller-gone-13500-missing-too-discrepancy-in-funds-found.html | BRIDGE TELLER GONE; $13,500 MISSING, TOO; Discrepancy in Funds Found After He Vanishes | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/reich-believed-ready-to-push-czech-goods-latin-america-would.html | REICH BELIEVED READY TO PUSH CZECH GOODS; Latin America Would Furnish Exchange for Reichsbank | True | Special Cable to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/judge-rejects-ban-on-birth-control-clears-two-doctors-and-nurse-in.html | JUDGE REJECTS BAN ON 'BIRTH CONTROL'; Clears Two Doctors and Nurse in Test Case Brought Under Connecticut Statute LAW'S DEFECTS STRESSED Unconstitutionality Ascribed to Measure's Failure to Give Exceptions for Physician | True | | C1B 423824 |
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/crude-oil-reserve-advanced-in-week-stocks-in-this-country-july-29.html | CRUDE OIL RESERVE ADVANCED IN WEEK; Stocks in This Country July 29 Were 268,513,000 Barrels, an Increase of 66,000 DATA BY BUREAU OF MINES Figures on California's Heavy Petroleum Rose to Total of 14,167,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 423824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-08 | 1939-08-08 | https://www.nytimes.com/1939/08/08/archives/loans-decrease-at-member-banks-advances-to-business-decline.html | LOANS DECREASE AT MEMBER BANKS; Advances to Business Decline $12,000,000 and to Brokers and Dealers $26,000,000 STATEMENT AS OF AUG. 2 Demand Deposits Adjusted Are $139,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 423824 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/exiled-children-guests-today.html | Exiled Children Guests Today | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/vanderbilt-buggy-for-museum.html | Vanderbilt Buggy for Museum | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/1783855-tax-claim-dropped.html | $1,783,855 Tax Claim Dropped | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wpa-fraud-charged-to-bronx-contractor-garvin-hauling-concern.html | WPA FRAUD CHARGED TO BRONX CONTRACTOR; Garvin Hauling Concern Indicted, Accused of False Claims | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/buyers-lead-in-odd-lots-sec-releases-data-on-trading-on-monday.html | BUYERS LEAD IN ODD LOTS; SEC Releases Data on Trading on Monday | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/exchange-institute-opened-to-outsiders-courses-in-finance-are.html | EXCHANGE INSTITUTE OPENED TO OUTSIDERS; Courses in Finance Are Offered at $15 to $20 a Term | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-agriculture-chief-in-cuba.html | New Agriculture Chief in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/daily-worker-suit-ruling-court-permits-womans-action-to-collect.html | DAILY WORKER SUIT RULING; Court Permits Woman's Action to Collect Judgment | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/drink-concern-wins-writ-sale-of-pepsicola-at-aquacade-upheld.html | DRINK CONCERN WINS WRIT; Sale of Pepsi-Cola at Aquacade Upheld Pending Trial | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/american-killed-in-alps-chicago-student-falls-in-full-view-of-his.html | AMERICAN KILLED IN ALPS; Chicago Student Falls in Full View of His Companions | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/miss-kate-williams-artist-and-teacher-her-work-exhibited-in-several.html | MISS KATE WILLIAMS, ARTIST AND TEACHER; Her Work Exhibited in Several Galleries--Dies in Bronx | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/cuba-lifts-sugar-shipments.html | Cuba Lifts Sugar Shipments | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/serum-flown-in-vain-syracuse-girl-5-dies-despite-jersey-planes.html | SERUM FLOWN IN VAIN; Syracuse Girl, 5, Dies Despite Jersey Plane's Record | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chronic-parker-fined-71.html | Chronic Parker Fined $71 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/shaughnessy-breaks-94-wins-subsmallgauge-title-in-national-skeet.html | SHAUGHNESSY BREAKS 94; Wins Sub-Small-Gauge Title in National Skeet Shoot | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/aquacade-tune-adopted-as-theme-song-of-fair.html | Aquacade Tune Adopted As Theme Song of Fair | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/nyyc-fleet-meets-hodgepodge-of-weather-on-first-run-of-annual.html | N.Y.Y.C. Fleet Meets Hodgepodge of Weather on First Run of Annual Cruise; BEDFORD'S YACHT LEADS SEVEN SEAS Nyala Shows Way to Racing Craft on N.Y.Y.C. Cruise Run to New Haven CALMS BESET THE FLEET Slow and Difficult Sailing Marks First Day, With 28 Boats in Competition | True | By James Robbins Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rumanian-officers-to-see-turks.html | Rumanian Officers to See Turks | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/strang-to-report-today-halifax-to-go-to-london-to-see-his-moscow.html | STRANG TO REPORT TODAY; Halifax to Go to London to See His Moscow Negotiator | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/warns-ships-in-storm-path.html | Warns Ships in Storm Path | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/30000-ring-disappears-prince-orloff-offers-reward-for-heirloom.html | $30,000 RING DISAPPEARS; Prince Orloff Offers Reward for Heirloom Dropped on Street | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/us-sues-3-milk-dealers-demands-21889-as-due-the-producer-settlement.html | U.S. SUES 3 MILK DEALERS; Demands $21,889 as Due the Producer Settlement Fund | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/trustees-to-pay-on-bonds.html | Trustees to Pay on Bonds | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chief-judge-to-quit-us-customs-court-to-retire-as-judge.html | CHIEF JUDGE TO QUIT U.S. CUSTOMS COURT; TO RETIRE AS JUDGE | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/admiral-woodward-host-officers-of-australian-cruiser-his-guests-at.html | ADMIRAL WOODWARD HOST; Officers of Australian Cruiser His Guests at Luncheon | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/dividend-news-simonds-saw-and-steel.html | DIVIDEND NEWS; Simonds Saw and Steel | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mrs-blanche-e-sears-she-and-husband-had-retired-after-15-years-on.html | MRS. BLANCHE E. SEARS; She and Husband Had Retired After 15 Years on Radio | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/daughter-to-cw-hoovens.html | Daughter to C.W. Hoovens | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/buys-more-office-goods-here.html | Buys More Office Goods Here | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/two-runs-in-sixth-stop-dodgers-32-phillies-end-10game-losing-streak.html | TWO RUNS IN SIXTH STOP DODGERS, 3-2; Phillies End 10-Game Losing Streak as Hughes Bats In Arnovich and Suhr MULCAHY DEFEATS EVANS Losers Back in Tie for Fifth With Giants--Dressen Has Possible Ankle Break | True | By Roscoe McGowen Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/grove-of-red-sox-wins-12th-92-foxx-gets-28th-and-29th-homers.html | Grove of Red Sox Wins 12th, 9-2; Foxx Gets 28th and 29th Homers; Athletics Blanked Until Ninth, When Nagel Hits for Circuit With One On--Pitcher Caster, Ill, Lost to Philadelphia | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/benjamin-is-picked-to-oppose-odwyer-named-by-republicans.html | BENJAMIN IS PICKED TO OPPOSE O'DWYER; NAMED BY REPUBLICANS | True | Kaiden-Kazanjian, 1937 | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/polo-tourneys-listed-intercircuit-and-12goal-tests-scheduled-at-oak.html | POLO TOURNEYS LISTED; Intercircuit and 12-Goal Tests Scheduled at Oak Brook | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/oil-company-tells-of-arabian-deal-standard-of-california-gives-data.html | OIL COMPANY TELLS OF ARABIAN DEAL; Standard of California Gives Data on Enlargement of Concession Area | True | Special to THE NEW YORK TIMES. | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/promotion-in-rank-is-assumed-by-drum-new-lieutenant-general-adds.html | PROMOTION IN RANK IS ASSUMED BY DRUM; New Lieutenant General Adds Third Silver Star | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wheat-ends-down-in-narrow-market-much-of-the-activity-due-to.html | WHEAT ENDS DOWN IN NARROW MARKET; Much of the Activity Due to Spreading Operations-- Losses Are 1/8 to c CORN ALSO LOSES GROUND Soaking Rains Over the Belt Start Selling and New Crop Months Decline | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/peekskill-slates-chosen-two-parties-name-tickets-for-offices-under.html | PEEKSKILL SLATES CHOSEN; Two Parties Name Tickets for Offices Under City Charter | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/ralph-strafacis-71-tops-pomonok-field-mikrut-finishes-next-with-a.html | RALPH STRAFACTS 71 TOPS POMONOK FIELD; Mikrut Finishes Next With a 72 in One-Day Golf Event | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/benefit-planned-at-southampton-meeting-at-home-of-mrs-pa-valentine.html | BENEFIT PLANNED AT SOUTHAMPTON; Meeting at Home of Mrs. P.A. Valentine Discusses Sale to Help Hospital | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/iowa-public-service-bonds.html | Iowa Public Service Bonds | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/farm-champions-tour-the-exhibits-108-leaders-from-all-parts-of.html | FARM CHAMPIONS TOUR THE EXHIBITS; 108 Leaders From All Parts of Nation Are Firestone Guests at the Fair | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/pullman-inc-earns-more.html | Pullman, Inc., Earns More | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/netherland-parties-balk-two-of-six-groups-refuse-to-join-de-geer.html | NETHERLAND PARTIES BALK; Two of Six Groups Refuse to Join de Geer Coalition Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/guilder-weakens-on-exchange-market-shanghai-dollar-eased-15-points.html | GUILDER WEAKENS ON EXCHANGE MARKET; Shanghai Dollar Eased 15 Points --$563,000 Gold Taken Abroad | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/son-to-mrs-john-mcginley-2d.html | Son to Mrs. John McGinley 2d | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/turner-to-race-burk-aug-26.html | Turner to Race Burk Aug. 26 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/pronazi-bishop-resigns-office.html | Pro-Nazi Bishop Resigns Office | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/credit-jewelry-sales-10-to-15-ahead-of-38.html | Credit Jewelry Sales 10 to 15% Ahead of '38 | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/held-as-a-job-swindler-suspect-in-112-theft-trapped-by-waiting.html | HELD AS A JOB SWINDLER; Suspect in $112 Theft Trapped by Waiting Victim | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/longones-plan-approved-chicago-opera-to-carry-out-the-program-of.html | LONGONE'S PLAN APPROVED; Chicago Opera to Carry Out the Program of Late Official | True | Special to THE NEW YORK TIMES. | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sun-glasses-not-eye-glasses.html | Sun Glasses Not Eye Glasses | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/air-camp-is-set-up-at-malone.html | Air Camp Is Set Up at Malone | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/drop-in-harvest-of-cotton-forecast-government-estimates-crop-at.html | DROP IN HARVEST OF COTTON FORECAST; Government Estimates Crop at 11,412,000 Bales, Smallest Yield Since 1935 CUT IN SURPLUS IS SEEN Officials Hold Output Will Not Be Sufficient to Meet Use at Home and Exports | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/vassak-is-best-in-ace-tourney-leads-westchester-division-with-shot.html | VASSAK IS BEST IN ACE TOURNEY; Leads Westchester Division With Shot 2 Feet 6 Inches From Pin at Leewood | | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/troth-made-known-of-virginia-hanson-magazine-editor-to-be-wed-to-dr.html | TROTH MADE KNOWN OF VIRGINIA HANSON; Magazine Editor to Be Wed to Dr. Earl S. Taylor | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mongol-rout-is-claimed-japan-reports-200-killed-in-a-battle-with.html | MONGOL ROUT IS CLAIMED; Japan Reports 200 Killed in a Battle With Manchukuoans | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/a-star-performer-warms-up-for-a-fair-tournament.html | A STAR PERFORMER WARMS UP FOR A FAIR 'TOURNAMENT' | True | Times Wide World | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/foes-of-irt-sale-seen-facing-a-loss-may-find-their-securities-worth.html | FOES OF I.R.T. SALE SEEN FACING A LOSS; May Find Their Securities Worth Little or Nothing, Cuthell Warns at Hearing PURCHASE PLAN OUTLINED Transit Commission Counsel Predicts Its Adoption at First Public Session on It | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/soviet-gathering-bumper-harvest-grain-yield-is-expected-to-be.html | SOVIET GATHERING BUMPER HARVEST; Grain Yield Is Expected to Be Around 115,000,000 Tons, the Goal Set by Stalin STORING IS BETTER NOW Rumania Bans the Milling of First-Grade Wheat--Will Push Exports to Pay for Arms | True | By Harold Denny Wireless To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/dies-hearings-resume-aug-16.html | Dies Hearings Resume Aug. 16 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wor-seeks-television-applies-for-permission-to-build-a-station-here.html | WOR SEEKS TELEVISION; Applies for Permission to Build a Station Here | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sports-today.html | Sports Today | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/danish-minister-sails-wadsted-goes-to-copenhagen-to-take-up-new.html | DANISH MINISTER SAILS; Wadsted Goes to Copenhagen to Take Up New Post | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/miss-buckwalter-engaged-to-marry-principia-alumna-will-be-wed-sept.html | MISS BUCKWALTER ENGAGED TO MARRY; Principia Alumna Will Be Wed Sept. 22 in Christ Church to George T. Bell Jr. SHE ATTENDED SORBONNE Also Has Studied at Columbia -- Her Fiance Is Graduate of Friends School and Lehigh | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/to-offer-boxed-sheets-cannon-would-cut-seasonal-december-sales.html | TO OFFER BOXED SHEETS; Cannon Would Cut Seasonal December Sales Slump | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reds-buy-coast-catcher.html | Reds Buy Coast Catcher | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/poles-are-ordered-to-register.html | Poles Are Ordered to Register | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/3544-labor-cases-closed-in-the-state-in-two-years.html | 3,544 Labor Cases Closed In the State in Two Years | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/miss-miley-victor-on-detroit-links-defeats-miss-kyer-3-and-2.html | MISS MILEY VICTOR ON DETROIT LINKS; Defeats Miss Kyer, 3 and 2, Advancing to Second Round in Western Closed Event | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/woman-juries-upheld-illinois-supreme-court-rules-new-laws-are-valid.html | WOMAN JURIES UPHELD; Illinois Supreme Court Rules New Laws Are Valid | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-move-by-city-in-cigarette-drive-officials-and-tobacco-dealers.html | NEW MOVE BY CITY IN CIGARETTE DRIVE; Officials and Tobacco Dealers Confer Today on Plan to Stop Bootlegging 3 SUSPECTS HELD HERE Men Seized With Unstamped Cartons to Be Tried on Charge of Illegal Selling | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/standard-products-gains.html | Standard Products Gains | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/apparel-district-leads-in-leasing-william-l-nathan-signs-for-14000.html | APPAREL DISTRICT LEADS IN LEASING; William L. Nathan Signs for 14,000 Feet in Building at 519 Eighth Ave. UNIT FOR LOMBARDY FIRM Frock Concern Contracts for 9,500 Feet in 134 West 37th St.--Other Transactions | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/books-of-the-times-record-of-a-factory-town.html | BOOKS OF THE TIMES; Record of a Factory Town | True | By Ralph Thompson | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/angry-reich-press-threatens-poland-with-mailed-fist-talks-of-wiping.html | ANGRY REICH PRESS THREATENS POLAND WITH MAILED FIST; Talks of Wiping Her Off the Map if 'Criminal War Agitation' Continues HITLER SEES DANZIG CHIEF But Showdown Is Not Thought at Hand--New Registration for War Work Ordered | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/legion-head-bars-pension-pleas-warns-disabled-would-suffer-chadwick.html | Legion Head Bars Pension Pleas; Warns Disabled Would Suffer; Chadwick Cautions Leaders on 'Solicitation' for General Benefits--Reviews Outlay to Show Veterans Are Not 'Forgotten' | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/port-fights-move-to-divert-shipping-authority-joins-shippers-in.html | PORT FIGHTS MOVE TO DIVERT SHIPPING; Authority Joins Shippers in Drive Against Modification of Exclusive Contracts BACKS CONFERENCE RULE Maritime Board Examiner's Report Spurs Filing of Brief to 'Preserve Commerce' | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/vassar-graduate-who-is-betrothed.html | VASSAR GRADUATE WHO IS BETROTHED | True | Harris & Ewing | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/business-world-buyers-registrations-rise.html | Business World; Buyers' Registrations Rise | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/british-defenses-repel-air-enemy-raiding-in-waves-all-attack-planes.html | BRITISH DEFENSES REPEL AIR 'ENEMY' RAIDING IN WAVES; All Attack Planes Detected by Observers--Vast Blackout Will Be Tested Tonight KING TO SEE FLEET TODAY After the Review 133 Reserve Ships Will Join Others for North Sea War Games | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/15-crippled-children-feted.html | 15 Crippled Children Feted | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/white-sox-check-tigers-by-5-to-3-clint-brown-halts-detroit-uprising.html | WHITE SOX CHECK TIGERS BY 5 TO 3; Clint Brown Halts Detroit Uprising After Two Cross Plate in Ninth Frame | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/roman-flag-35-shatters-record-in-taking-saratoga-sales-stakes.html | Roman Flag, 3-5, Shatters Record In Taking Saratoga Sales Stakes; Hanger Color-Bearer Wins by Five Lengths and Clips Mark for Event--Brazado Scores an Impressive Triumph | True | By Bryan Field Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sir-edward-brown-british-poultry-expert-87-had-headed-world-group.html | SIR EDWARD BROWN; British Poultry Expert, 87, Had Headed World Group | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/listing-requests-filed-soconyvacuum-and-shell-union-oil-register.html | LISTING REQUESTS FILED; Socony-Vacuum and Shell Union Oil Register Debentures | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/republican-gains-found-in-michigan-party-has-a-small-majority-for-a.html | REPUBLICAN GAINS FOUND IN MICHIGAN; Party Has a Small Majority for Administration Shift, Gallup Survey Shows VANDENBERG THE CHOICE 62% of Republicans Sounded Out Preferred Him-- 29% for Dewey | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/st-anthony-legion-to-meet.html | St. Anthony Legion to Meet | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/midtown-hotel-sold-on-offer-of-156000-the-palace-in-west-45th.html | MIDTOWN HOTEL SOLD ON OFFER OF $156,000; The Palace in West 45th Street Goes to Joseph Sobel | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/news-of-markets-in-european-cities-united-states-stocks-resist-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; United States Stocks Resist Dull Trend on the London Exchange and Go Higher PARIS TRADERS HESITANT Most Shares Ease Further in Quiet Amsterdam Session-- Berlin List Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-york-leads-30-lines-production-of-each-here-accounts-for-25-of.html | NEW YORK LEADS 30 LINES; Production of Each Here Accounts for 25% of National Total | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/letters-to-the-times-subsidizing-inefficiency-government-work.html | Letters to The Times; "Subsidizing Inefficiency" Government Work Program Regarded as Detrimental to Beneficiaries | True | RANULPH KINGSLEY. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/jersey-to-hold-contest-to-provide-a-state-song.html | Jersey to Hold Contest To Provide a State Song | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/us-buys-chinese-silver-commitment-to-take-6000000-ounces-marks.html | U.S. BUYS CHINESE SILVER; Commitment to Take 6,000,000 Ounces Marks Resumption | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/phone-issue-registered-pennsylvania-utility-plans-to-redeem.html | PHONE ISSUE REGISTERED; Pennsylvania Utility Plans to Redeem Securities | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/unassisted-beats-listaro-by-a-neck-many-stings-home-third-in.html | UNASSISTED BEATS LISTARO BY A NECK; Many Stings Home Third in Feature at Rockingham-- Early Morn Triumphs | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/suicide-apologia-barred-from-welsh-poetry-prize.html | Suicide 'Apologia' Barred From Welsh Poetry Prize | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/pro-giants-off-to-camp-danowski-strong-among-seven-who-depart-for.html | PRO GIANTS OFF TO CAMP; Danowski, Strong Among Seven Who Depart for Wisconsin | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/johnson-continues-his-kentucky-lead-has-democratic-nomination-over.html | JOHNSON CONTINUES HIS KENTUCKY LEAD; Has Democratic Nomination Over Brown by 26,712 on Four-fifths Tally BILBO MAN TOPS FIELD Mississippi Gubernatorial Race Headed by Judge Johnson-- Ex-Gov. Conner Second | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/3-dig-pit-are-safe-in-forest-fire.html | 3 Dig Pit, Are Safe in Forest Fire | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-york-printers-win-baltimore-and-twin-cities-are-put-out-of.html | NEW YORK PRINTERS WIN; Baltimore and Twin Cities Are Put Out of Baseball Tourney | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/financial-markets-stocks-point-irregularly-higher-in-listless.html | FINANCIAL MARKETS; Stocks Point Irregularly Higher in Listless Trading --Wheat Rallies From Lows--Cotton Drops | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/swiss-negotiate-to-buy-leagues-radio-station.html | Swiss Negotiate to Buy League's Radio Station | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/catholics-urged-to-protect-youth-alcatraz-warden-at-denver-says.html | CATHOLICS URGED TO PROTECT YOUTH; Alcatraz Warden at Denver Says Neglect of Young Is Genesis of Crime | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/marine-war-games-aug-19-joint-manoeuvres-of-reserve-and-power.html | MARINE WAR GAMES AUG. 19; Joint Manoeuvres of Reserve and Power Squadron on Fire Island | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/2-survive-long-falls-nurse-drops-into-treechild-plunges-into.html | 2 SURVIVE LONG FALLS; Nurse Drops Into Tree--Child Plunges Into Tombstones | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bettina-gains-decision-defeats-williams-in-8-rounds-in-poughkeepsie.html | BETTINA GAINS DECISION; Defeats Williams in 8 Rounds in Poughkeepsie Ring | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chairman-taylor-gets-portrait.html | Chairman Taylor Gets Portrait | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/buys-corona-taxpayer.html | Buys Corona Taxpayer | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/cobb-arrives-in-utah-will-make-auto-test-run-on-the-salt-flats-aug.html | COBB ARRIVES IN UTAH; Will Make Auto Test Run on the Salt Flats Aug 16 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/get-wage-rate-extension-textile-counsel-granted-more-time-to-file.html | GET WAGE RATE EXTENSION; Textile Counsel Granted More Time to File Briefs | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/the-screen-the-rialto-presents-bad-lands-a-sagebrush-lost-patrolnew.html | THE SCREEN; The Rialto Presents 'Bad Lands,' a Sagebrush 'Lost Patrol'--New Russian Films at the Cameo | True | By Frank S. Nugent | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lewis-party-gift-denied-treasurer-says-democrats-got-loan-only-and.html | LEWIS PARTY GIFT DENIED; Treasurer Says Democrats Got Loan Only and It Is Repaid | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/armstrong-may-relinquish-title-before-bout-with-ambers-aug.22.html | Armstrong May Relinquish Title Before Bout With Ambers Aug. 22; Champion Has Difficulty Reducing to the Lightweight Limit--Considers Asking Permission to Defend Welter Crown | True | By Fred van Ness | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/hints-bridges-foe-might-buy-an-oath-knowles-testifies-that-it-is.html | HINTS BRIDGES FOE MIGHT BUY AN OATH; Knowles Testifies That It Is Possible Doyle Offered Money for Affidavit POINT PRESSED BY LANDIS Witness Suggests Defense Used 'Illegal Means' to Get Letters From His Files | True | By W.a. MacDonald Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/policewoman-advanced-miss-mary-shanley-attains-rank-of-firstgrade.html | POLICEWOMAN ADVANCED; Miss Mary Shanley Attains Rank of First-Grade Detective | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/employes-organize-to-lift-attendance-best-ticket-sellers-will-get.html | EMPLOYES ORGANIZE TO LIFT ATTENDANCE; Best Ticket Sellers Will Get Prizes in Two-Week Drive | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/plan-new-play-version.html | Plan New Play Version | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/members-of-britishfrench-mission-starting-for-moscow.html | MEMBERS OF BRITISH-FRENCH MISSION STARTING FOR MOSCOW | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/advertising-news-and-notes-ace-cigars-to-resume-ads.html | Advertising News and Notes; Ace Cigars to Resume Ads | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/burke-challenges-president-on-court-denies-1937-objectives-have.html | BURKE CHALLENGES PRESIDENT ON COURT; Denies 1937 Objectives Have Been Met--Only Real Gain Lies in Aroused Public, He Says | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/boy-14-is-found-hanged-believed-victim-of-mishap-while-at-play-in.html | BOY, 14, IS FOUND HANGED; Believed Victim of Mishap While at Play in Cellar of Bronx Home | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-low-mark-seen-in-baby-deaths-here-record-in-prospect-for-1939.html | NEW LOW MARK SEEN IN BABY DEATHS HERE; Record 'in Prospect' for 1939 --Last Week Best This Year | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/davis-cup-draw-is-made-cubanaustralian-matches-open-tomorrow-at.html | DAVIS CUP DRAW IS MADE; Cuban-Australian Matches Open Tomorrow at Seabright | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/named-bishop-of-great-falls.html | Named Bishop of Great Falls | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/loews-places-15000000-loan-funds-to-be-used-for-refunding.html | LOEW'S PLACES $15,000,000 LOAN; Funds to Be Used for Refunding Obligations of Unitand Working CapitalAVERAGE INTEREST 3.30%$7,000,000 Will Go for theRetirement of the 6%First Lien Gold Bonds | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mexican-groups-clash-two-are-killed-at-atlixco-as-campaign-tension.html | MEXICAN GROUPS CLASH; Two Are Killed at Atlixco as Campaign Tension Rises | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wins-dunking-contest-12yearold-boy-is-proclaimed-champion-in-fair.html | WINS 'DUNKING' CONTEST; 12-Year-Old Boy Is Proclaimed Champion in Fair Event | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/andrews-outpoints-copeland.html | Andrews Outpoints Copeland | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/utility-asks-rehearing-northern-states-power-seeks-change-in-fpc.html | UTILITY ASKS REHEARING; Northern States Power Seeks Change in FPC Ruling | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/afl-acts-on-canada-council-favors-abrogation-of-rule-to-issue.html | A.F.L. ACTS ON CANADA; Council Favors Abrogation of Rule to Issue Charters | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/girl-17-found-strangled-daughter-of-baptist-pastor-was-tossed-from.html | GIRL, 17, FOUND STRANGLED; Daughter of Baptist Pastor Was Tossed From Auto in Camden | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/business-extends-rise-hopkins-finds-july-activity-was-well-ahead-of.html | BUSINESS EXTENDS RISE, HOPKINS FINDS; July Activity Was Well Ahead of Year Ago in All Major Lines, He Reports ORDERS BY STORES CITED Among Recent Developments Indicating Good Outlook for Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/plans-food-stamps-in-low-pay-groups-where-big-water-main-burst-on.html | PLANS FOOD STAMPS IN LOW PAY GROUPS; WHERE BIG WATER MAIN BURST ON BROADWAY YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/audrey-price-married-sister-attendant-at-wedding-in-roxbury-to.html | AUDREY PRICE MARRIED; Sister Attendant at Wedding in Roxbury to Matthew Margolis | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/paris-sees-a-storm-brewing-in-europe-german-tone-toward-poland-and.html | PARIS SEES A STORM BREWING IN EUROPE; German Tone Toward Poland and Visit of Danzig Nazi Chief to Hitler Cited REICH COMPROMISE HINTED Suspicions Raised by Reports of Willingness to Waive Recapture of Free City | True | By P.j. Philip Wireless To the New York Times. | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/electrical-goods-orders-in-second-quarter-rose-306-to-nexttohighest.html | Electrical Goods Orders in Second Quarter Rose 30.6% to Next-to-Highest Since '30 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/schools-to-try-out-new-blackboards-they-will-be-white-and-green-of.html | SCHOOLS TO TRY OUT NEW 'BLACKBOARDS'; They Will Be White and Green, of Unbreakable Glass—Three Rooms to Test Their Value | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/oklahoma-girls-win-30-defeat-americanettes-in-garden-softballtrevoc.html | OKLAHOMA GIRLS WIN, 3-0; Defeat Americanettes in Garden Softball—Trevoc Victor, 4-3 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/banks-first-in-bronx-race.html | Banks First in Bronx Race | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/friends-defend-animal-aid-farm-millwood-hearing-put-off-till-oct-7.html | FRIENDS DEFEND ANIMAL AID FARM; Millwood Hearing Put Off Till Oct. 7 After Neighbors Uphold the Refuge | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/roosevelt-extends-ccc-life.html | Roosevelt Extends CCC Life | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/union-rift-widens-in-bambrick-row-head-of-service-local-and-his.html | UNION RIFT WIDENS IN BAMBRICK ROW; Head of Service Local and His Foes Call Rival Meetings to Settle Difficulty CHARGES MADE BY BOTH Leader Seeks to Pave Way for Ousting of Board—Others Deny 'Racket' Plot | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/smith-barney-win-chattanooga-loan-head-syndicate-that-bid-10040-for.html | SMITH, BARNEY WIN CHATTANOOGA LOAN; Head Syndicate That Bid 100.40 for $13,000,000 Electric Power Revenue Issue$12,510,000 SOLD AS 2 S$690,000 of Financing UnderTVA Agreement Will Carrya 2 % Coupon | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/crop-figures-fail-to-sustain-cotton-prices-rise-about-10-points-at.html | CROP FIGURES FAIL TO SUSTAIN COTTON; Prices Rise About 10 Points at the Start, but Close With Losses of 13 to 17 Points WEATHER MARKET FACTOR Breaking of the Drought West of Mississippi River Brings Selling Pressure | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/volunteer-firemen-to-have-fete-tuesday-advance-in-fighting-flames.html | VOLUNTEER FIREMEN TO HAVE FETE TUESDAY; Advance in Fighting Flames to Be Depicted in Pageant | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/miss-ls-dreyfus-to-wed-fiancee-of-richard-reiss-studied-at-margaret.html | MISS L.S. DREYFUS TO WED; Fiancee of Richard Reiss Studied at Margaret Booth School | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/surplus-agency-buys-vegetables-in-north-extends-aid-to-farmers-in.html | SURPLUS AGENCY BUYS VEGETABLES IN NORTH; Extends Aid to Farmers in Areas Stricken by Drought | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-ship-leaves-today-naval-oiler-to-be-outfitted-at-philadelphia.html | NEW SHIP LEAVES TODAY; Naval Oiler to Be Outfitted at Philadelphia Yard | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/ulric-dahlgrens-give-tea-in-maine-entertain-at-salsbury-cove-for.html | ULRIC DAHLGRENS GIVE TEA IN MAINE; Entertain at Salsbury Cove for Members of Mt. Desert Biological Laboratory MRS. LOUIS LEHR HOSTESS She Has Dinner Guests at Bar Harbor--Party Held for Mrs. Charles Boyden | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/churchill-sees-war-depending-on-hitler-scoffs-at-axis-liberations.html | CHURCHILL SEES WAR DEPENDING ON HITLER; Scoffs at Axis 'Liberations' in Radio Address Heard Here | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/3-hold-up-bank-aides-in-paris.html | 3 Hold Up Bank Aides in Paris | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/senators-down-yanks-for-eighth-straight-phils-top-dodgers-in-night.html | Senators Down Yanks for Eighth Straight; Phils Top Dodgers in Night Game | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/denies-garner-plays-poker.html | Denies Garner Plays Poker | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/totalitarians-bar-pacts-grady-says-new-assistant-secretary-of-state.html | TOTALITARIANS BAR PACTS, GRADY SAYS; New Assistant Secretary of State Cites Italian and German Trade Policies AGGRESSION HELD BASIS Cooperation of Rest of the World Called Essential to Change in System | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/german-ministry-aids-harvesting.html | German Ministry Aids Harvesting | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wpa-layoffs-here-stay-at-2500-a-day-young-democrats-welcomed-to.html | WPA LAY-OFFS HERE STAY AT 2,500 A DAY; YOUNG DEMOCRATS WELCOMED TO PITTSBURGH FOR CONVENTION | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/edward-e-dole-jr-equitable-salesman-formerly-partner-in-burling.html | EDWARD E. DOLE JR.; Equitable Salesman, Formerly Partner in Burling, Dole Co. | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/events-today.html | EVENTS TODAY | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chinese-accuse-thailand.html | Chinese Accuse Thailand | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/gould-case-hearing-set-claims-to-12000000-trust-to-be-argued-aug.22.html | GOULD CASE HEARING SET; Claims to $12,000,000 Trust to Be Argued Aug. 22 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chesapeake-corp-goes-to-liquidator-circuit-court-designates-ea.html | CHESAPEAKE CORP. GOES TO LIQUIDATOR; Circuit Court Designates E.A. Davis as Receiver on the Petition of Trustees APPROVED BY INVESTORS Head of United States Fidelity and Guaranty Co. Will Wind Up Affairs of Concern | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/leis-worn-at-fair-as-crowds-join-in-honoring-hawaii-an-old-hawaiian.html | Leis Worn at Fair as Crowds Join in Honoring Hawaii; AN OLD HAWAIIAN CUSTOM IS OBSERVED AT WORLD'S FAIR | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/movie-group-donated-68772-to-welfare-97-concerns-and-employes-aided.html | MOVIE GROUP DONATED $68,772 TO WELFARE; 97 Concerns and Employes Aided Greater New York Fund | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sydney-smiths-among-many-colonists-who-are-luncheon-hosts-at.html | Sydney Smiths Among Many Colonists Who Are Luncheon Hosts at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reds-split-double-bill-with-cubs-but-lose-craft-in-outfield-mishap.html | Reds Split Double Bill With Cubs, But Lose Craft in Outfield Mishap; Collision Sends Star to Hospital as Chicago Stops Walters, 7 to 3, Then Cincinnati Wins in 10th for Derringer, 7 to 5 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sharon-observes-1739-anniversary-pageant-on-the-green-marks.html | SHARON OBSERVES 1739 ANNIVERSARY; Pageant on the Green Marks Incorporation as Town in Colonial Times CAST OF 267 TAKES PART First Dispute With Indians in 1732 Begins Panorama Extending to World War | True | From a Staff Correspondent | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/flying-boat-brings-new-paris-styles-the-latest-fashions-of-paris.html | FLYING BOAT BRINGS NEW PARIS STYLES; THE LATEST FASHIONS OF PARIS ARRIVE ON THE DIXIE CLIPPER | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sayre-sworn-to-manila-post.html | Sayre Sworn to Manila Post | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/july-sales-dip-353-for-general-motors-but-total-was-102-above-that.html | JULY SALES DIP 35.3% FOR GENERAL MOTORS; But Total Was 10.2% Above That of Year Ago, Report Shows | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/little-red-school-displays-its-work-125-children-who-attended-the.html | LITTLE RED SCHOOL DISPLAYS ITS WORK; 125 Children Who Attended the Experimental Summer Session Are Hosts at 'Open House' | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/1000000-circulars-offer-lepke-reward-police-pictures-of-lepke.html | 1,000,000 CIRCULARS OFFER LEPKE REWARD; POLICE PICTURES OF LEPKE RELEASED YESTERDAY | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/group-sets-back-its-play-by-odets-irwin-shaw-script-expected-to.html | GROUP SETS BACK ITS PLAY BY ODETS; Irwin Shaw Script Expected to Displace 'Silent Partner' as First Fall Opening 'SCANDALS' IN GOOD START Reports From Atlantic City Commend All Features in Latest Version | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/topics-in-wall-street-silver-prices.html | TOPICS IN WALL STREET; Silver Prices | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/brother-fights-leniency-insists-brooklyn-prisoner-is-guilty-of.html | BROTHER FIGHTS LENIENCY; Insists Brooklyn Prisoner Is Guilty of Burglary | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bridal-block-busy-on-lower-east-side-new-store-leases-made-at.html | 'Bridal Block' Busy on Lower East Side; New Store Leases Made at Higher Rents | True | By Lee E. Cooper | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/commissioners-of-san-juan-pr-push-purchase-of-canadianowned-utility.html | Commissioners of San Juan, P.R., Push Purchase of Canadian-Owned Utility | True | Special Cable to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/gobel-concern-sues-on-stock-purchase-court-asked-to-rescind.html | GOBEL CONCERN SUES ON STOCK PURCHASE; Court Asked to Rescind Contract With Merkel, Inc., in 1928 | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/yanks-beaten-74-by-16hit-barrage-indians-new-doubleplay-combination.html | YANKS BEATEN, 7-4, BY 16-HIT BARRAGE; INDIANS' NEW DOUBLE-PLAY COMBINATION GREETS CHIEF | True | By James P. Dawson Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/firemens-slain-mascot-replaced-by-new-dog.html | Firemen's Slain Mascot Replaced by New Dog | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sues-wp-chrysler-over-lifepay-pact-fb-rogers-seeks-300000-for.html | SUES W.P. CHRYSLER OVER 'LIFE-PAY' PACT; F.B. Rogers Seeks $300,000 for Ouster From Building Job | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/cricket-match-is-drawn-silvera-paces-brooklyn-forces-at-ottawa-with.html | CRICKET MATCH IS DRAWN; Silvera Paces Brooklyn Forces at Ottawa With 68 Runs | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/in-the-nation-weight-of-presidents-message-in-hatch-law-test.html | In The Nation; Weight of President's Message in Hatch Law Test | True | By Arthur Krock | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/kaplan-vanquishes-del-genio-on-points-triumphs-in-eight-rounds-at.html | KAPLAN VANQUISHES DEL GENIO ON POINTS; Triumphs in Eight Rounds at the Queensboro Arena | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rfc-authorized-99-loans-to-industry-last-month.html | RFC Authorized 99 Loans To Industry Last Month | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/indian-drinkers-fewer-consumption-by-mexicans-also-less-abstinence.html | INDIAN DRINKERS FEWER; Consumption by Mexicans Also Less, Abstinence Group Says | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/american-woman-not-in-dachau.html | American Woman Not in Dachau | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/viennese-finish-westwall-jobs.html | Viennese Finish Westwall Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/francos-officers-confirm-wide-rift-visitors-to-gibraltar-tell-of.html | FRANCO'S OFFICERS CONFIRM WIDE RIFT; Visitors to Gibraltar Tell of Resentment Over Powers Conferred on Falange SERIOUS CLASH PREDICTED Republicans in Asturias Said to Be Preying on the Land --Many Seized in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bill-cuts-cuban-army-would-also-let-batista-retire-to-run-for-the.html | BILL CUTS CUBAN ARMY; Would Also Let Batista Retire to Run for the Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/packard-unveils-its-1940-models-price-reductions-feature-the.html | PACKARD UNVEILS ITS 1940 MODELS; Price Reductions Feature the Preview at Proving-Ground of Company Near Detroit MARKET OUTLOOK HAILED Gilman Expresses Confidence in Favorable Volume of Fall and Winter Trade | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/roadtoll-escape-is-made-difficult-westchester-station-to-be-at-site.html | ROAD-TOLL ESCAPE IS MADE DIFFICULT; Westchester Station to Be at Site Offering 'the Worst Possible' Alternatives BLEAKLEY WILL SIGN BILL Auto Club of New York Orders Its Attorneys to Proceed With Court Action | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/antarctica-ahoy.html | ANTARCTICA AHOY! | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chemical-exports-higher-in-first-half-all-but-three-types-rose.html | CHEMICAL EXPORTS HIGHER IN FIRST HALF; All but Three Types Rose-- Imports Up 18% in Period | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/screen-news-here-and-in-hollywood-marlene-dietrich-engaged-to-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich Engaged to Play Leading Role in Film 'Destry Rides Again' TWO OPENINGS SET TODAY 'Miracles for Sale' at Loew's Criterion, 'History Is Made at Night' at Thalia | True | By Douglas W. Churchill Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/giants-play-bees-in-twin-bill-today-showers-force-postponement-of.html | GIANTS PLAY BEES IN TWIN BILL TODAY; Showers Force Postponement of Scheduled Opener of Four-Game Series LOHRMAN, GUMBERT READY Terry Names Right-Handers to Hurl Against Turner and Fette of Boston | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bisons-down-bears-as-mulleavy-stars-second-baseman-gets-three-hits.html | BISONS DOWN BEARS AS MULLEAVY STARS; Second Baseman Gets Three Hits in 7-3 Triumph | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/argentine-banks-report-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK'S REPORT; Gold Reserve Ratio to Notes in Circulation Rises | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/tells-of-wrights-flight-air-pioneers-host-helps-open-new-museum.html | TELLS OF WRIGHT'S FLIGHT; Air Pioneers' Host Helps Open New Museum Exhibit | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sail-on-boston-museum-hunt.html | Sail on Boston Museum Hunt | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/israel-friedkin-publisher-here-head-of-the-jewish-morning-journal.html | ISRAEL FRIEDKIN, PUBLISHER HERE; Head of The Jewish Morning Journal Dies in France on Vacation at 49 HE AIDED MANY CHARITIES Made Paper, Founded by Uncle, First in Its Field to Have Its Own Cable Service | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/urges-butter-purchase-federal-cooperative-head-favors-9400000.html | URGES BUTTER PURCHASE; Federal Cooperative Head Favors $9,400,000 Project | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/20story-loft-auctioned-plaintiff-takes-over-576-8th-ave-on-bid-of.html | 20-STORY LOFT AUCTIONED; Plaintiff Takes Over 576 8th Ave. on Bid of $10,000 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/woolworth-to-open-more-jersey-stores-1100000-lease-will-give-the.html | WOOLWORTH TO OPEN MORE JERSEY STORES; $1,100,000 Lease Will Give the Firm Large Unit in Paterson | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/japans-prices-off-after-move-by-us-export-commodities-decline-trade.html | JAPAN'S PRICES OFF AFTER MOVE BY U.S.; Export Commodities Decline, Trade Cautious Following Treaty Abrogation DENMARK CONTINUES RISE Industrial Output Exceeds Earlier Marks, Commerce Dept. Reports | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lehigh-valley-tax-move-opinion-by-member-of-appeal-board-is-filed.html | LEHIGH VALLEY TAX MOVE; Opinion by Member of Appeal Board Is Filed | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/paint-sales-135-higher-volume-for-6-months-increased-93-over-year.html | PAINT SALES 13.5% HIGHER; Volume for 6 Months Increased 9.3% Over Year Ago | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/west-side-house-in-exchange-deal-apartment-in-95th-street-and.html | WEST SIDE HOUSE IN EXCHANGE DEAL; Apartment in 95th Street and Scarsdale Estate Figure in Realty Trade EAST SIDE SALES MADE Dwelling at 57 West 91st St. Will Be Occupied by the New Owner | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rupert-freemanmitford-son-of-first-baron-redesdale-had-role-in.html | RUPERT FREEMAN-MITFORD; Son of First Baron Redesdale Had Role in 'Goodbye, Mr. Chips' | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/taxpayer-for-tuckahoe.html | Taxpayer for Tuckahoe | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/muriel-morris-betrothed.html | Muriel Morris Betrothed | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/milk-board-meets-today-to-discuss-producers-petition-for-rise-in.html | MILK BOARD MEETS TODAY; To Discuss Producers' Petition for Rise in Price | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/3-colleges-of-city-ask-new-buildings-capital-budget-of-8190895.html | 3 COLLEGES OF CITY ASK NEW BUILDINGS; Capital Budget of $8,190,895 Extending Through 1940 Goes Before Planning Board QUEENS SEEKS $3,872,591 Brooklyn and City College Also Submit Programs for Construction | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/goebbels-visits-italy-german-propaganda-minister-at-venice-film.html | GOEBBELS VISITS ITALY; German Propaganda Minister at Venice Film Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/italians-complete-work-on-a-great-encyclopedia.html | Italians Complete Work On a Great Encyclopedia | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/germans-are-urged-to-overthrow-hitler-heinrich-mann-stresses-fate.html | GERMANS ARE URGED TO OVERTHROW HITLER; Heinrich Mann Stresses Fate of Those in South Tyrol | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/borah-plans-maine-vacation.html | Borah Plans Maine Vacation | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/park-photo-contest-on-annual-competition-here-will-be-judged-on.html | PARK PHOTO CONTEST ON; Annual Competition Here Will Be Judged on Sept. 20 | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/poletti-orders-reply-by-martin-directs-county-judge-to-file-answer.html | POLETTI ORDERS REPLY BY MARTIN; Directs County Judge to File Answer to Charges With Governor Aug. 16 DELAY IN CASE PROBABLE Jurist to Challenge in Court Naming of Commissioner to Hear Accusations | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/profit-cut-shown-by-pacific-finance-income-for-quarter-218678.html | PROFIT CUT SHOWN BY PACIFIC FINANCE; Income for Quarter $218,678, Compared With $283,262 in 1938 32c FOR A COMMON SHARE Net Goes Above $193,659 for Preceding Three Months-- Purchases Increase | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/hinckley-predicts-70000-pilots-trebling-present-number-by-1941-caa.html | Hinckley Predicts 70,000 Pilots, Trebling Present Number, by 1941; CAA Head Bases Forecast on Progress in Agency's First Year--Airlines in June Carried 164,578 Passengers, 64 % Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/the-new-cotton-crop.html | THE NEW COTTON CROP | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/fire-department.html | Fire Department | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-merchandising-of-meat-described-packers-allow-for-shrinkage.html | NEW MERCHANDISING OF MEAT DESCRIBED; Packers Allow for Shrinkage, Official Tells Dealers | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/baggage-car-disappears-ruining-british-weekend.html | Baggage Car Disappears, Ruining British Week-End | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/burst-water-main-brings-shortage-uptown-sprinklers-supply-hospitals.html | Burst Water Main Brings Shortage Uptown; Sprinklers Supply Hospitals and Residents | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/community-light-revises-financing-recapitalization-plan-is-put.html | COMMUNITY LIGHT REVISES FINANCING; Recapitalization Plan Is Put Before SEC to Replace Previous Proposal NEW ISSUE IS INCLUDED Exchange of Preferred Stock for Common Is Part of Reorganization Mapped | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/robert-j-sherman-author-of-300-plays-had-been-producer-and-an-actor.html | ROBERT J. SHERMAN; Author of 300 Plays Had Been Producer and an Actor | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/jersey-guardsmen-to-go-to-camp.html | Jersey Guardsmen to Go to Camp | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reiner-conducts-at-stadium.html | Reiner Conducts at Stadium | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/soviet-welcomes-new-us-envoy-moscow-embassy-staff-on-hand-at.html | SOVIET WELCOMES NEW U.S. ENVOY; Moscow Embassy Staff on Hand at Railway Station to Greet Steinhardt | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rule-on-registry-clarified-by-sec-general-counsel-gives-opinion-on.html | RULE ON REGISTRY CLARIFIED BY SEC; General Counsel Gives Opinion on Exemption of Certain Refunding Issues PRIVATE SALES INVOLVED Combination With Offering to Security Holders in Two Blocks Discussed | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/fined-for-offering-rooms.html | Fined for Offering Rooms | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/james-lawrence-utilities-official-vice-president-of-american-light.html | JAMES LAWRENCE, UTILITIES OFFICIAL; Vice President of American Light and Traction Co. Dies in St. Petersburg | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/prof-coleman-63-of-chicago-dies-educator-had-taught-french-at.html | PROF. COLEMAN, 63, OF CHICAGO, DIES; Educator Had Taught French at University Since 1919 --Served as Editor A WRITER OF TEXTBOOKS American University Union Aide and Member of Modern Language Association | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/janice-manne-affianced-brooklyn-girl-will-be-married-to-albert-ross.html | JANICE MANNE AFFIANCED; Brooklyn Girl Will Be Married to Albert Ross | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/amputates-own-foot-negro-crippled-in-ohio-accident-operates-with.html | AMPUTATES OWN FOOT; Negro, Crippled in Ohio Accident, Operates With Pocket Knife | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/whites-polo-team-victor-at-westbury-he-stars-in-11to10-victory-at.html | WHITE'S POLO TEAM VICTOR AT WESTBURY; He Stars in 11-to-10 Victory at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/security-offering-totals-123500000-two-issues-of-pennsylvania-power.html | SECURITY OFFERING TOTALS $123,500,000; Two Issues of Pennsylvania Power and Light Company on Market Today PROCEEDS FOR REFUNDING $8,500,000 Bank Loans Also Arranged--500 Dealers Will Aid in Distribution | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/croat-accord-being-drafted.html | Croat Accord Being Drafted | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/popes-peace-key-is-renunciation-he-scores-totalitarian-credo-of.html | POPE'S PEACE KEY IS RENUNCIATION; He Scores Totalitarian Credo of 'Demand'-- Democracies Chided on Power to Give | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/police-department.html | Police Department | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/finns-begin-manoeuvres-tests-are-demonstration-of-will-to-defend.html | FINNS BEGIN MANOEUVRES; Tests Are Demonstration of Will to Defend Independence | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rustless-iron-plans-financing.html | Rustless Iron Plans Financing | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/south-shore-home-site-sold.html | South Shore Home Site Sold | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/vim-wins-ryde-town-cup.html | Vim Wins Ryde Town Cup | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/man-suffocates-in-pipe-line.html | Man Suffocates in Pipe Line | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/takes-over-new-post.html | TAKES OVER NEW POST | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/hupp-management-sued-shareholder-asks-for-accounting-in-stock-sale.html | HUPP MANAGEMENT SUED; Shareholder Asks for Accounting in Stock Sale | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/wood-field-and-stream-seek-place-to-hunt.html | Wood, Field and Stream; Seek Place to Hunt | True | By Raymond R. Camp | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/cochran-to-direct-stabilizing-fund-recall-from-paris-embassy-to.html | COCHRAN TO DIRECT STABILIZING FUND; Recall From Paris Embassy to State Department Linked to Treasury Requirements SUCCESSOR TO LOCKHEAD Active in Completing Monetary Pact of 3 Countries--Said to Be on Outs With Bullitt | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/umpire-kolls-hurt-in-crash.html | Umpire Kolls Hurt in Crash | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/edwards-victor-in-660-noted-olympic-athlete-triumphs-in-exhibition.html | EDWARDS VICTOR IN 660; Noted Olympic Athlete Triumphs in Exhibition Handicap | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/german-menu-asks-patience-in-scarcity-dresden-restaurant-thanks-all.html | GERMAN MENU ASKS PATIENCE IN SCARCITY; Dresden Restaurant Thanks All Guests Who Endure in Silence | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/9826468-cleared-by-duquesne-light-concerns-profits-for-year-to-june.html | $9,826,468 CLEARED BY DUQUESNE LIGHT; Concern's Profits for Year to June 30 Improved $685,965 Over Previous 12 Months $30,620,622 IN REVENUES Other Power Companies Report Earnings, With Comparisons, During Various Periods | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/49ers-in-no-more-ladies-elizabeth-dewing-has-leading-role-in-white.html | 49ERS IN 'NO MORE LADIES'; Elizabeth Dewing Has Leading Role in White Mountains | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/gop-stole-trousers-so-says-bay-state-legislator-whose-swim-suit.html | G.O.P. STOLE TROUSERS; So Says Bay State Legislator Whose Swim Suit Protest Failed | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/operating-profit-at-fair-up-to-now-above-3000000-but-figures-do-not.html | OPERATING PROFIT AT FAIR UP TO NOW ABOVE $3,000,000; But Figures Do Not Include Several Millions Owed for Construction ATTENDANCE IS 12,769,678 Daily Paid Average 127,697 on First 100 Days--Passes Given to 4,330,874 | True | By Russell B. Porter | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/2010-found-in-street-turned-over-to-police.html | $2,010 Found in Street Turned Over to Police | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/peter-j-oneill-examateur-boxing-champion-and-former-postmaster.html | PETER J. O'NEILL; Ex-Amateur Boxing Champion and Former Postmaster | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/hits-third-term-georg-cites-past-senator-says-course-followed-by.html | HITS THIRD TERM, GEORG CITES PAST; Senator Says Course Followed 'by Great and Patriotic Leaders Is Wise and Right' FOR 'PROMPT SETTLEMENT' Georgian Insists It Will Serve Best Interests of Democratic Party and the Country | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/apartment-is-sold-on-whitlock-ave-buyer-is-found-for-property.html | APARTMENT IS SOLD ON WHITLOCK AVE.; Buyer Is Found for Property Assessed at $140,000 | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/nohit-game-for-barrett.html | No-Hit Game for Barrett | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/imperial-airways-booked-up-for-this-year-lacks-planes-and-pilots-to.html | Imperial Airways Booked Up for This Year; Lacks Planes and Pilots to Expand Service | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/italians-to-hold-big-parade-today-50000-troops-will-march-in-turin.html | ITALIANS TO HOLD BIG PARADE TODAY; 50,000 Troops Will March in Turin With 10,000 Vehicles-- Mussolini Not to Attend ARMY OF PO GETS A REST It Is Held to Have Accomplished All It Was Asked to Do in Its Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lake-series-ends-today-piries-star-craft-among-six-in-fleet.html | LAKE SERIES ENDS TODAY; Pirie's Star Craft Among Six in Fleet Undefeated | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/objectives-and-methods.html | OBJECTIVES AND METHODS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reich-takes-title-to-czechs-forests-fear-felt-that-hitler-follows.html | REICH TAKES TITLE TO CZECHS' FORESTS; Fear Felt That Hitler Follows Formula of Germanizing Land, Then Its People SUDETENS TO GET REWARD Registration of Property of Jews Seen as a Preliminary to Paying Off Henleinists | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/old-east-hampton-to-be-entertained-mrs-john-roudebush-to-give-party.html | OLD EAST HAMPTON TO BE ENTERTAINED; Mrs. John Roudebush to Give Party Today for Club Members | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/handwriting-in-oil.html | HANDWRITING IN OIL | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/indian-harbor-yacht-gains-third-triumph-holds-a-commanding-lead-in.html | INDIAN HARBOR YACHT GAINS THIRD TRIUMPH; Holds a Commanding Lead in Series for Law Trophy | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/king-zog-in-french-home-albanian-and-family-to-live-in-versailles.html | KING ZOG IN FRENCH HOME; Albanian and Family to Live in Versailles Chateau | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/business-records-ankruptcy-proceedings.html | BUSINESS RECORDS; ANKRUPTCY PROCEEDINGS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/all-failure-groups-off-number-also-smaller-in-7-out-of-9.html | ALL FAILURE GROUPS OFF; Number Also Smaller in 7 Out of 9 Geographical Divisions | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/roosevelt-depicts-his-congress-foes-in-gamblers-role-they-risked.html | ROOSEVELT DEPICTS HIS CONGRESS FOES IN GAMBLERS' ROLE; They Risked World Peace and National Well-Being to Bar His Programs, He Says FEARS 'NEUTRALITY' CRISIS Likens Effect of Lending and Housing Loss, at Suggestion of Wife, to a Precipice | True | By Felix Belair Jr. Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/riggs-one-game-from-defeat-rallies-to-top-murphy-in-eastern-title.html | Riggs, One Game From Defeat, Rallies to Top Murphy in Eastern Title Tennis; SCORE SECOND-ROUND SINGLES TRIUMPHS IN RYE TOURNEY | True | By Allison Danzig Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sherwood-johnston-vice-president-and-manager-of-sugar-companies-in.html | SHERWOOD JOHNSTON; Vice President and Manager of Sugar Companies in Mexico | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/free-vaudeville-starts-today.html | Free Vaudeville Starts Today | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/goodrich-turns-loss-into-profit-reports-big-increase.html | GOODRICH TURNS LOSS INTO PROFIT; REPORTS BIG INCREASE | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mrs-schwab-wins-on-81-in-rye-golf-home-club-player-tops-field-of.html | MRS. SCHWAB WINS ON 81 IN RYE GOLF; Home Club Player Tops Field of 114 in One-Day Tourney at Westchester C.C. MRS. URIS REGISTERS 82 Deadlocks With Mrs. Hellman for Runner-Up Honors--Net Prize Goes to Mrs. Wood | True | By Maureen Orcutt Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/to-survey-nicaragua-with-view-to-canal-board-of-eight-sails.html | TO SURVEY NICARAGUA WITH VIEW TO CANAL; Board of Eight Sails Tomorrow for Preliminary Studies | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/assembly-backs-mair-new-south-wales-house-adjourns-despite-labor.html | ASSEMBLY BACKS MAIR; New South Wales House Adjourns Despite Labor Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/scott-louisville-leads-way-with-70-heads-list-in-opening-medal.html | SCOTT, LOUISVILLE, LEADS WAY WITH 70; Heads List in Opening Medal Round of Eastern Amateur Golf on Syracuse Links TURNESA 3 STROKES BACK Holt, Harbert and Kowal Get 71s--Billows Has a 74 and Chapman a 76 | True | By William D. Richardson Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sean-russell-free-to-go-irish-republican-army-leader-gets.html | SEAN RUSSELL FREE TO GO; Irish Republican Army Leader Gets Washington Permit | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/to-discuss-pension-plan-policemen-and-firemen-will-see-mayor-on.html | TO DISCUSS PENSION PLAN; Policemen and Firemen Will See Mayor on Friday | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mdermott-tells-of-aiding-baldwin-high-police-officer-says-his-men.html | M'DERMOTT TELLS OF AIDING BALDWIN; High Police Officer Says His Men Gave Full Cooperation in Fur Racket Inquiry JUFFE REPORTED HELPING Geoghan Aide's Excitement Over Reports of Bribery Is Recalled at His Trial | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/montesano-named-erie-surrogate.html | Montesano Named Erie Surrogate | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/caruso-to-stay-in-jail-freedom-to-await-trial-of-two-who-confessed.html | CARUSO TO STAY IN JAIL; Freedom to Await Trial of Two Who Confessed to Robbery | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/ship-board-plans-new-pacific-pact-ready-to-resume-contract-with.html | SHIP BOARD PLANS NEW PACIFIC PACT; Ready to Resume Contract With Northwest Oriental Lines for Operation LONG BREAK IS NEAR END American-Flag Service to Japan to Be Restored After Clash Over Labor Dispute | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/jersey-city-victor-then-bows-by-65-little-giants-gain-80-triumph-in.html | JERSEY CITY VICTOR, THEN BOWS BY 6-5; Little Giants Gain 8-0 Triumph in Opener of Night Doubleheader at Montreal | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/robert-j-timmis-75-lusitania-survivor-gave-lifebelt-to-woman-and.html | ROBERT J. TIMMIS, 75, LUSITANIA SURVIVOR; Gave Lifebelt to Woman and Kept Afloat Until Rescued | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/chinese-hold-foes-in-shansi-trapped-declare-japanese-troops-are.html | CHINESE HOLD FOES IN SHANSI TRAPPED; Declare Japanese Troops Are Facing Annihilation, With Routes Severed MORE TOWNS ARE RETAKEN Generalissimo Chiang Asserts Grip on the Province Bars the Loss of North China | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mine-seizure-move-is-laid-to-japanese-briton-charges-attempt-to.html | MINE SEIZURE MOVE IS LAID TO JAPANESE; Briton Charges Attempt to Take Over Anthracite Pits in Central China AID SENT TO AMERICANS Courier Off to Kaifeng to Get Word From Them--Hospital Raid in Wuchow Described | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/six-stores-rented-taxpayer-units-are-taken-near-red-hook-housing.html | SIX STORES RENTED; Taxpayer Units Are Taken Near Red Hook Housing Group | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/hunt-dogs-victim-in-vain-various-agencies-seek-girl-who-is-in.html | HUNT DOG'S VICTIM IN VAIN; Various Agencies Seek Girl Who Is in Danger of Rabies | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/new-england-has-light-catch.html | New England Has Light 'Catch' | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/leonard-merrick.html | LEONARD MERRICK | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/burroughs-takes-regatta-laurels-sails-lucky-me-to-victory-in.html | BURROUGHS TAKES REGATTA LAURELS; Sails Lucky Me to Victory in Marblehead Series--Six Boats Capsize | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/ten-will-start-in-14th-trotting-of-hambletonian-at-goshen-today.html | Ten Will Start in 14th Trotting of Hambletonian at Goshen Today; SOON AFTER START OF THE PROGRESSIVE TROT, THIRD DIVISION, AT GOSHEN | True | By Henry R. Ilsley Special To the New York Times. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/premiums-are-paid-on-spot-acetates-shortage-of-yarns-becomes-more.html | PREMIUMS ARE PAID ON SPOT ACETATES; Shortage of Yarns Becomes More Serious With Strike at Celanese Plant NO RESERVES AT WEAVERS Stocks of all Types of Rayon Equal to 3-Week Supply, Organon Reports | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/realty-men-to-enter-campaign.html | Realty Men to Enter Campaign | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/bond-prices-mixed-trading-improves-treasury-loans-continue-to.html | BOND PRICES MIXED; TRADING IMPROVES; Treasury Loans Continue to Ease--Most of Section Is Down 2-32 to 13-32 Point PANAMA ISSUES HIGHER Turnover Totals $4,444,150-- Securities Close Irregular in Dull Trading on Curb | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/mexican-oil-output-and-sales-show-drop-figures-on-production.html | MEXICAN OIL OUTPUT AND SALES SHOW DROP; Figures on Production, Exports and Wells Are Issued | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/enemy-air-fleet-raids-rio.html | 'Enemy' Air Fleet Raids Rio | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/deals-in-new-jersey-sales-of-dwellings-reported-in-nearby.html | DEALS IN NEW JERSEY; Sales of Dwellings Reported in Near-By Communities | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/3-superintendents-pass-building-test-two-other-incumbents-fail-in.html | 3 SUPERINTENDENTS PASS BUILDING TEST; Two Other Incumbents Fail in Civil Service Examinations | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sheriff-q-points-out-chaingang-fugitive-southerner-ends-brothers.html | SHERIFF Q POINTS OUT CHAIN-GANG FUGITIVE; Southerner Ends Brother's Ruse to Save Escaped Youth | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/i-miller-forms-english-co.html | I. Miller Forms English Co. | True | Special Corresponding, THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/1-shirt-leads-sales-but-the-195-number-produces-most-dollar-volume.html | $1 SHIRT LEADS SALES; But the $1.95 Number Produces Most Dollar Volume | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/cafe-fire-draws-throng-la-guardia-and-morris-at-blaze-near-radio.html | CAFE FIRE DRAWS THRONG; La Guardia and Morris at Blaze Near Radio City | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/homes-in-brooklyn-are-deeded-by-holc-transfers-include-dwelling-at.html | HOMES IN BROOKLYN ARE DEEDED BY HOLC; Transfers Include Dwelling at 8,824 Colonial Road | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/links-medal-won-by-miss-guilfoil-syracuse-golfer-paces-new-york.html | LINKS MEDAL WON BY MISS GUILFOIL; Syracuse Golfer Paces New York State Field With 82 --Mrs. Leichner Gets 89 | True | Times Wide World | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rs-jarvises-give-picnic-in-berkshires-george-greers-entertain-with.html | R.S. JARVISES GIVE PICNIC IN BERKSHIRES; George Greers Entertain With Dinner for J.M. Willetses | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/2-missing-in-french-navy-mishap.html | 2 Missing in French Navy Mishap | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lightsin-12-buildings-fail-perisphere-spotlights-among-those.html | LIGHTSIN 12 BUILDINGS FAIL; Perisphere Spotlights Among Those Affected by Break | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/danzig-tension-persists-report-of-forthcoming-talks-on-customs.html | DANZIG TENSION PERSISTS; Report of Forthcoming Talks on Customs Issue Unconfirmed | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/5length-victory-to-cooling-spring-bm-smith-racer-beats-beau-insco.html | 5-LENGTH VICTORY TO COOLING SPRING; B.M. Smith Racer Beats Beau Insco, With Critt Third at Washington Park | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/dr-cooper-curtice-developed-methods-to-eradicate-cattle-tick-and.html | DR. COOPER CURTICE; Developed Methods to Eradicate Cattle Tick and Tick Fever | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/touristtrailer-shown-in-brazil.html | Tourist-Trailer Shown in Brazil | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/parties-arranged-by-newport-hosts-third-subscription-dance-is.html | PARTIES ARRANGED BY NEWPORT HOSTS; Third Subscription Dance Is Planned for Bailey's Beach on Saturday, Aug. 26 NAVY RELIEF BALL SEPT. 2 Governor and Mrs. Vanderbilt Will Give a Garden Fete at Oakland Farm on Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/exnavy-officer-stricken-george-breed-75-dies-while-swimming-at.html | EX-NAVY OFFICER STRICKEN; George Breed, 75, Dies While Swimming at Summer Estate | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sports-of-the-times-casey-at-the-bat-again.html | Sports of the Times; Casey at the Bat Again | True | By John Kieran | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sex-marks-on-beef-called-necessary-professor-tells-cooperation.html | SEX MARKS ON BEEF CALLED NECESSARY; Professor Tells Cooperation Conference Steer Meat Is Better Than Cows TURKEYS NOW AN INDUSTRY But Too Liberal Financing May Lead to Excess Output, Chicago Group Hears | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/frank-russells-hosts-give-dinner-herewilliam-g-currans-also-have.html | FRANK RUSSELLS HOSTS; Give Dinner Here--William G. Currans Also Have Guests | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/signs-with-kansas-city-guild.html | Signs With Kansas City Guild | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/movie-stars-at-exposition.html | Movie Stars at Exposition | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/weighs-queens-charges-sullivan-asks-further-data-on-accusation-of.html | WEIGHS QUEENS CHARGES; Sullivan Asks Further Data on Accusation of Harvey | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/beckley-off-for-france-director-of-american-chamber-tells-of.html | BECKLEY OFF FOR FRANCE; Director of American Chamber Tells of Decline of Paris Colony | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/san-diego-elects-corbett.html | San Diego Elects Corbett | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/rules-in-leadership-race-court-bars-use-of-regular-to-2-candidates.html | RULES IN LEADERSHIP RACE; Court Bars Use of 'Regular' to 2 Candidates in 17th A.D. | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/morgenthau-arrives-in-denmark.html | Morgenthau Arrives in Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/senator-bridges-seeks-presidency-new-hampshire-man-names-hawks.html | SENATOR BRIDGES SEEKS PRESIDENCY; New Hampshire Man Names Hawks, Representative From Wisconsin, as Manager WILL CAMPAIGN IN WEST Accent on Youth Is Announced as Keynote, With Appeals to Young Republican Clubs | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lauds-health-at-canal-dr-denny-quarantine-officer-of-zone-arrives.html | LAUDS HEALTH AT CANAL; Dr. Denny, Quarantine Officer of Zone, Arrives for New Post | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/the-european-situation.html | The European Situation | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/grocers-group-backs-plan-national-association-urges-food-retailers.html | GROCERS' GROUP BACKS PLAN; National Association Urges Food Retailers to Support System | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/state-liquors-net-50790622.html | State Liquors Net $50,790,622 | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/price-war-on-film.html | Price War on Film | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/greets-afl-convention-saltonstall-promises-help-on-program-to-aid.html | GREETS A.F.L. CONVENTION; Saltonstall Promises Help on Program to Aid Whole State | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/see-one-movie-a-year-in-reich.html | See One Movie a Year in Reich | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/daily-oil-output-at-record-levels-average-production-3909400.html | DAILY OIL OUTPUT AT RECORD LEVELS; Average Production 3,909,400 Barrels Last Week, Against 3,539,100 in Previous Period SHARP GAIN IN TEXAS Wells in That State Operate on 7-Day Basis Instead of 5 --Gasoline Total Up | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/abducted-by-2-men-girl-13-is-attacked-summit-youngster-pushed-into.html | ABDUCTED BY 2 MEN, GIRL, 13, IS ATTACKED; Summit Youngster Pushed Into Car, Driven 3 Miles, Freed | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/aides-are-solicited-on-roosevelt-library-cash-is-asked-from.html | AIDES ARE SOLICITED ON ROOSEVELT LIBRARY; Cash Is Asked From Agriculture Employes in Washington | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/coins-still-worth-81-cents.html | Coins Still Worth 81 Cents | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/fairs-only-maori-glares-at-visitors-he-is-figure-on-pedestal-at-new.html | FAIR'S ONLY MAORI GLARES AT VISITORS; He Is Figure on Pedestal at New Zealand Exhibit--Crowds Want Real Savages GEYSERS SPOUT IN VILLAGE The Only Ones at the Big Show, They Are Complete Even to Mud Springs | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/montgomery-ward-increased-sales-15-july-aggregate-33451508.html | MONTGOMERY WARD INCREASED SALES 15%; July Aggregate $33,451,508--$219,365,339 for 6 Months | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/144550-tax-loss-laid-to-city-aides-3-accountants-suspended-on.html | $144,550 TAX LOSS LAID TO CITY AIDES; 3 Accountants Suspended on Charges of 'Gross Negligence, Incompetence and Fraud' | True | | C1B 423842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/steel-output-off-more-than-seasonally-miscellaneous-demand-slightly.html | Steel Output Off More Than Seasonally; Miscellaneous Demand Slightly Lower | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/league-sells-queens-house.html | League Sells Queens House | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/breaks-back-in-fall-from-roof.html | Breaks Back in Fall From Roof | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/the-hambletonian.html | THE HAMBLETONIAN | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/french-seize-2-refugee-vessels.html | French Seize 2 Refugee Vessels | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/suites-facing-park-draw-new-tenants-others-along-5th-ave-also-are.html | SUITES FACING PARK DRAW NEW TENANTS; Others Along 5th Ave. Also Are Reported in Demand | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/sixman-baseball-on-today.html | Six-Man Baseball On Today | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/william-h-austins-have-son.html | William H. Austins Have Son | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reich-film-shows-invincible-forts-hitler-orders-all-movie-houses-to.html | REICH FILM SHOWS 'INVINCIBLE FORTS; Hitler Orders All Movie Houses to Present Picture on the Westwall Facing France ARMS SECRETS NOT BARED Stress Is Laid on the Actual Construction Work--Flood Peril for Maginot Line Seen | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/trophy-races-won-by-shields-iselin-they-lead-star-class-groups-as.html | TROPHY RACES WON BY SHIELDS, ISELIN; They Lead Star Class Groups as Corry Series Is Begun on Great South Bay ALOUETTE AN EASY VICTOR Collins's Yacht Shows Way to Rivals--Arnold Home Second With Querida | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/no-designations-filed-interest-lags-on-first-day-for-offering-of.html | NO DESIGNATIONS FILED; Interest Lags on First Day for Offering of Petitions | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/stresses-slovak-freedom.html | Stresses Slovak Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/paramount-sued-on-film-play.html | Paramount Sued on Film Play | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/slovakpolish-pass-is-closed.html | Slovak-Polish Pass Is Closed | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/dr-lena-k-sadler-64-chicago-physician-studied-medicine-with-husband.html | DR. LENA K. SADLER, 64, CHICAGO PHYSICIAN; Studied Medicine With Husband After Their Marriage | True | Special to THE NEW YORK TIMES. | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/doyle-denies-he-is-hiding.html | Doyle Denies He Is Hiding | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/reich-orders-all-from-5-to-70-registered-to-supply-basis-for.html | Reich Orders All From 5 to 70 Registered To Supply Basis for Wartime Assignments | True | | C1B 423842 |
| 1939-08-09 | 1939-08-09 | https://www.nytimes.com/1939/08/09/archives/lightning-prints-leaves-on-body.html | Lightning Prints Leaves on Body | True | | C1B 423842 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/chain-wins-a-ruling-on-fair-trade-price-court-holds-guerlain-failed.html | CHAIN WINS A RULING ON FAIR TRADE PRICE; Court Holds Guerlain Failed to Prove It Was Injured | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/letters-to-the-times-diagnosing-economic-ills-world-trade-barriers.html | Letters to The Times; Diagnosing Economic Ills World Trade Barriers Are Called Cause of Much of Our Trouble | True | MORTON M. LYON. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/giants-take-doubleheader-and-gain-in-race-yanks-win-bees-bow-54-65.html | Giants Take Double-Header and Gain in Race; Yanks Win; BEES BOW, 5-4, 6-5, TO GIANT RALLIES Hubbell, in Relief Role, Wins Nightcap on Frankhouse's Wild Pitch in 11th 3 IN 7TH DECIDE OPENER New Yorkers Move Up Into a Virtual Tie With Pirates for Fourth Place | True | By Arthur J. Daley | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/listings-authorized-by-stock-exchange-seven-security-issues-however.html | LISTINGS AUTHORIZED BY STOCK EXCHANGE; Seven Security Issues, However, to Await Dealings | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bahamas-in-tropical-storm-path.html | Bahamas in Tropical Storm Path | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/short-interest-cut-to-481599-shares-exchange-total-july-31-compared.html | SHORT INTEREST CUT TO 481,599 SHARES; Exchange Total July 31 Compared With 651,906 on June 30 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/us-ambassador-calls-on-ciano.html | U.S. Ambassador Calls on Ciano | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/enjoins-hat-producers-stabilization-commission-bars-wrongful-use-of.html | ENJOINS HAT PRODUCERS; Stabilization Commission Bars Wrongful Use of Its Labels | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/trade-commission-cases-encyclopedia-concern-ordered-to-stop-certain.html | TRADE COMMISSION CASES; Encyclopedia Concern Ordered to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/polish-envoy-finds-peace-outlook-dim-potocki-believes-only-a.html | POLISH ENVOY FINDS PEACE OUTLOOK DIM; Potocki Believes Only a Miracle Can Provide a Solution of Europe's Problems DOUBTS HITLER CAN DELAY Ambassador Believes Alliance Will Be Too Strong Unless Reich Strikes Soon | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/enemies-propaganda-is-defied-by-hungary-members-of-all-parties.html | ENEMIES PROPAGANDA IS DEFIED BY HUNGARY; Members of All Parties Denounce Nazis in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/slovaks-arrest-27-jews-group-accused-of-attacking-germansgestapo.html | SLOVAKS ARREST 27 JEWS; Group Accused of Attacking Germans--Gestapo Seizes Actor | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/james-mcarthy-retired-detective-lieutenant-was-honored-many-times.html | JAMES M'CARTHY; Retired Detective Lieutenant Was Honored Many Times | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/divorce-dispenser-wed-51-years.html | Divorce Dispenser Wed 51 Years | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/adams-home-first-in-12meter-nyala-americas-cup-skipper-of-19-years.html | ADAMS HOME FIRST IN 12-METER NYALA; America's Cup Skipper of 19 Years Ago Wins on Second Run of N.Y.Y.C. Cruise ANNEXES CHALLENGE CUP Hamersley's Countess Takes Prize for Schooners--Yawl Wakiva Among Victors | True | By James Robbins Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/security-office-added-staten-island-center-for-board-to-be-opened.html | SECURITY OFFICE ADDED; Staten Island Center for Board to Be Opened Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rev-guthrie-pitbladdo-rector-at-st-marys-church-on-shelter-island.html | REV. GUTHRIE PITBLADDO; Rector at St. Mary's Church on Shelter Island | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/sports-today.html | Sports Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/missouri-governor-may-run-for-senate-will-seek-post-if-people-want.html | MISSOURI GOVERNOR MAY RUN FOR SENATE; Will Seek Post 'if People Want Me,' Says Stark | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/investment-group-is-buyer-in-queens-forest-park-apartments-in-kew.html | INVESTMENT GROUP IS BUYER IN QUEENS; Forest Park Apartments in Kew Gardens, Assessed at $350,000, Transferred SALE NEAR DEVELOPMENT Long Island City Business Building Purchased From Consumers Brewing Co. | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/charity-recital-at-southampton-soldiers-and-sailors-club-is-aided.html | CHARITY RECITAL AT SOUTHAMPTON; Soldiers and Sailors Club Is Aided by Event at Home of Mrs. John Berwind TEA GIVEN FOR PATRONS Mrs. Nathaniel Wales and Mrs. Alfred Schermerhorn Are Bride Hostesses | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/brazil-pays-on-us-loan-makes-first-10-remittance-on-19200000-credit.html | BRAZIL PAYS ON U.S. LOAN; Makes First 10% Remittance on $19,200,000 Credit | True | Special Cable to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/hl-schwamm-co-win-yonkers-loan-1000000-of-notes-issued-in.html | H.L. SCHWAMM & CO. WIN YONKERS LOAN; $1,000,000 of Notes Issued in Anticipation of Taxes Taken on a 0.60 Per Cent Basis MAINE BONDS GO TO BANK $1,000,000 Highway Securities Awarded to Merrill TrustCompany of Bangor | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/tour-canada-next-season-maurice-colbourne-and-barry-jones-to-head.html | TOUR CANADA NEXT SEASON; Maurice Colbourne and Barry Jones to Head Big Company | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/police-department.html | Police Department | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/council-hearing-on-relief-stormy-hodson-returning-to-the-stand.html | COUNCIL HEARING ON RELIEF STORMY; Hodson, Returning to the Stand, Defends Administrative Costs of DepartmentDISPUTED BY COUNSELCommissioner Again Queriedon Outlay From BaseballFund for Booklet | True | Times Wide World Cablephoto | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/burlington-mills-gains-757131-earned-in-half-year-against-220422-in.html | BURLINGTON MILLS GAINS; $757,131 Earned in Half Year, Against $220,422 in 1938 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/nations-meat-diet-hailed-by-butchers-1000-at-convention-say-it.html | NATION'S MEAT DIET HAILED BY BUTCHERS; 1,000 at Convention Say It Assures U.S. Leadership | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/monmouth-reds-on-top-defeat-burnt-mills-87-while-shrewsbury-four.html | MONMOUTH, REDS ON TOP; Defeat Burnt Mills, 8-7, While Shrewsbury Four Wins, 12-9 | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/20000000-credit-for-distillersseagrams.html | $20,000,000 Credit For Distillers-Seagrams | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/flag-theft-laid-to-chairpusher.html | Flag Theft Laid to Chair-Pusher | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/naval-orders.html | Naval Orders | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bulgaria-has-severe-earthquake.html | Bulgaria Has Severe Earthquake | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/college-expanded-for-city-teachers-86-inservice-courses-listed-for.html | 'COLLEGE' EXPANDED FOR CITY TEACHERS; 86 In-Service Courses Listed for the Fall Provide a Free University for Them WIDE RANGE OF SUBJECTS 22 Offerings of Academlo Grade Are Acceptable When Higher License Is Sought | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/roverettes-face-test-tonight.html | Roverettes Face Test Tonight | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ends-lumpsum-claims-social-security-board-acts-in-accord-with.html | ENDS LUMP-SUM CLAIMS; Social Security Board Acts in Accord With Revised Law | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/puerto-rican-outlay-up.html | Puerto Rican Outlay Up | True | Special Cable to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/suites-in-the-bronx-pass-to-new-owner-house-at-3109-roberts-ave.html | SUITES IN THE BRONX PASS TO NEW OWNER; House at 3,109 Roberts Ave. Sold by Commissioner Moran | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/driverless-wagon-hurts-boy-5.html | Driverless Wagon Hurts Boy, 5 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/france-accepts-air-pact-reciprocal-arrangements-with-us-go-into.html | FRANCE ACCEPTS AIR PACT; Reciprocal Arrangments With Us Go Into Effect Tuesday | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/british-nielsen-gets-accounts.html | British Nielsen Gets Accounts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/riddle-bids-20000-for-blenheim-colt-gets-yearling-after-spirited.html | RIDDLE BIDS $20,000 FOR BLENHEIM COLT; Gets Yearling After Spirited Offers Featured by Three $5,000 Rises at Spa 53 HEAD BRING $142,650 El Chico's Half Brother Sold for $11,000--Filly Goes to Mrs. Mars for $7,300 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/young-parker-wins-title-tulsa-schoolboys-100-straight-tops-us.html | YOUNG PARKER WINS TITLE; Tulsa Schoolboy's 100 Straight Tops U.S. Junior Skeet Field | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/new-york-printers-win-rout-chicago-nine-by-162-at-baltimoredetroit.html | NEW YORK PRINTERS WIN; Rout Chicago Nine by 16-2 at Baltimore--Detroit Victor | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/fireworks-expert-aims-at-noise-peak-saturday.html | Fireworks Expert Aims At Noise Peak Saturday | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/newark-downs-buffalo-bears-rout-smith-in-first-to-win-134begs-fans.html | NEWARK DOWNS BUFFALO; Bears Rout Smith in First to Win, 13-4--Beggs Fans 9 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/chains-gain-reduced-july-increase-of-99-follows-a-122-rise-for-june.html | CHAINS' GAIN REDUCED; July Increase of 9.9% Follows a 12.2% Rise for June | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/monument-to-fellows-it-will-be-unveiled-at-his-grave-on-anniversary.html | MONUMENT TO FELLOWS; It Will Be Unveiled at His Grave on Anniversary of Death | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/weather-past-and-to-come.html | WEATHER, PAST AND TO COME | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/torrid-wave-scorches-city-area-4-dead-4-prostrated-in-901-heat-days.html | Torrid Wave Scorches City Area; 4 Dead, 4 prostrated in 90.1 Heat; Day's Temperature Close to Year's High Record-- Humidity Adds to Discomfort -- Slight Relief Due Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rumania-lists-deserters-1889-lose-citizenship-for-evading-service.html | RUMANIA LISTS DESERTERS; 1,889 Lose Citizenship for Evading Service in Army | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/runoff-election-set-in-mississippi-in-primary-runoff.html | RUN-OFF ELECTION SET IN MISSISSIPPI; IN PRIMARY RUN-OFF | True | Times Wide World, 1939 | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/japanese-cabinet-shuns-new-axis-tie-war-minister-will-present-armys.html | JAPANESE CABINET SHUNS NEW AXIS TIE; War Minister Will Present Army's Point of View to the Emperor Today A DEEP RIFT IS REPORTED 'Young Officers' Said to Be Angry Over Bar on Alliance With Berlin and Rome | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/40887-watch-reds-halt-cubs-75-113-cincinnati-gets-nine-runs-in.html | 40,887 WATCH REDS HALT CUBS, 7-5, 11-3; Cincinnati Gets Nine Runs in Fifth Inning of Nightcap Before Man is Retired BERGER HITS TWO HOMERS McCormick Also Stars at Bat as Victors Increase Lead Over Cards to 8 Games | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/to-confer-with-farmers-producers-plan-a-discussion-at-auburn-ala.html | TO CONFER WITH FARMERS; Producers Plan a Discussion at Auburn, Ala., Next Month | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/investment-trusts-draw-up-merger-plan-rochester-capital-corp-would.html | INVESTMENT TRUSTS DRAW UP MERGER PLAN; Rochester Capital Corp. Would Be Absorbed by Chemical Fund | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/6-fined-in-gambling-raid-also-get-6-months-suspended-terms-in.html | 6 FINED IN GAMBLING RAID; Also Get 6 Months' Suspended Terms in Montauk Island Case | True | Special to THE NEW YORK TIMES. | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/scattered-selling-sends-wheat-off-list-ends-with-losses-of-18-to-c.html | SCATTERED SELLING SENDS WHEAT OFF; List Ends With Losses of 1/8 to c After a Rally From a Sharp Opening Setback RAIN AIDS CORN CROP Development, However, Falls to Exert Pressure on Market --Close Fairly Steady | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/detroit-adds-race-meeting.html | Detroit Adds Race Meeting | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/hoover-is-65-today.html | Hoover Is 65 Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/150000-to-parade-in-labor-turnout-state-afl-demonstration-in-fifth.html | 150,000 TO PARADE IN LABOR TURNOUT; State A.F.L. Demonstration in Fifth Avenue Saturday to Last All Day | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/wood-field-and-stream-sea-robin-for-balt.html | Wood, Field and Stream; Sea Robin for Balt | True | By Raymond R. Camp | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/utility-in-tva-deal-sued-on-bond-price-deliberate-default-charged.html | UTILITY IN TVA DEAL SUED ON BOND PRICE; Deliberate Default Charged to Tennessee Electric Power to Avoid Call at 105 GAIN OF $2,000,000 SEEN Commonwealth and Southern Will Get More in Sale, Two Bondholders Say | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/closing-of-schools-by-wpa-protested-students-teachers-officials-ask.html | CLOSING OF SCHOOLS BY WPA PROTESTED; Students, Teachers, Officials Ask Mayar's Aid in Saving Educational Projects | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obolensky-team-on-top-take-chess-match-by-12-to-6-from-marshalls.html | OBOLENSKY TEAM ON TOP; Take Chess Match by 12 to 6 From Marshall's Group | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/papal-letter-censored-italian-press-omits-reference-to-inadequacy.html | PAPAL LETTER CENSORED; Italian Press Omits Reference to Inadequacy of Fascist Tenets | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/llewelyn-b-atkinson-british-cablemaking-expert-had-headed.html | LLEWELYN B. ATKINSON; British Cablemaking Expert Had Headed Electrical Engineers | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/books-of-the-times-rumbling-trains.html | BOOKS OF THE TIMES; Rumbling Trains | True | By Ralph Thompson | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/to-hunt-texas-mammals-museum-group-leaves-in-trailer-to-collect.html | TO HUNT TEXAS MAMMALS; Museum Group Leaves in Trailer to Collect Small Specimens | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/holc-sells-in-scarsdale.html | HOLC Sells in Scarsdale | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/soviet-arranges-us-concert-tour-song-and-dance-ensemble-of-red-army.html | SOVIET ARRANGES U.S. CONCERT TOUR; Song and Dance Ensemble of Red Army to Open Series in Carnegie Hall TEN PERFORMANCES HERE A. Alexandroff Will Direct the American Debut of Group Starting on Sept. 18 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/buyers-attend-the-fair-place-orders-at-night.html | Buyers Attend the Fair; Place Orders at Night | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/cards-3-homers-beat-pirates-53-medwick-hits-one-and-makes-great.html | CARDS' 3 HOMERS BEAT PIRATES, 5-3; Medwick Hits One and Makes Great Throw to Plate as Team Wins Tenth in Row MIZE WALLOPS HIS 20TH Gutteridge Also Connects for St. Louis--Vaughan's FourBagger Scores Two Runs | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/consolidated-oil-has-872671-loss-result-for-half-year-is-in.html | CONSOLIDATED OIL HAS $872,671 LOSS; Result for Half Year Is in Contrast to Net Income of $4,000,341 Year Before GROSS SALES ALSO LOWER H.F. Sinclair Attributes Drop in Earnings to General Petroleum Situation | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/the-european-situation.html | The European Situation | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/power-output-dips-less-than-seasonally-all-districts-reduce-gains.html | Power Output Dips Less Than Seasonally; All Districts Reduce Gains Over 1938 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/guilder-up-9-points-as-dutch-crisis-ends-other-european-currencies.html | GUILDER UP 9 POINTS AS DUTCH CRISIS ENDS; Other European Currencies Show Little Change Against Dollar | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/note-circulation-is-cut-in-germany-reichsbank-reports-a-decline-of.html | NOTE CIRCULATION IS CUT IN GERMANY; Reichsbank Reports a Decline of 190,500,000 Marks in Weekly Summary GOLD STOCK SLIGHTLY OFF Coverage Ratio Advances to 0.87 Per Cent, Against tile Previous 0.85 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/feinberg-is-elected-by-cloak-union-here-he-succeeds-nagler-as.html | FEINBERG IS ELECTED BY CLOAK UNION HERE; He Succeeds Nagler as Manager of Joint Board | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/6-killed-4-wounded-in-palestine-attacks-bomb-sinks-coast-guard.html | 6 KILLED, 4 WOUNDED IN PALESTINE ATTACKS; Bomb Sinks Coast Guard Patrol --Other Outrages Take Toll | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/units-at-manassas-get-war-training-17000-national-guard-troops.html | UNITS AT MANASSAS GET 'WAR' TRAINING; 17,000 National Guard Troops Prepared for Next Week's 'Combat' With Regulars NEW DEVICES TO BE TRIED Observation Battalion to Have a Test as Well as Machine to Reproduce Maps | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/aspca-puts-end-to-liveduck-chase-children-hold-contest-in-pool-then.html | A.S.P.C.A. PUTS END TO LIVE-DUCK CHASE; Children Hold Contest in Pool, Then Check Suffering Prizes in Steel Lockers at Fair TOLL AMONG BIRDS HEAVY Inquiry Looms on Event That Used 200 as Pawns--Fair Officials Are Incensed | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/la-follette-reply-hits-at-arms-sale-senator-says-roosevelthull.html | LA FOLLETTE REPLY HITS AT ARMS SALE; Senator Says Roosevelt-Hull Neutrality Program Risked Peace of United States | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/puerto-rican-aid-urged-1000000-reported-in-need-because-of-lack-of.html | PUERTO RICAN AID URGED; 1,000,000 Reported in Need Because of Lack of Work | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/animal-fair-is-repeated-at-carnivaland-with-galapagan-tortoise-an.html | Animal Fair Is Repeated at Carnivaland With Galapagan Tortoise an Entertiner | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rko-offer-weighed-judge-considers-4-price-on-stock-set-by-atlas.html | R.-K.-O. OFFER WEIGHED; Judge Considers $4 Price on Stock Set by Atlas | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/brother-andre-honored-10000-join-in-pilgrimage-to-shrine-in.html | BROTHER ANDRE HONORED; 10,000 Join in Pilgrimage to Shrine in Montreal | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/womens-parley-opens-in-sweden.html | Women's Parley Opens in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/lawyer-falls-to-death-he-winne-of-queens-probably-lost-balance-at.html | LAWYER FALLS TO DEATH; H.E. Winne of Queens Probably Lost Balance at Office Window | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ask-neutral-voice-in-mexican-oil-rift-government-and-companies-are.html | ASK NEUTRAL VOICE IN MEXICAN OIL RIFT; Government and Companies Are Reported Considering New Plan to End Controversy HULL AIDES WATCHFUL But Feel That Issue Is Between Principals at Present Stage -- Mexico City Stirred | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/liner-normandie-a-studio-for-film-of-crime-at-sea.html | Liner Normandie a Studio For Film of Crime at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/the-screen-murder-in-magicians-row-is-the-theme-of-miracles-for.html | THE SCREEN; Murder in Magicians' Row Is the Theme of 'Miracles for Sale,' the New Mystery at the Criterion | True | By Frank S. Nugent | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/yugoslavs-waive-league-post.html | Yugoslavs Waive League Post | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/advertising-news-to-promote-ge-heating-line.html | Advertising News; To Promote G.E. Heating Line | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/named-trust-director-hs-tenney-elected-to-marine-midland-company.html | NAMED TRUST DIRECTOR; H.S. Tenney Elected to Marine Midland Company Post | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/buys-jersey-church-site-lutheran-group-to-erect-new-building-in.html | BUYS JERSEY CHURCH SITE; Lutheran Group to Erect New Building in Belleville | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/william-crossley-new-york-zone-manager-for-the-oldsmobile-division.html | WILLIAM CROSSLEY; New York Zone Manager for the Oldsmobile Division | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/capital-sees-blow-to-wider-pensions-some-members-of-congress-hail.html | CAPITAL SEES BLOW TO WIDER PENSIONS; Some Members of Congress Hail Statement by Legion Head as Aid to Economy Group SAY DRIVE WAS GAINING Many Leaders of Veterans' Unit Here and in State Back Stand of National Commander | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/10000-austrian-groups-banned.html | 10,000 Austrian Groups Banned | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/mrs-rudel-annexes-low-gross-laurels-oakland-player-cards-83-on.html | MRS. RUDEL ANNEXES LOW GROSS LAURELS; Oakland Player Cards 83 on Sands Point Links | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/court-clerks-sue-to-block-pay-cuts-60-in-municipal-branch-ask.html | COURT CLERKS SUE TO BLOCK PAY CUTS; 60 in Municipal Branch Ask 'Reasonable Compensation' for Their Work NEW CHALLENGE TO MAYOR Reduction From $3,240 to $1,200 in Budget Held 'Arbitrary and Capricious' | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/suitings-from-saplings.html | SUITINGS FROM SAPLINGS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/stengel-lectures-at-fair.html | Stengel Lectures at Fair | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/high-post-in-spain-to-serrano-suner-gen-francos-brotherinlaw-heads.html | HIGH POST IN SPAIN TO SERRANO SUNER; Gen. Franco's Brother-in-Law Heads Political Board of Falange Council MILITIA CHIEF IS NAMED Munoz Grande Is Appointed-- Saliquet Visits Trenches at Gibraltar Frontier | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/auto-victim-found-after-confession-consciencestiricken-passenger.html | AUTO VICTIM FOUND AFTER CONFESSION; Conscience-Stiricken Passenger Leads Jersey Police toBody of Woman in Woods | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ruffing-records-16th-triumph-as-yanks-rout-senators-138-dimaggio.html | Ruffing Records 16th Triumph as Yanks Rout Senators, 13-8; DiMaggio Gets His 14th Homer and Crosetti Also Connects in 15-Hit Attack--Lewis Of Washington Suffers Concussion | True | By James P. Dawson Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/will-build-paper-mill-champion-company-to-spend-3000000-on-texas.html | WILL BUILD PAPER MILL; Champion Company to Spend $3,000,000 on Texas Plant | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/food-exhibition-dedicated-at-fair-shows-advance-in-cultivation-and.html | FOOD EXHIBITION DEDICATED AT FAIR; Shows Advance in Cultivation and Distribution in the Last 150 Years DISPLAY IS SURREALISTIC Dramatizes the Story of Man's Achievement in Enlarging Diet Through Science | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/new-hudson-car-heavily-powered-barit-at-showing-of-1940-line.html | NEW HUDSON CAR HEAVILY POWERED; Barit at Showing of 1940 Line Stresses Motor Strength in Relation to Weight EXPORT ORDERS RUN HIGH Officials at Detroit Optimistic on Business Outlook for the Company and in General | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/herriot-cancels-his-visit-to-us-tension-abroad-prevents-trip-to.html | HERRIOT CANCELS HIS VISIT TO U.S.; Tension Abroad Prevents Trip to Democracy Congress, He Informs Columbia Sponsors HIS LETTER WILL BE READ Message to Be Heard Wednesday--Aims of the Forum ArePraised by Studebaker | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/sports-of-the-times-the-great-day-at-goshen.html | Sports of the Times; The Great Day at Goshen | True | By John Kieran | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ashforth-absorbs-firm-takes-over-staff-and-accounts-of-burgoyne.html | ASHFORTH ABSORBS FIRM; Takes Over Staff and Accounts of Burgoyne Hamilton Co. | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/woman-95-makes-tour-her-first-fair-she-wouldnt-miss-it-for-anything.html | WOMAN, 95, MAKES TOUR; Her First Fair, She 'Wouldn't Miss It for Anything' | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/jurys-presentment-on-french-films.html | Jury's Presentment on French Films | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bankers-plan-land-use-tour.html | Bankers Plan 'Land Use' Tour | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/leonard-on-civil-service-list.html | Leonard on Civil Service List | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/buffalo-cricketers-bow-lose-to-staten-island-eleven-by-sevenrun.html | BUFFALO CRICKETERS BOW; Lose to Staten Island Eleven by Seven-Run Margin | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/fire-department.html | Fire Department | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/medal-honors-in-eastern-golf-captured-by-holt-scott-runnerup-in.html | Medal Honors in Eastern Golf Captured by Holt; SCOTT RUNNER-UP IN AMATEUR FIELD Kentucky Star, With a 144, Trails Holt by One Stroke on Syracuse Links WILLIE TURNESA IS NEXT Qualifies With 146, as Tryon, Billows and Allan Return 147s to Win Places | True | By William D. Richardson Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/two-midget-cars-qualify-field-increased-to-seventeen-for-150mile.html | TWO MIDGET CARS QUALIFY; Field Increased to Seventeen for 150-Mile Title Race | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bleakley-will-aid-suit-on-toll-road-county-executive-to-send-copy.html | BLEAKLEY WILL AID SUIT ON TOLL ROAD; County Executive to Send Copy of Law to Bennett as Soon as It Is Signed | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/reserve-warships-reviewed-by-king-rain-and-waves-drench-visitor.html | RESERVE WARSHIPS REVIEWED BY KING; Rain and Waves Drench Visitor -- British Blackout Is Put Off Until Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/huge-meeting-set-foerster-back-from-his-meeting-with-hitler-will.html | HUGE MEETING SET; Foerster, Back From His Meeting With Hitler, Will Answer Poles VISIT BY CIANO FORESEEN He Is Expected to Confer With Germans on the Free City-- Hungarian Is Sounded | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/holds-lead-in-kentucky-johnson-has-26123-votes-ahead-of-brown-for.html | HOLDS LEAD IN KENTUCKY; Johnson Has 26,123 Votes Ahead of Brown for Nomination | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/says-carrots-aid-night-driving.html | Says Carrots Aid Night Driving | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ralph-levy-temple-adath-israel-president-was-retired-realty-man.html | RALPH LEVY; Temple Adath Israel President Was Retired Realty Man | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/netherlands-gets-a-3party-cabinet-de-geer-unites-catholics-and.html | NETHERLANDS GETS A 3-PARTY CABINET; De Geer Unites Catholics and Social Democrats With His Christian Historicals CLAIMS 62 OF 100 SEATS But Supporters Are Expected to Fight Orthodox Finance of 70-Year-Old Premier | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/apparel-sales-dip-less-in-big-units-total-for-all-stores-in-1938.html | APPAREL SALES DIP LESS IN BIG UNITS; Total for All Stores in 1938 Was 9%, but for Those Under $10,000 16% MEN'S CLOTHING OFF MOST Volume Dropped 10%, While That of Women's Wear Fell 8% and Shoes 5.5% | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/auto-casing-stocks-up-but-total-held-in-july-by-dealers-and-oil.html | AUTO CASING STOCKS UP; But Total Held in July by Dealers and Oil Companies Dropped | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/12-win-fordham-awards-scholarships-and-assistantships-granted-by.html | 12 WIN FORDHAM AWARDS; Scholarships and Assistantships Granted by University | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/robert-h-lockwood-editor-of-engineering-trade-papers-for-23-years.html | ROBERT H. LOCKWOOD; Editor of Engineering Trade Papers for 23 Years | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/costa-rican-off-to-reich-president-cortess-brother-is-guest-of.html | COSTA RICAN OFF TO REICH; President Cortes's Brother Is Guest of Electrical Company | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/fred-warndof-patron-of-arts-in-this-country-had-founded-vienna.html | FRED WARNDOF; Patron of Arts in This Country Had Founded Vienna Center | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/wall-st-firms-to-be-chief-beneficiaries-of-cuts-in-telephone.html | Wall St. Firms to Be Chief Beneficiaries Of Cuts in Telephone Charges Next Month | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/vandenberg-not-in-race-wont-seek-delegates-he-writes-bay-state.html | VANDENBERG NOT IN RACE; Won't Seek Delegates, He Writes Bay State Presidential Club | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/utility-will-cut-rates-new-york-power-and-light-to-revise-schedules.html | UTILITY WILL CUT RATES; New York Power and Light to Revise Schedules | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/college-fashions-shown-firemans-red-shirt-with-tails-among-exhibits.html | COLLEGE FASHIONS SHOWN; Fireman's Red Shirt With Tails Among Exhibits | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/new-incorporations-increase-in-state-total-to-july-31-is-390-more.html | NEW INCORPORATIONS INCREASE IN STATE; Total to July 31 Is 390 More Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/panama-traffic-rose-july-tolls-were-1974380-against-1694205-year.html | PANAMA TRAFFIC ROSE; July Tolls Were $1,974,380, Against $1,694,205 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/film-stars-weigh-afl-repudiation-nine-fly-from-hollywood-to-back.html | FILM STARS WEIGH A.F.L. REPUDIATION; Nine Fly From Hollywood to Back 4A's Today in Row Over Stagehands' 'Raid' MORGAN WARNS OF SPLIT Asserts 30,000 Would Secede --Green Limits Dispute to Legality of Charter | True | Times Wide World | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/store-sales-up-3-in-july-for-nation-all-districts-rise-but-dallas.html | STORE SALES UP 3% IN JULY FOR NATION; All Districts Rise but Dallas, Which Is Unchanged--Gain for 7 Months Is 4% CHAIN TOTAL ROSE 9.9% Mail Order Group in the Lead Despite a Loss by One of the Three Concerns | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/wang-chingwei-urges-south-china-revolt-asserts-japanese-are-ready.html | Wang Ching-wei Urges South China Revolt; Asserts Japanese Are Ready to Make Peace | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dorothy-maynor-berkshire-soloist-negro-soprano-discovered-by.html | DOROTHY MAYNOR BERKSHIRE SOLOIST; Negro Soprano, Discovered by Koussevitzky, Sings at His Picnic at Tanglewood OFFERS DIFFICULT SONGS Stirs Audience of Musicians to Enthusiasm Despite Her Lack of Experience | True | By Noel Straus Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/clothes-afire-plumber-rushes-to-fire-station.html | Clothes Afire, Plumber Rushes to Fire Station | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/architects-to-honor-wilson.html | Architects to Honor Wilson | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/union-oil-co-names-loan-participants-dillon-read-co-at-top-of-group.html | UNION OIL CO. NAMES LOAN PARTICIPANTS; Dillon, Read & Co. at Top of Group for $30,000,000 of Debenture 3s PUBLIC OFFERING AUG. 15 Other Underwriters for California Concern Include Blyth &Co., Dean Witter & Co. | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/american-clipper-in-air-after-delay-takeoff-at-southampton-held-up.html | AMERICAN CLIPPER IN AIR AFTER DELAY; Take-Off at Southampton Held Up 3 Hours Because of Reported Bad Weather ENGINE TROUBLE DENIED 19 Passengers Speeding Here on Maiden Western Flight-- Sister Ship Off for Europe | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/profit-rise-shown-by-eastman-kodak-earnings-for-24-weeks-to-june-17.html | PROFIT RISE SHOWN BY EASTMAN KODAK; Earnings for 24 Weeks to June 17 Total $8,688,870, Equal to $3.43 a Share $3.05 A SHARE LAST YEAR Regular Quarterly Dividends of $1.50 Declared on Common and Preferred Stocks | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/john-broderick-73-illinois-legislator-chicago-state-senator-dead.html | JOHN BRODERICK, 73, ILLINOIS LEGISLATOR; Chicago State Senator Dead-- Began Career in 1898 | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/utility-to-issue-14250000-bonds-sec-approves-application-by-iowa.html | UTILITY TO ISSUE $14,250,000 BONDS; SEC Approves Application by Iowa Public Service for Public Sale of 3 s | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ask-fund-to-house-roosevelt-papers-two-federal-department-heads.html | ASK FUND TO HOUSE ROOSEVELT PAPERS; Two Federal Department Heads Urge Employes to Give Money for Hyde Park Library | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/central-park-tube-urged-by-board-delaney-proposes-extension-of-bm.html | CENTRAL PARK TUBE URGED BY BOARD; Delaney Proposes Extension of B.M. T.'s 7th Ave. Line to 145th Street HINGES ON UNIFICATION Project Is Last in List of 20 Given in Capital Budget of $860,080,200 for 6 Years | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/cuts-homeloan-rate-northwestern-life-to-charge-4-on-mortgages.html | CUTS HOME-LOAN RATE; Northwestern Life to Charge 4% on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/team-to-visit-ecuador-aau-will-pick-six-swimmers-for-trip-next.html | TEAM TO VISIT ECUADOR; A.A.U. Will Pick Six Swimmers for Trip Next Month | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/banker-sees-taxes-as-cause-of-slump-earnings-at-same-time-are-off.html | BANKER SEES TAXES AS CAUSE OF SLUMP; Earnings, at Same Time, Are Off, Lewis E. Pierson of Irving Trust Points Out HIDDEN LEVIES CRITICIZED Figures Are Given Over Radio by Honorary Chairman of Institution | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/argentina-curbs-an-italian-airline-company-is-being-investigated-on.html | ARGENTINA CURBS AN ITALIAN AIRLINE; Company Is Being Investigated on Charges of Furthering Fascist Penetration PILOTS NAVAL OFFICERS Organization Has Been Getting Subsidy From Government -- Traffic Insufficient | True | By John W. White Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/6-civilians-named-for-mobilization-of-war-resources-army-and-navy.html | 6 CIVILIANS NAMED FOR MOBILIZATION OF WAR RESOURCES; Army and Navy Pick Group Headed by Stettinius to Advise Munitions Board TO GET POWER IN A CRISIS Dr. Compton, Gifford, Moulton, Gen. Wood and Pratt to Serve Under Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/news-of-the-commodity-markets-newcotton-bids-send-list-higher.html | NEWS OF THE COMMODITY MARKETS; NEW-COTTON BIDS SEND LIST HIGHER Moderate Trade and Foreign Buying Also a Factor on the Market Here GAINS ARE 5 TO 8 POINTS About Half of Tuesday's Loss Is Retraced--More Active Goods Demand Reported | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/mrs-hs-cummings-dies-in-washington-wife-of-the-former-attorney.html | MRS. H.S. CUMMINGS DIES IN WASHINGTON; Wife of the Former Attorney General Was a Native of Stamford, Conn. NOTED CABINET HOSTESS Studied at Columbia and the Sorbonne--Refused to Have a Social Secretary | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/retail-week-plans-for-cities-offered-pattern-for-community-part-in.html | RETAIL WEEK PLANS FOR CITIES OFFERED; Pattern for Community Part in Demonstration Outlined by the N.R.D.G.A. TOWN PROGRAMS 'IDEAL' Twelve Steps Are Suggested to Prepare and Carry Out All Phases of Event | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/roosevelt-plans-new-must-bills-will-resume-former-custom-at-next.html | ROOSEVELT PLANS NEW 'MUST" BILLS; Will Resume Former Custom at Next Congress, Hyde Park Observers Say DISAPPOINTED BY SESSION President Sought to Dispel 'Rubber Stamp' Rumors by Avoiding Pressure | True | By Felix Belair Jr. Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/signs-ship-purchase-bill.html | Signs Ship Purchase Bill | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/books-on-new-issue-closed.html | Books on New Issue Closed | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/12room-apartment-leased-in-e-72d-st-james-f-lawrence-signs-for.html | 12-ROOM APARTMENT LEASED IN E. 72D ST. James F. Lawrence Signs for Quarters in No. 215 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/pickens-fofo-ii-leads-star-class-meislahns-sunbeam-ii-also-wins-in.html | PICKEN'S FO-FO II LEADS STAR CLASS; Meislahn's Sunbeam II Also Wins in Great South Bay Race Week Regatta | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/girl-fires-clothes-dies-philadelphia-suicide-poured-gasoline-on-own.html | GIRL FIRES CLOTHES, DIES; Philadelphia Suicide Poured Gasoline on Own Garments | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/found-living-with-indians-briton-refuses-to-return-to-post-with.html | FOUND LIVING WITH INDIANS; Briton Refuses to Return to Post With Marconi in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/red-sox-conquer-athletics-twice-foxxs-30th-homer-features-53.html | RED SOX CONQUER ATHLETICS TWICE; Foxx's 30th Homer Features 5-3 Triumph--Williams's Hit Wins Second, 6-5 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/more-companies-analyzed-by-sec-cigar-and-snuff-concerns-and-packers.html | MORE COMPANIES ANALYZED BY SEC; Cigar and Snuff Concerns and Packers and Stockyards Surveyed in 4 Groups ASSETS STEADINESS NOTED Federal Agency Continues Its Fiscal Summaries of Listed Enterprises | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/named-to-cornell-faculty.html | Named to Cornell Faculty | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/giants-drill-tomorrow-31-of-football-squad-arrive-in-chicago-on-way.html | GIANTS DRILL TOMORROW; 31 of Football Squad Arrive in Chicago on Way to Camp | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/beer-aids-revenue-rise-sales-accounted-for-half-of-states-149226.html | BEER AIDS REVENUE RISE; Sales Accounted for Half of State's $149,226 Gain in June | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/air-force-to-help-imperial-airways-british-bombers-to-be-used-to.html | AIR FORCE TO HELP IMPERIAL AIRWAYS; British Bombers to Be Used to Tide Company Over the Peak Period for Christmas Mail | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/chain-leases-upstate-building.html | Chain Leases Up-State Building | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/pinned-by-truck-guides-rescue.html | Pinned by Truck, Guides Rescue | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/screen-news-here-and-in-hollywood-george-raft-supplants-pat-obrien.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Raft Supplants Pat O'Brien as a Co-Star With Cagney in 'Two Sons' COMEDY FILM AT PALACE 'Unexpected Father' On Today -'Lorenzino de Medici' at Fifth Ave. Playhouse | True | By Douglas W. Churchill Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/afl-hits-saltonstall-bay-state-organization-assails-governor-as.html | A.F.L. HITS SALTONSTALL; Bay State Organization Assails Governor as 'Anti-Labor' | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/new-jersey-banks-have-less-assets-1406361667-in-june-call-compares.html | NEW JERSEY BANKS HAVE LESS ASSETS, $1,406,361,667 in June Call Compares With Dec. 31 Total of $1,441,749,948 INSTITUTIONS ARE FEWER Liabilities Are Lower in the Six Months--Active Accounts Off--Savings Higher | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/parade-in-sharon-marks-200-years-sharon-stages-parade-celebrating.html | PARADE IN SHARON MARKS 200 YEARS; SHARON STAGES PARADE CELEBRATING 200TH ANNIVERSARY | True | From a Staff Correspondent | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/discuss-air-route-to-alaska.html | Discuss Air Route to Alaska | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/investor-acquires-harlem-tenement-building-of-307-east-105th-st.html | INVESTOR ACQUIRES HARLEM TENEMENT; Building of 307 East 105th St. Listed Among Sales | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/cuba-holds-american-bank-official-named-in-peso-plot-asked-leave-to.html | CUBA HOLDS AMERICAN; Bank Official Named in 'Peso Plot' Asked Leave to Visit U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/agree-on-265-milk-rate-dealers-and-producers-at-rome-set-figure.html | AGREE ON $2.65 MILK RATE; Dealers and Producers at Rome Set Figure, Pending Approval | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/news-of-markets-in-european-cities-undertone-fairly-firm-in-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; Undertone Fairly Firm in Dull London Session--Political Fears Restrain Trading STOCKS INACTIVE IN PARIS De Geer's Success in Forming Cabinet Has Little Effect on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/tigers-with-rowe-beat-white-sox-103-schoolboy-allows-seven-hits.html | TIGERS, WITH ROWE, BEAT WHITE SOX, 10-3; Schoolboy Allows Seven Hits-- Marcum Is Injured | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/martha-lamb-to-be-wed-sept-2.html | Martha Lamb to Be Wed Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/paul-longone-wed-three-times.html | Paul Longone Wed Three Times | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/extends-5th-ave-plot-877-fiflih-avenue-corp-buys-near-former-mills.html | EXTENDS 5TH AVE. PLOT; 877 Fiflih Avenue Corp. Buys Near Former Mills Residence | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/barbara-child-married-wed-to-robert-p-mountain-in-westportsister.html | BARBARA CHILD MARRIED; Wed to Robert P. Mountain in Westport--Sister Attendant | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/7-us-stars-picked-for-davis-cup-squad-rigs-parker-mcneill-cooke.html | 7 U.S STARS PICKED FOR DAVIS CUP SQUAD; Rigs, Parker, McNeill, Cooke, Grant, Wood, Mako Named | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/who-is-the-gambler.html | WHO IS THE GAMBLER? | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/will-quit-customs-bench-after-serving-since-1913.html | Will Quit Customs Bench After Serving Since 1913 | True | Kaiden, 1938 | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bernard-executors-out-actors-friend-and-brother-are-removed-in.html | BERNARD EXECUTORS OUT; Actor's Friend and Brother Are Removed in Estate Case | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/john-p-grier-71-retired-broker-exmember-of-new-york-stock-exchange.html | JOHN P. GRIER, 71, RETIRED BROKER; Ex-Member of New York Stock Exchange Dies--Whitney Named Horse for HimAIDED PRINCETON LIBRARYMember of Chicago Firm ThatOperated Leiter's WheatCorner in 1898 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/heads-board-in-nova-scotia.html | Heads Board in Nova Scotia | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/defense-attacks-bridges-accusers-through-oregon-detective-lawyer.html | DEFENSE ATTACKS BRIDGES ACCUSERS; Through Oregon Detective, Lawyer Stresses Activities of Doyle, Missing 'Mainspring' USE OF DICTAPHONE CITED Dean Landis Warns Counsel on Both Sides to Curb Talks to Press on the Case | True | BY W.a. MacDonald Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/berlin-crime-statistics-show-a-decrease-of-80.html | Berlin Crime Statistics Show a Decrease of 80% | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/troth-announced-of-joy-rathbone-prospective-bride.html | TROTH ANNOUNCED OF JOY RATHBONE; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/miss-elizabeth-perry-former-member-of-the-brooklyn-board-of.html | MISS ELIZABETH PERRY; Former Member of the Brooklyn Board of Education | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/heads-christian-schools-union.html | Heads Christian Schools Union | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/books-published-today.html | Books Published Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/a-brave-showing-in-the-air.html | A BRAVE SHOWING IN THE AIR | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/daladier-continuing-his-cruise.html | Daladier Continuing His Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/juniors-will-dance-at-newport-aug-24-arrangements-made-for-event-to.html | JUNIORS WILL DANCE AT NEWPORT AUG. 24; Arrangements Made for Event to Be Given at Bailey's Beach | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/national-guard-orders.html | National Guard Orders | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/gets-us-contract-for-5-cargo-ships-tampa-company-wins-award-for-c1.html | GETS U.S. CONTRACT FOR 5 CARGO SHIPS; Tampa Company Wins Award for C-1 Vessels to Cost $1,814,430 Each OF MOST MODERN DESIGN Maritime Commission Now Has Given Orders for 75 Craft in Its Replacement Program | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/exchange-seal-declines-to-52000-off-10000.html | Exchange Seal Declines To $52,000, Off $10,000 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/william-b-barrys-have-son.html | William B. Barrys Have Son | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/buying-leads-in-odd-lots-sec-gives-figures-on-deals-made-on.html | BUYING LEADS IN ODD LOTS; SEC Gives Figures on Deals Made on Exchange Tuesday | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/frank-p-fairbanks-a-mural-painter-64-formerly-head-of-fine-arts-of.html | FRANK P. FAIRBANKS, A MURAL PAINTER, 64; Formerly Head of Fine Arts of American Academy in Rome | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/japanese-military-threaten-britain-on-parley-delays-warn-of-more.html | JAPANESE MILITARY THREATEN BRITAIN ON PARLEY DELAYS; Warn of More Acts That Will Make 'Chamberlain's Blood Boil' if Terms Are Not Met AMERICANS IN DIFFICULTY Group Reported Arrested at Kaifeng--Tokyo Cabinet Shuns Axis Alliance | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/leonore-overture-given-fourth-concert-of-beethoven-cycle-heard-at.html | 'LEONORE' OVERTURE GIVEN; Fourth Concert of Beethoven Cycle Heard at Stadium | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/baldwin-charges-frameup-by-police-recalls-his-indictment-of-five.html | BALDWIN CHARGES FRAME-UP BY POLICE; Recalls His Indictment of Five and Says He Had Evidence Against Twenty Others HE ACCUSES M'DERMOTT Inspector Denies Geoghan Aide Told Him of Any Other Proof Involving Men on Force | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/william-procters-bar-harbor-hosts-entertain-large-group-at-a.html | WILLIAM PROCTERS BAR HARBOR HOSTS; Entertain Large Group at a Recital Given by Emanuel Feuermann, 'Cellist T.B. M'CABES GIVE DINNER Mrs. Stanley Rinehart Has a Party--Mrs. Clement Biddle Hostess at a Tea | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/drought-aid-under-way-white-house-tells-poletti-move-for-state-has.html | DROUGHT AID UNDER WAY; White House Tells Poletti Move for State Has Started | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/reich-envoy-sees-halifax-resumption-of-contracts-taken-as-a-hopeful.html | REICH ENVOY SEES HALIFAX; Resumption of Contracts Taken as a Hopeful Sign in London | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bank-directorates.html | BANK DIRECTORATES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/prison-radio-brings-transfusion.html | Prison Radio Brings Transfusion | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/orders-for-steel-are-diversified-wide-range-in-products-continues.html | ORDERS FOR STEEL ARE DIVERSIFIED; Wide Range in Products Continues the Feature, According to Iron AgeAUTO DEMAND IS AWAITEDEnd of General Motors Strikeand Congress AdjournmentHeld to Improve Outlook | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/elizabeth-churchill-has-bridal-at-home-alumna-of-spence-school-is.html | ELIZABETH CHURCHILL HAS BRIDAL AT HOME; Alumna of Spence School Is Wed fo Thomas Stonborough | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/canadian-wholesale-index-up.html | Canadian Wholesale Index Up | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/miss-alice-browning-plans-chapel-bridal-wedding-to-frederick-norman.html | MISS ALICE BROWNING PLANS CHAPEL BRIDAL; Wedding to Frederick Norman Will Take Place Sept. 2 | | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/buys-stamford-suites-david-m-rosen-new-owner-of-104room-building.html | BUYS STAMFORD SUITES; David M. Rosen New Owner of 104-Room Building | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/mrs-swett-gains-medal-with-a-72-equals-course-record-at-the.html | MRS. SWETT GAINS MEDAL WITH A 72; Equals Course Record at the Stockbridge Club—Field of 45 in Invitation Golf MISS GLUTTING CARDS 79 Ties Mrs. Vare, Miss Elberson and Miss Verry for the Runner-Up Honors | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/daughter-to-mrs-azby-choteau.html | Daughter to Mrs. Azby Choteau | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/architects-file-building-plans-projects-include-warehouse-in-long.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Warehouse in Long Island City and Homes in Bellerose | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/warren-wrights-saratoga-hosts-mrs-w-plunket-stewart-and-mrs-cary.html | WARREN WRIGHTS SARATOGA HOSTS; Mrs. W. Plunket Stewart and Mrs. Cary Travers Grayson Also Have Guests PARTIES GIVEN AT VILLAS Mrs. W. Gaylord Tucker and Mr. and Mrs. M.L. Schwartz Entertain at Homes | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/10000-paintings-hang-in-jail.html | $10,000 Paintings Hang in Jail | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/utility-to-place-bond-issue.html | Utility to Place Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/local-hatch-bills-urged-on-women-educator-of-fair-forum-sees-need.html | LOCAL 'HATCH BILLS' URGED ON WOMEN; Educator of Fair Forum Sees Need for Curb on Politicians | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/to-give-jewishamerican-plays.html | To Give Jewish-American Plays | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/grocers-promised-antitrust-action-justice-department-to-sift.html | GROCERS PROMISED ANTI-TRUST ACTION; Justice Department to Sift Complaints on Chains and Independents PRICE-FIXING IS CHARGED Evasion of Robinson-Patman Act in Depressing Market Is Laid to Big Concerns | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dorothy-kane-a-bride-married-in-st-patricks-to-john-mckeon-of.html | DOROTHY KANE A BRIDE; Married in St. Patrick's to John McKeon of Bridgeport | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/chile-extends-plan-to-municipal-bonds-prospectus-gives-assent.html | CHILE EXTENDS PLAN TO MUNICIPAL BONDS; Prospectus Gives Assent Provisions for Holders | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/man-who-aided-wrights-views-aviation-triumphs.html | Man Who Aided Wrights Views Aviation Triumphs | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/vanderbilts-yacht-vin-finishes-second-in-her-final-contest-in.html | Vanderbilt's Yacht Vin Finishes Second In Her Final Contest in British Waters | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/us-school-ship-at-cherbourg.html | U.S. School Ship at Cherbourg | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/norrie-estate-tax-reduced.html | Norrie Estate Tax Reduced | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/ships-crew-fights-fire-1000-miles-at-sea-freighters-burning-cargo.html | Ship's Crew Fights Fire 1,000 Miles at Sea; Freighter's Burning Cargo Is Jettisoned | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/coast-fair-cuts-staff-economy-is-given-as-reason-for-payroll.html | COAST FAIR CUTS STAFF; Economy Is Given as Reason for Payroll Reduction | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/7621891-cleared-by-niagara-hudson-utility-systems-net-for-year.html | $7,621,891 CLEARED BY NIAGARA HUDSON; Utility System's Net for Year Equals 54c on Common | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/berle-asks-end-of-name-calling-suggests-at-catholic-charity-that.html | BERLE ASKS END OF NAME CALLING; Suggests at Catholic Charity That Honesty of Social Motives Be Recognized 'NO REFORMS ON HATRED' Those Seeking Them Are Foes of Republic, Hull's Aide Declares at Denver Dinner | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/fence-and-wire-sales-rise.html | Fence and Wire Sales Rise | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/miss-estabrooks-victor-2-and-1-over-miss-miley-in-detroit-golf-miss.html | Miss Estabrooks Victor, 2 and 1, Over Miss Miley in Detroit Golf; Miss Randall Triumphs Against Miss Traung and Mrs. Lowry Defeats Miss Barret in Other Western Tourney Upsets | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/freed-slayer-sentenced-exsoldier-who-got-presidents-clemency-guilty.html | FREED SLAYER SENTENCED; Ex-Soldier Who Got President's Clemency Guilty as Robber | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/wheeler-returns-to-stage-in-fall-he-will-have-featured-part-in-hold.html | WHEELER RETURNS TO STAGE IN FALL; He Will Have Featured Part in 'Hold Your Hat,' Musical Version of 'Sailor, Beware!' 'GRIM FARCE IS PROMISED Howard Lindsay and Russel Crouse Will Jointly Produce 'Bodies in Our Cellars' | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/barbara-bulleys-plans-greenwich-girl-will-be-wed-to-gm-williams-jr.html | BARBARA BULLEY'S PLANS; Greenwich Girl Will Be Wed to G.M. Williams Jr. Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/seek-annual-pay-mayor-tells-union-at-bricklayers-convention-he.html | SEEK ANNUAL PAY, MAYOR TELLS UNION; At Bricklayers' Convention He Urges Assured Work for All in Building Trades | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dewey-too-busy-puts-off-holiday-trip-to-michigan-postponed-pressing.html | DEWEY TOO BUSY, PUTS OFF HOLIDAY; Trip to Michigan Postponed-- Pressing of Lepke Search Viewed as a Reason CAPTURE RUMORS REVIVED Officials Insist They Have No Knowledge About Arrest of Garment Gang Head | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rumania-to-buy-british-material.html | Rumania to Buy British Material | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/indians-victors-in-9th-score-two-runs-to-take-measure-of-the-browns.html | INDIANS VICTORS IN 9TH; Score Two Runs to Take Measure of the Browns, 6 to 5 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/joseph-d-scanlan-montana-publisher-miles-city-daily-star-founder.html | JOSEPH D. SCANLAN, MONTANA PUBLISHER; Miles City Daily Star Founder, Republican Leader, Dies | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/drowned-in-lake-george-west-orange-man-thrown-into-water-by.html | DROWNED IN LAKE GEORGE; West Orange Man Thrown Into Water by Overturning of Canoe | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/katherine-brehme-wed-bride-of-dr-charles-warren-jr-at-columbia.html | KATHERINE BREHME WED; Bride of Dr. Charles Warren Jr. at Columbia University | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/general-synod-to-move-reformed-church-group-leases-offices-in-156.html | GENERAL SYNOD TO MOVE; Reformed Church Group Leases Offices in 156 Fifth Avenue | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/mussolini-absent-as-army-parades-among-those-who-sailed-for-europe.html | MUSSOLINI ABSENT AS ARMY PARADES; AMONG THOSE WHO SAILED FOR EUROPE YESTERDAY | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/named-wage-act-representative.html | Named Wage Act Representative | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/to-show-paris-colors-united-piece-dye-will-display-original-fabrics.html | TO SHOW PARIS COLORS; United Piece Dye Will Display Original Fabrics Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/in-the-nation-my-day-anticipates-and-echoes-press-conferences.html | In The Nation; "My Day" Anticipates and Echoes Press Conferences | True | By Arthur Krock | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/burkemeehan-set-pace-prevail-in-li-bestball-golf-with-net-score-of.html | BURKE-MEEHAN SET PACE; Prevail in L.I. Best-Ball Golf With Net Score of 132 | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/patricia-proskauer-engaged-to-marry-new-york-university-student-to.html | PATRICIA PROSKAUER ENGAGED TO MARRY; New York University Student to Be Wed fo Arthur Gottesman | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/sperry-company-gets-army-order.html | Sperry Company Gets Army Order | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/havana-holdup-attempt-foiled.html | Havana Hold-Up Attempt Foiled | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/threelength-triumph-is-scored-by-hash-in-kenner-stakes-at-spa.html | Three-Length Triumph Is Scored by Hash in Kenner Stakes at Spa; GREENTREE RACER FIRST UNDER WIRE Hash Comes From Behind and Gains Well-Earned Victory for Mrs. Payne Whitney GILDED KNIGHT IS SECOND Jockey James Suspended for 10 Days for Rough Riding --Maier Also Set Down | True | By Bryan Field Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/sales-of-wool-increase-prices-reached-top-levels-for-the-season-in.html | SALES OF WOOL INCREASE; Prices Reached Top Levels for the Season in July | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/stamford-party-greeted-900-residents-get-police-escort-on-visit-to.html | STAMFORD PARTY GREETED; 900 Residents Get Police Escort on Visit to the Fair | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/decision-reserved-on-milk-compliance-first-case-heard-since-high.html | DECISION RESERVED ON MILK COMPLIANCE; First Case Heard Since High Court Upheld Program | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/hatch-law-opposed-by-young-democrats-national-group-meeting-today.html | HATCH LAW OPPOSED BY YOUNG DEMOCRATS; National Group, Meeting Today in Pittsburgh, United in Stand | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/wolf-gets-gypsum-post.html | Wolf Gets Gypsum Post | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/the-war-maker.html | THE WAR MAKER | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/red-leaders-sued-for-libel-award-mrs-liggett-names-browder-foster.html | RED LEADERS SUED FOR LIBEL AWARD; Mrs. Liggett Names Browder, Foster and Others in Action to Collect $2,672 CHARGES FRAUD ON ASSETS Widow in Daily Worker Case Asks Receiver and Wants the Party's Properties Listed | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/detective-is-shot-at-by-police-in-error-but-gets-suspect-in-holdup.html | DETECTIVE IS SHOT AT BY POLICE IN ERROR; But Gets Suspect in Hold-Up Chase--3 Are Held | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rain-cancels-cricket-match.html | Rain Cancels Cricket Match | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/prusoff-van-horn-and-hecht-register-notable-victories-in-eastern.html | Prusoff, Van Horn and Hecht Register Notable Victories in Eastern Tennis; M'NEILL AND WOOD BEATEN IN UPSETS Prusoff Tops Oklahoman, 7-5, 3-6, 7-5--Van Horn Subdues New Yorker, 2-6, 8-6, 6-4 HECHT DEFEATS KAMRATH Miss Marble Routs Miss Scott --Misses Betz, Bernhard Among Losers at Rye | True | By Allison Danzig Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bedspread-makers-plan-sealed-designs-as-trade-practice-clause-to.html | Bedspread Makers Plan 'Sealed' Designs As Trade Practice Clause to End Piracy | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/helen-mead-married-to-charles-mapes-jr-sister-only-attendant-in.html | Helen Mead Married to Charles Mapes Jr.; Sister Only Attendant in Club Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bond-prices-off-in-slow-market-sales-of-4314300-compare-with.html | BOND PRICES OFF IN SLOW MARKET; Sales of $4,314,300 Compare With $4,444,150 shown for Previous Day | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/van-zeeland-gets-refugeeaid-post-belgian-expremier-will-head-the.html | VAN ZEELAND GETS REFUGEE-AID POST; Belgian Ex-Premier Will Head the Coordinating Foundation to Be Formed in London 175,000 TO QUIT REICH Permanent Homes to Be Sought for Victims of Persecution in All Parts of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/aluminum-co-wins-decision-on-status-concern-and-several-units-are.html | ALUMINUM CO. WINS DECISION ON STATUS; Concern and Several Units Are Exempted by the SEC From Filing Under Holding Act MASSENA LOSES APPEAL Commission Says St. Lawrence River Power Company Is Not a Public Utility | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/mayor-off-today-to-boost-the-fair-will-fly-to-chicago-to-answer.html | MAYOR OFF TODAY TO 'BOOST' THE FAIR; Will Fly to Chicago to Answer Stories of 'Gypping' Here-- New Haven Cuts Rates | True | By Russell B. Porter | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/sees-higher-wheat-yield-alberta-warns-however-that-deterioration-is.html | SEES HIGHER WHEAT YIELD; Alberta Warns, However, That Deterioration Is Setting In | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/events-today.html | EVENTS TODAY | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/elected-by-the-harris-trust.html | Elected by the Harris Trust | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/business-world-mens-wear-sales-pull-well.html | Business World; Men's Wear Sales Pull Well | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/alcohol-unit-wins-treasury-cup.html | Alcohol Unit Wins Treasury Cup | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/roosevelt-orders-drive-to-cut-costs-all-government-agencies-are.html | ROOSEVELT ORDERS DRIVE TO CUT COSTS; All Government Agencies Are Directed to Make Survey for Possible Economies WIDE SAVINGS PREDICTED President Wants to See Them Reflected in Estimates Under Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/johnson-hostin-chungking-to-embassy-veterans.html | Johnson Hostin Chungking To Embassy 'Veterans' | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dividend-news-anheuserbusch.html | DIVIDEND NEWS; Anheuser-Busch | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/us-pays-for-stolen-costumes.html | U.S. Pays for Stolen Costumes | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/home-purchasing-gains-in-brooklyn-active-market-reported-for-small.html | HOME PURCHASING GAINS IN BROOKLYN; Active Market Reported for Small Properties as HOLC Adds to Activity 1,767A 52D ST. CONVEYED Other Sales Listed in the Park Slope and Manhattan Beach Sections of Borough | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/677-sail-on-washington-liner-takes-100-more-than-year-ago-as.html | 677 SAIL ON WASHINGTON; Liner Takes 100 More Than Year Ago as Bookings Revive | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/panama-canal-to-get-new-locks-at-once-woodring-arrives-to-launch.html | Panama Canal to Get New Locks at Once; Woodring Arrives to Launch Defense Work | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/dr-guilingers-peter-astra-annexes-40502-hambletonian-stake-at.html | Dr. Guilinger's Peter Astra Annexes $40,502 Hambletonian Stake at Goshen; FINISH OF THE SECOND MEAT OF THE HAMBLETONIAN AND PRESENTATION OF TROPHY | True | By Henry R. Ilsley Special To the New York Times. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/miss-guilfoil-wins-by-8and7-margin-medalist-subdues-mrs-forman-in.html | MISS GUILFOIL WINS BY 8-AND-7 MARGIN; Medalist Subdues Mrs. Forman in State Golf--Miss Younker Bows to Miss Armstrong MRS. LEICHNER IS VICTOR Turns Back Miss Ling, 6 and 5, at Rochester--Draw Makes MacLeod Sisters Rivals | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/institutions-continue-making-fha-loans-despite-new-low-rate-of-4.html | Institutions Continue Making FHA Loans Despite New Low Rate of 4 Per Cent | True | By Lee E. Cooper | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/topics-in-wall-street-quick-sale.html | TOPICS IN WALL STREET; Quick Sale | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/pensions-to-veterans.html | PENSIONS TO VETERANS | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/frank-romer-68-a-british-surgeon-duke-of-windsor-former-patient.html | FRANK ROMER, 68, A BRITISH SURGEON,; Duke of Windsor Former Patient -- Jockey Club Aide Dies | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/new-airports-in-guatemala.html | New Airports in Guatemala | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/farm-boys-lose-to-city-slickers-defeated-in-energy-contest-by-one.html | FARM BOYS LOSE TO 'CITY SLICKERS'; Defeated in Energy Contest by One Point--Rural Programs Go On | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/to-exploit-giftgiving-candy-men-set-oct-21-for-event-to-be-called.html | TO EXPLOIT GIFT-GIVING; Candy Men Set Oct. 21 for Event to Be Called 'Sweetest Day' | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/davis-cup-rivals-ready-australia-faces-cuba-in-zone-finals-at.html | DAVIS CUP RIVALS READY; Australia Faces Cuba in Zone Finals at Seabright Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/profit-rise-shown-by-nickel-concern-robert-c-stanley-chairman-of.html | PROFIT RISE SHOWN BY NICKEL CONCERN; Robert C. Stanley, Chairman of International, Tells of Television Use | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/science-performs-for-young-pasteurs-in-their-laboratory-at-fair.html | Science Performs for Young Pasteurs in Their Laboratory at Fair; YOUNG SCIENTISTS SHOW SKILL AT FAIR Boys and Girl Test Wonders of Chemistry and Physics in Public Laboratory AUDIENCE FOLLOWS WORK Potato Yields Its Secrets and Microbes Swarm in Tubes in Clubs' Exhibition | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/rearming-booms-aircraft-exports-most-of-10619563-volume-in-june.html | REARMING BOOMS AIRCRAFT EXPORTS; Most of $10,619,563 Volume in June, the Peak, Reported Sent to England and France | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/france-ratifies-doubletax-pact.html | France Ratifies Double-Tax Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/impetus-to-sales-drive-employes-of-concessions-and-exhibits-join-in.html | IMPETUS TO SALES DRIVE; Employes of Concessions and Exhibits Join in Campaign | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/quits-newark-post-cluesmann-acting-for-duffy-to-leave-when-job-is.html | QUITS NEWARK POST; Cluesmann, Acting for Duffy, to Leave When Job Is Filled | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/garson-wins-at-cedarhurst.html | Garson Wins at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/bartlett-victor-at-tennis.html | Bartlett Victor at Tennis | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/asks-stress-on-liberty-van-loon-sees-too-much-emphasis-on-democracy.html | ASKS STRESS ON 'LIBERTY'; Van Loon Sees Too Much Emphasis on 'Democracy' Today | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/miss-mary-b-booth-engaged-to-marry-betrothal-of-st-davids-pa-girl.html | MISS MARY B. BOOTH ENGAGED TO MARRY; Betrothal of St. Davids, Pa., Girl to Graham Brush Jr. Is Made Known Here WRIGHT SCHOOL GRADUATE Made Debut in Philadelphia in 1936--Fiance, Who Studied in France, M.I.T. Senior | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/french-officials-named-by-us-jury-in-films-smuggling-presentment.html | FRENCH OFFICIALS NAMED BY U.S. JURY IN FILMS SMUGGLING; Presentment Says Pictures Came in Diplomatic Pouches to Avoid Duty Payments DATA SUBMITTED TO HULL No Other Action Taken Because of International Aspects-- Photographer Pays Penalty | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/senators-named-for-anthem-fete.html | Senators Named for Anthem Fete | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/alsberg-ousted-by-wpa-letter-by-exhead-of-writers-project-reveals.html | ALSBERG OUSTED BY WPA; Letter by Ex-Head of Writers Project Reveals Discharge | True | Special to THE NEW YORK TIMES. | C1B 423873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/1300-here-from-chester-pennsylvania-residents-mark-day-with-program.html | 1,300 HERE FROM CHESTER; Pennsylvania Residents Mark Day With Program | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/armour-to-rehire-13-men-reinstatement-of-group-expected-to-avert.html | ARMOUR TO REHIRE 13 MEN; Reinstatement of Group Expected to Avert Packing House Strike | True | Special to THE NEW YORK TIMES. | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/financial-markets-stock-market-closes-firm-but-at-lower-level-as.html | FINANCIAL MARKETS; Stock Market Closes Firm but at Lower Level as Foreign Situation Tempers Trading Volume | True | | C1B 423873 |
| 1939-08-10 | 1939-08-10 | https://www.nytimes.com/1939/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423873 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/turf-profit-3030689.html | Turf Profit $3,030,689 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hatch-law-action-defined-by-murphy-he-stresses-extension-of-the.html | HATCH LAW ACTION DEFINED BY MURPHY; He Stresses Extension of the Basic Civil Service Rules on Political Activities BAR TO 'DELEGATES CITED Justice Department Will Move Carefully to Enforce Act in 'Good Faith,' He Indicates | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/the-showdown-postponed.html | THE SHOWDOWN POSTPONED | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ask-refund-of-nira-taxes.html | Ask Refund of NIRA Taxes | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/chicago-buyer-attendance-off.html | Chicago Buyer Attendance Off | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lieut-alfred-a-stokes-inhalators-fail-to-aid-fireman-stricken-by.html | LIEUT. ALFRED A. STOKES; Inhalators Fail to Aid Fireman Stricken by Heart Attack | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mrs-willie-o-burr-widow-of-owner-of-the-hartford-times-succumbs-at.html | MRS. WILLIE O. BURR; Widow of Owner of The Hartford Times Succumbs at 92 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/rosalie-hall-betrothed-long-island-sweet-briar-club-head-fiancee-of.html | ROSALIE HALL BETROTHED; Long Island Sweet Briar Club Head Fiancee of F.J. Cramer | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/buy-elmhurst-site-for-big-apartment-builders-assemble-lamont-ave.html | BUY ELMHURST SITE FOR BIG APARTMENT; Builders Assemble Lamont Ave. Plot for Project | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/engineering-awards-in-upturn-for-week-gains-in-public-construction.html | ENGINEERING AWARDS IN UPTURN FOR WEEK; Gains in Public Construction Bring $74,434,000 Total | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bank-of-canada-reports-government-deposits-and-reserve-ratio-higher.html | BANK OF CANADA REPORTS; Government Deposits and Reserve Ratio Higher in Week | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/it-t-export-manager-is-electrical-engineer.html | I.T. & T. Export Manager Is Electrical Engineer | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/short-interest-on-curb-expands-total-on-july-31-was-11612-shares.html | SHORT INTEREST ON CURB EXPANDS; Total on July 31 Was 11,612 Shares, 9,650 on June 30 | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/1000-fined-in-3-weeks-under-sanitation-code.html | 1,000 Fined in 3 Weeks Under Sanitation Code | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/buyers-to-alter-brooklyn-houses-brownstone-dwelling-at-595-2d-st.html | BUYERS TO ALTER BROOKLYN HOUSES; Brownstone Dwelling at 595 2d St. Will Be Renovated by A. Miller Corwen 133 SUMPTER ST. TRADED Quick Resale Is Reported for Four-Family Building at 701 E. New York Ave. | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/browns-rout-youngstown.html | Browns Rout Youngstown | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/rival-chilean-groups-laud-financial-gains-ministers-statement.html | RIVAL CHILEAN GROUPS LAUD FINANCIAL GAINS; Minister's Statement Reporting Balanced Budget Wins Praise | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/harlem-hospital-plans-a-new-unit-outpatient-building-will-cost.html | HARLEM HOSPITAL PLANS A NEW UNIT; Out-Patient Building Will Cost $656,000-- Big Flat for Park Ave. Corner | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/low-rates-for-fair-bring-praise-in-east-favorable-comments-follow.html | LOW RATES FOR FAIR BRING PRAISE IN EAST; Favorable Comments Follow Survey by State Chamber | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/england-has-greatest-blackout-since-the-war-with-london-dark-war.html | England Has Greatest Black-Out Since the War, With London Dark; 'War' Between the Eastland's Atacking Bombers and the Westland's Defenses Goes On --Mist Hampers Gun Crews | True | By W.f. Leysmith Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/attendance-drive-is-set-fair-employes-campaign-will-open-monday.html | ATTENDANCE DRIVE IS SET; Fair Employes' Campaign Will Open Monday Afternoon | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/doeg-is-set-back-by-parkers-rally-at-match-point-four-times-he.html | DOEG IS SET BACK BY PARKER'S RALLY; At Match Point Four Times, He Finally Drops Contest by 5-7, 7-5, 13-11 RIGGS WINS FROM GRANT Miss Bundy Beaten by Miss Stammers, Miss Workman by Mme. Mathieu at Rye | True | By Allison Danzig Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/13577327-profit-for-sears-roebuck-income-for-24-weeks-is-equal-to.html | $13,577,327 PROFIT FOR SEARS, ROEBUCK; Income for 24 Weeks Is Equal to $2.42 a Share, Against $1.28 in 1938 Period OTHER EARNINGS SHOWN Companies Report Revenues With Comparisons of Last Year's Figures | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/florida-girlslain-film-scout-held-body-of-ruth-f-dunn-found-in.html | FLORIDA GIRLSLAIN, FILM 'SCOUT' HELD; Body of Ruth F. Dunn Found in Coastal Swamp After a Four-Day Search HER CHUM ESCAPES HARM Jean Bolton, Who Also Sought Movie Career, Was Kept Prisoner--Man Confesses | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mine-union-for-third-term.html | Mine Union for Third Term | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hopkins-projects-economic-survey-by-expert-staff-secretary-charts.html | HOPKINS PROJECTS ECONOMIC SURVEY BY EXPERT STAFF; Secretary Charts Eight Fields of Research Deigned to Aid Business and Industry PUBLIC FINANCE TO FORE Sending-Lending Policy Will Be Studied as Well as Private Corporate Structures | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/great-rally-wins-for-mrs-leichner-fresh-meadow-star-conquers-miss.html | GREAT RALLY WINS FOR MRS. LEICHNER; Fresh Meadow Star Conquers Miss Ramaker at 19th Hole in New York State Golf | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/stadium-assured-10week-program-mrs-charles-s-guggenheimer-announces.html | STADIUM ASSURED 10-WEEK PROGRAM; Mrs. Charles S. Guggenheimer Announces New Guarantees Received for Concerts | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/statements-made-by-actors-leaders-to-afl-session-actors-with-af-of.html | Statements Made by Actors' Leaders to A.F.L. Session; ACTORS WITH A.F. OF L. PRESIDENT AT YESTERDAY'S MEETING | True | Times Wide World | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/letters-to-the-times-sec-ruling-called-faulty-decision-on-german.html | Letters to The Times; SEC Ruling Called Faulty Decision on German Bonds Held Blow at Holders in This Country | True | S. GROSS HORWITZ, | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/recovery-inquiry-calls-economists-freeforall-symposium-set-by.html | RECOVERY INQUIRY CALLS ECONOMISTS; 'Free-for-All' Symposium Set by Committee Dec. 15-22 in Plan to Wind Up Studies OIL REPORTS SCRUTINIZED Submitted by Industry Itself, They Will Form the Basis for Hearings Starting Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/jersey-adopts-relief-plan-after-8-months-21000000-bond-issue-in.html | Jersey Adopts Relief Plan After 8 Months; $21,000,000 Bond Issue in 2-Year Program | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/banks-publish-today-unclaimed-accounts-bowery-savings-bank-alone.html | BANKS PUBLISH TODAY UNCLAIMED ACCOUNTS; Bowery Savings Bank Alone Has 379 Totaling $84,442 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/fritz-mannheimer-financier-is-dead-director-of-the-mendelssohn-bank.html | FRITZ MANNHEIMER, FINANCIER, IS DEAD; Director of the Mendelssohn Bank in Amsterdam Floated International Loans 'KING OF FLYING CAPITAL' Currency Manipulator Said to Have been One of the Richest Men in the World | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/to-resume-6day-refuse-service.html | To Resume 6-Day Refuse Service | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/industrial-mobilization.html | INDUSTRIAL MOBILIZATION | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/penn-state-class-sets-record.html | Penn State Class Sets Record | True | Special to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mather-is-injured-in-westbury-polo-texan-suffers-a-broken-leg.html | MATHER IS INJURED IN WESTBURY POLO; Texan Suffers a Broken Leg -- Hitchcock's Team Loses in Practice Match | True | By Robert F. Kelley Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sweeps-buyers-lose-mail-canada-bars-delivery-to-thousands-caught.html | SWEEPS BUYERS LOSE MAIL; Canada Bars Delivery to Thousands Caught Sending Stubs | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-marion-byers-to-be-wed-aug-26-plans-her-wedding.html | MISS MARION BYERS TO BE WED AUG. 26; PLANS HER WEDDING | True | Delar | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/seeks-longestwed-pair.html | Seeks Longest-Wed Pair | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/colijn-will-make-world-tour.html | Colijn Will Make World Tour | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/319-are-nominated-for40-preakness-eightyeight-interests-name.html | 319 ARE NOMINATED FOR'40 PREAKNESS; Eighty-eight Interests Name 2-Year-Olds for Fiftieth Running of Classic BRANN HAS NINE ELIGIBLE Woodward Lists Eight, Three Being Sons of Gallant Fox-- High Quest Represented... | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-emma-a-mead-member-of-famous-greenwich-conn-family-dies-at-82.html | MISS EMMA A. MEAD; Member of Famous Greenwich, Conn., Family Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/uneasiness-in-ecuador-special-precautions-are-taken-as-congress.html | UNEASINESS IN ECUADOR; Special Precautions Are Taken as Congress Assembles | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ruth-farnham-affianced-she-will-be-married-on-sept-28-to-gordon-c.html | RUTH FARNHAM AFFIANCED; She Will Be Married on Sept. 28 to Gordon C. Gibson | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hughes-plans-flight-at-high-altitudes-asks-permit-of-caa-for-test.html | HUGHES PLANS FLIGHT AT HIGH ALTITUDES; Asks Permit of CAA for Test of 'Strato-Liner' in Paris Hop | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/news-of-markets-in-european-cities-trading-in-london-turns-dull.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Turns Dull --Political Situation Fails to Develop Selling FRENCH RENTES FIRMER Improvement of Position of Bank Is a Factor-- Better Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/handwriting-hit-in-bridges-case-defense-expert-says-signature.html | HANDWRITING HIT IN BRIDGES CASE; Defense Expert Says Signature Doubted by Leech on Stand Was That of Accuser INTERLINEATIONS HIS ALSO Oregon Detective Chief Admits He Signed Letter Asking Aid in Drive on Labor Leader | True | By W. A. MacDonald Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/75car-train-is-derailed.html | 75-Car Train Is Derailed | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/books-of-the-times-of-life-and-mrs-kelly.html | BOOKS OF THE TIMES; Of Life and Mrs. Kelly | True | By Charles Poore | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/paris-denies-nazi-snub-corrects-polish-press-report-on-note-giving.html | PARIS DENIES NAZI SNUB; Corrects Polish Press Report on Note Giving Danzig Viewpoint | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/discount-widens-on-sterling-here-british-stabilization-fund-buys.html | DISCOUNT WIDENS ON STERLING HERE; British Stabilization Fund Buys Dollars to Offset Selling-- Pressure in Paris Also GUILDER HAS SMALL RALLY $1,014,000 of Gold Is Engaged in England--No Imports or Exports of Metal in Day | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/fords-model-town-at-dearborn-a-test-of-mass-production-as-housing.html | Ford's 'Model Town' at Dearborn a Test Of Mass Production as Housing Factor | True | By Lee E. Cooper | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/oil-exports-fall-in-first-6-months-decrease-in-crude-shipments-to.html | OIL EXPORTS FALL IN FIRST 6 MONTHS; Decrease in Crude Shipments to Japan a Factor Compared With 1938 Period VALUE IS DOWN $19,342,000 Total to June 30 Amounted to $170,210,000-- Canada Is a Larger Customer | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/roverettes-victors-10-defeat-oklahoma-city-softball-team-in-game-at.html | ROVERETTES VICTORS, 1-0; Defeat Oklahoma City Softball Team in Game at Garden | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/salvador-reclaims-piers-operating-concession-given-to-private-firm.html | SALVADOR RECLAIMS PIERS; Operating Concession, Given to Private Firm, Is Nullified | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ruth-bernstein-engaged-sarah-lawrence-junior-to-be-wed-to-dr.html | RUTH BERNSTEIN ENGAGED; Sarah Lawrence Junior to Be Wed to Dr. Charles Wise | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-deal-aid-cost-miners-420000-lewis-union-gave-big-sums-to.html | NEW DEAL AID COST MINERS $420,000; Lewis Union Gave Big Sums to Democratic Committee and Other Groups $500,000 LOAN IS DENIED Advance of $50,000 Was Repaid, Quayle Says-- $5,000for Convention Book 'Ads' | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/art-preview-held-at-southampton-work-of-summer-colonists-is.html | ART PREVIEW HELD AT SOUTHAMPTON; Work of Summer Colonists is Exhibited at Studio of the Lucien H. Tyhgs TEA A FEATURE OF SHOW Mrs. Hudson Budd Entertains at Dinner--Mrs. Thomas Condon Hostess | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-system-aimed-at-jury-slackers-listing-of-prospects-and-their.html | NEW SYSTEM AIMED AT JURY SLACKERS; Listing of Prospects and Their Records Is Simplified Under the Plan | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/screen-news-here-and-in-hollywood-rko-to-cast-conrads-heart-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Cast Conrad's 'Heart of Darkness' From Welles's Mercury Theatre Group 'THE OLD MAID' AT STRAND Warners' Version of Novel by Edith Wharton Will Have Its Premiere Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/all-but-12-in-889-want-to-vote.html | All But 12 in 889 Want to Vote | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/police-honor-chicago-officer.html | Police Honor Chicago Officer | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hurt-when-elevator-falls.html | Hurt When Elevator Falls | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bond-prices-down-as-turnover-rises-decline-runs-parallel-to-the.html | BOND PRICES DOWN AS TURNOVER RISES; Decline Runs Parallel to the Trend in Stocks With All Groups Softening | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/tokyo-sees-british-awaiting-us-word-delay-in-parley-is-attributed.html | TOKYO SEES BRITISH AWAITING U.S. WORD; Delay in Parley Is Attributed to Conversations Between London and Washington ARMY IS MORE IMPATIENT Itagaki Reports to Emperor-- Anti-Foreign Pressure Is Kept Up in North China | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/cartel-increases-copper-production-quotas-raised-to-105-of-basic-to.html | CARTEL INCREASES COPPER PRODUCTION; Quotas Raised to 105% of Basic Tonnages to Slow Market | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/us-experts-to-aid-transportin-china-chicago-motor-freight-firm-to.html | U.S. EXPERTS TO AID TRANSPORTIN CHINA; Chicago Motor Freight Firm to Undertake Rebuilding of Major Supply Service 5,000 TRUCKS TO BE USED First Survey Party Leaves by Air Wednesday--Japanese Close Last Fukien Port | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/margaret-hogan-to-wed-passaic-girl-will-become-bride-of-john-f.html | MARGARET HOGAN TO WED; Passaic Girl Will Become Bride of John F. Sullivan | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/investment-trust-foreign-bond-associate-inc.html | INVESTMENT TRUST; Foreign Bond Associate, Inc. | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lumber-output-drops-less-than-seasonally-shipments-and-orders.html | Lumber Output Drops Less Than Seasonally; Shipments and Orders Higher for the Week | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/newport-is-scene-of-yacht-parties-new-york-club-fleet-arrives-on.html | NEWPORT IS SCENE OF YACHT PARTIES; New York Club Fleet Arrives on Annual Cruise--John Jacob Astors Hosts GAILLARD LAPSLEY GUEST Colonel and Mrs. Francis L.V. Hoppin Give a Luncheon at the Clambake Club | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/1110869333-set-in-transit-budget-this-capital-outlay-proposed-by.html | $1,110,869,333 SET IN TRANSIT BUDGET; This Capital Outlay Proposed by City Board for Period Beginning Next Year $150,448,883 ASKED IN 1940 Extensions of Existing B.M.T. and I.R.T. Lines Outlined in Unified Program | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/putnams-yacht-is-first-leads-internationals-to-finish-in-regatta-at.html | PUTNAM'S YACHT IS FIRST; Leads Internationals to Finish in Regatta at Marblehead | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/french-lift-quotas-on-some-alien-films-action-taken-over-protests.html | FRENCH LIFT QUOTAS ON SOME ALIEN FILMS; Action Taken Over Protests of Local Producing Groups | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/events-today.html | EVENTS TODAY | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/roosevelt-warns-navy-is-essential-diplomacy-is-useless-without-it.html | ROOSEVELT WARNS NAVY IS ESSENTIAL; Diplomacy Is Useless Without It, He Says, in Foreword to Barbary War Volumes NEW HISTORIES PRAISED Books, Under Government's Auspices, Are Important Collections, He Holds | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/italy-is-concerned-does-not-want-budapest-to-come-completely-under.html | ITALY IS CONCERNED; Does Not Want Budapest to Come Completely Under Reich Sway FOR PRUDENCE ON DANZIG Closer Japanese Tie Also on Agenda of Today's CianoRibbentrop Meeting | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/most-of-advance-is-lost-by-wheat-situation-abroad-sends-prices-1-c.html | MOST OF ADVANCE IS LOST BY WHEAT; Situation Abroad Sends Prices 1 c Higher Early, but the Close Is 5/8 to 7/8c Up MARKET FOR CORN FIRMER Elevator Interests Buy the September and Sell the Later Deliveries | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/kentish-village-claimed-for-old-mother-hubbard.html | Kentish Village Claimed For Old Mother Hubbard | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/apartment-house-sold-on-heights-operator-acquires-building-of-160.html | APARTMENT HOUSE SOLD ON 'HEIGHTS'; Operator Acquires Building of 160 Rooms at 193d Street and Audubon Ave. 223 EAST 95TH ST. TRADED Multi-Family Dwelling in New Hands--1,735 Madison Ave. Deeded by Bank | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/george-w-koiner-commissioner-of-agriculture-in-virginia-for-40.html | GEORGE W. KOINER; Commissioner of Agriculture in Virginia for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/long-key-triumphs-in-trotting-derby-white-drives-to-a-twoheat.html | LONG KEY TRIUMPHS IN TROTTING DERBY; White Drives to a Two-Heat Victory in Feature Event at Good Time Park MAMIE HANOVER A WINNER Shows Way in Juvenile Test --3-Year-Old Contest Is Taken by Bostonian | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/italian-doubts-are-seen-diplomats-ask-whether-trend-will-shake.html | ITALIAN DOUBTS ARE SEEN; Diplomats Ask Whether Trend Will Shake Reich's Stand | True | By Pertinax Wireless To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/preliminary-war-held-at-manassas-two-national-guard-divisions-are.html | PRELIMINARY WAR HELD AT MANASSAS; Two National Guard Divisions Are Deployed in Brigades as Training for Next Week AIR 'BATTLE' SCHEDULED Event Tonight to Engage AntiAircraft Units--Gen. Drumto See Review Tomorrow | True | From a Staff Correspondent | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bond-notes.html | BOND NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/us-steel-shows-rise-in-shipments-july-tonnage-above-year-before.html | U.S. STEEL SHOWS RISE IN SHIPMENTS; July Tonnage Above Year Before --Decrease in Month | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/tanganyika-strike-riot-fatal.html | Tanganyika Strike Riot Fatal | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/croup-named-to-push-retail-week-here-stores-of-metropolitan-area-to.html | CROUP NAMED TO PUSH RETAIL WEEK HERE; Stores of Metropolitan Area to Join Demonstration | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/williamson-names-aide-new-york-central-chief-picks-former-executive.html | WILLIAMSON NAMES AIDE; New York Central Chief Picks Former Executive Secretary | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/rate-cuts-bared-in-fire-insurance-pink-informs-mayor-of-drop-of.html | RATE CUTS BARED IN FIRE INSURANCE; Pink Informs Mayor of Drop of $7,000,000 in 9 Years and of Reductions Expected | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/takes-over-wpa-writers-state-conservation-office-to-sponsor-140.html | TAKES OVER WPA WRITERS; State Conservation Office to Sponsor 140 Persons | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mrs-moores-73-low-net-mrs-hellmans-82-is-low-gross-in-golf-play-at.html | MRS. MOORE'S 73 LOW NET; Mrs. Hellman's 82 Is Low Gross in Golf Play at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/9907-in-year-got-teaching-licenses-18272-applied-for-school-posts.html | 9,907 IN YEAR GOT TEACHING LICENSES; 18,272 Applied for School Posts, Report Indicates--Examiners Rejected 46%NO 'PASS MARK' WAS SETStrict Examinations Given toAll Candidates in RecentYears, McGrath Asserts | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/raymond-baldwins-give-dinner-for-son-connecticut-governor-and-his.html | RAYMOND BALDWINS GIVE DINNER FOR SON; Connecticut Governor and His Wife Entertain Here | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/tax-on-theatre-passes-to-plotless-shows-only.html | Tax on Theatre Passes To Plotless Shows Only | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/news-of-wood-field-and-stream-crystal-lake-excellent.html | News of Wood, Field and Stream; Crystal Lake Excellent | True | By Raymond R. Camp | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/volcano-submerges-islet-in-greek-santorin-group.html | Volcano Submerges Islet In Greek Santorin Group | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/cubs-trip-reds-64-with-aid-of-errors-misplays-by-frey-and-myers-cut.html | CUBS TRIP REDS, 6-4, WITH AID OF ERRORS; Misplays by Frey and Myers Cut Team's Lead Over Idle Cards to 7 Games PAGE DEFEATS DERRINGER Herman's Homer Offsets One by Berger--Craft, Out of Hospital, Sees Mates Bow | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sues-utility-for-1250000.html | Sues Utility for $1,250,000 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/virginians-visit-red-hook-aldermen-and-councilmen-of-richmond-laud.html | VIRGINIANS VISIT RED HOOK; Aldermen and Councilmen of Richmond Laud Housing | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bogota-quito-raise-legations.html | Bogota, Quito Raise Legations | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/article-1-no-title-special-pleading.html | Article 1 -- No Title; Special Pleading | True | By John Kieran | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/three-homers-win-for-giants-by-63-moore-and-ott-who-hits-22d.html | THREE HOMERS WIN FOR GIANTS BY 6-3; Moore and Ott, Who Hits 22d, Connect in 4-Run First-- Kampouris Does in Sixth BEES SCORE THRICE IN 4TH Bunch Four of Five Blows Off Melton in Inning-- Victors Alone in Fourth Place | True | By John Drebinger | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/australians-are-greeted-cruiser-commander-and-staff-guests-at-fair.html | AUSTRALIANS ARE GREETED; Cruiser Commander and Staff Guests at Fair Dinner | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/coe-back-from-europe-writer-confirms-his-candidacy-in-1940-for-us.html | COE BACK FROM EUROPE; Writer Confirms His Candidacy in 1940 for U.S. Senate | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/5000ooo-in-gifts-left-by-steele-morgan-partners-3-daughters-get.html | $5,000,OOO IN GIFTS LEFT BY STEELE; Morgan Partner's 3 Daughters Get $1,500,000 Each and Also Share Residue EMPLOYES REMEMBERED Mrs. E.E. Home's Estate Is Valued at $4,437,937--Mrs. Melville Aids Garden Clubs | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/johnsons-lead-now-26581.html | Johnson's Lead Now 26,581 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/gov-stark-sees-dawn-of-new-era-hails-awakening-of-the-people-at.html | GOV. STARK SEES DAWN OF NEW ERA; Hails Awakening of the People at Fair Dedication of Missouri Building STATE'S DAY CELEBRATED Executive Praises Exposition and Awards Prizes to Art and Essay Winners | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/red-sox-rallies-nip-athletics-75-boston-wins-fifth-in-row-as.html | RED SOX RALLIES NIP ATHLETICS, 7-5; Boston Wins Fifth in Row as Philadelphia Drops Sixth Straight Despite Homers | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/outside-markets-influence-cotton-prices-rise-10-points-in-early.html | OUTSIDE MARKETS INFLUENCE COTTON; Prices Rise 10 Points in Early Trading but Ease Later to Close Even to 2 Off HEDGING OPERATIONS OFF Actual Sales of New-Crop Staple Ahead of Last Year-- Open Interest Expands | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lucy-kahn-married-here-student-of-biology-is-bride-of-dr-harold.html | LUCY KAHN MARRIED HERE; Student of Biology Is Bride of Dr. Harold Abramson | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/kentucky-primary.html | KENTUCKY PRIMARY | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/brazil-ends-grant-to-mining-concern-itabira-iron-company-rumored-to.html | BRAZIL ENDS GRANT TO MINING CONCERN; Itabira Iron Company Rumored to Be Under German Control | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/riddell-flynn-post-75s-share-qualifying-honors-in-national-links.html | RIDDELL, FLYNN POST 75S; Share Qualifying Honors in National Links Tournament | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/reid-victor-on-knockout-fort-hamilton-bout-with-jerome-halted-after.html | REID VICTOR ON KNOCKOUT; Fort Hamilton Bout With Jerome Halted After Sixth Round | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/french-curb-propaganda-clamp-censorship-on-newspaper-imports-by-air.html | FRENCH CURB PROPAGANDA; Clamp Censorship on Newspaper Imports by Air | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/third-movies-suit-is-aimed-at-south-monopoly-is-charged-against.html | THIRD MOVIES SUIT IS AIMED AT SOUTH; 'Monopoly' Is Charged Against Crescent Chain, Affiliates and Major Producers THEATRES IN FIVE STATES Action Filed at Nashville, Tenn., Calls for Reorganization on Competitive Lines | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/red-wings-swamp-jersey-city-261-three-hurlers-buried-under-a-26hit.html | RED WINGS SWAMP JERSEY CITY, 26-1; Three Hurlers Buried Under a 26-Hit Shelling--Johnson Pitches 19th Victory | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/industry-leader-praises-congress-but-coonley-says-business-cannot.html | INDUSTRY LEADER PRAISES CONGRESS; But Coonley Says Business Cannot Achieve Recovery Till More Corrections Are Made | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/excess-reserves-up-in-city-banks-but-increase-of-30000000-is-less.html | EXCESS RESERVES UP IN CITY BANKS; But Increase of $30,000,000 Is Less Than 25% of Setback in Preceding Week | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/actors-threaten-to-bolt-af-of-l-arbiters-named-ultimatum-to-the.html | ACTORS THREATEN TO BOLT A.F. OF L.; ARBITERS NAMED; Ultimatum to the Executive Board Asserts That Action Must Be Taken Today TURN TO C.I.O. SUGGESTED Screen and Stage Stars Are Cheered as They Arrive for Jurisdictional Fight | True | By Louis Stark Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/carrothers-reaches-final.html | Carrothers Reaches Final | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/advertising-news-and-notes-larger-paper-list-for-corsets.html | Advertising News and Notes; Larger Paper List for Corsets | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/rare-bird-is-reported-serinus-believed-extinct-was-found-by.html | RARE BIRD IS REPORTED; Serinus, Believed Extinct, Was Found by Vanderbilts | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lead-is-reduced-to-5-games-as-yankees-suffer-75-setback-senators.html | Lead Is Reduced to 5 Games As Yankees Suffer 7-5 Setback; Senators Pound Pearson While Leonard and Appleton Stop McCarthymen, Who Lose for Fourth Time in Five Contests | True | By James P. Dawson Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mexico-would-aid-ship-link-with-us-acts-to-end-labor-troubles-being.html | MEXICO WOULD AID SHIP LINK WITH U.S.; Acts to End Labor Troubles Being Met by the Cuba Mail Line at Veracruz DOCK WORKERS NOW OUT Government Calls Meeting of Interests Involved to Halt the Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/seaway-committee-is-named.html | Seaway Committee Is Named | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/fire-promotions-listed-four-men-advanced-in-rank-63-appointed-to.html | FIRE PROMOTIONS LISTED; Four Men Advanced in Rank, 63 Appointed to Force | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/cochran-ranked-at-top.html | Cochran Ranked at Top | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/boy-16-is-paroled-to-sister-only-13-judge-odwyer-tells-girl-to.html | BOY, 16, IS PAROLED TO SISTER, ONLY 13; Judge O'Dwyer Tells Girl to Report Back to Him | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/italy-seen-arming-yemen-ship-said-to-have-landed-guns-for-defense.html | ITALY SEEN ARMING YEMEN; Ship Said to Have Landed Guns for Defense of Sheik Said | True | Special to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/paris-colors-shown-united-displays-couturier-hues-in-american.html | PARIS COLORS SHOWN; United Displays Couturier Hues in American Fabrics | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/gibes-at-roosevelt-resumed-in-germany-newspaper-says-his-failures.html | GIBES AT ROOSEVELT RESUMED IN GERMANY; Newspaper Says His Failures Stir Him to Arouse Poland | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/kolls-leaves-hospital.html | Kolls Leaves Hospital | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-nlrb-rulings-hit-ford-company-revised-order-directs-stop-to.html | NEW NLRB RULINGS HIT FORD COMPANY; Revised Order Directs Stop to Alleged Discouraging of U.A.W. Membership | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/roosevelt-warns-party-not-to-name-conservative-in-40-in-letter-to.html | ROOSEVELT WARNS PARTY NOT TO NAME CONSERVATIVE IN '40; In Letter to Young Democrats, He Says He Will Not Help Any 'Straddlebug' Candidate DEMANDS LIBERAL TICKET Pepper, Pittsburgh Keynoter, Calls for a 'Third Term for Roosevelt Ideals,' at Least | True | By James A. Hagerty Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/topics-in-wall-street-western-union.html | TOPICS IN WALL STREET; Western Union | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bond-issue-placed-by-suffolk-county-syndicate-takes-690000-of-bench.html | BOND ISSUE PLACED BY SUFFOLK COUNTY; Syndicate Takes $690,000 of Bench Improvement Lien on Bid of 100,466 SALE BY MASSACHUSETTS $2,500,000 of Notes Acquired by the Second National Bank of Boston | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/twin-apartments-sold-in-the-bronx-buildings-in-washington-and.html | TWIN APARTMENTS SOLD IN THE BRONX; Buildings in Washington and Bassford Aves. Are Traded After Brief Ownership BANK DEEDS PROPERTY 3-Family Dwelling at 1,450 Allerton Ave. Transferred --Other Borough Deals | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-estabrooks-victor-defeats-miss-randall-6-and-5-in-western-golf.html | MISS ESTABROOKS VICTOR; Defeats Miss Randall, 6 and 5, in Western Golf Tourney | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/married-teachers-barred-in-pay-rise-jersey-ruling-upholds-right-of.html | MARRIED TEACHERS BARRED IN PAY RISE; Jersey Ruling Upholds Right of Schools to Discriminate Against Wedded Women | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/many-tenants-pick-suites-on-east-side-consal-general-of-yugoslavia.html | MANY TENANTS PICK SUITES ON EAST SIDE; Consal General of Yugoslavia Leases in 580 Park Ave. | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/knighthood-for-hot-dog-urged-on-king-george.html | Knighthood for Hot Dog Urged on King George | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/franco-replaces-foreign-minister-colonel-juan-beigbeder-high.html | FRANCO REPLACES FOREIGN MINISTER; Colonel Juan Beigbeder, High Commissioner in Morocco, Succeeds Count Jordana | True | By T.j. Hamilton Special To the New York Times. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/nazi-general-asks-labor-to-be-calm-von-brauchitsch-stresses-the.html | NAZI GENERAL ASKS LABOR TO BE CALM; Von Brauchitsch Stresses the Fraternity of Worker and Soldier in Factory Speech EMPLOYES HELD RESTLESS They Are Told Hitler will Not Lead Them Into War Lightly, Only as a Last Resort | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lebrun-signs-tax-decree-it-provides-for-exchange-of-data-between-us.html | LEBRUN SIGNS TAX DECREE; It Provides for Exchange of Data Between U.S. and France | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/dog-as-a-weather-prophet.html | Dog as a Weather Prophet | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/record-circulation-in-bank-of-england-note-issue-up-1307000-for.html | RECORD CIRCULATION IN BANK OF ENGLAND; Note Issue Up 1,307,000 for Week, 31,884,000 for Year | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/pepper-stocks-off-in-port.html | Pepper Stocks Off in Port | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bond-procedure-changed-by-curb-allornone-deals-allowed-at-prices-be.html | BOND PROCEDURE CHANGED BY CURB; 'All-or-None' Deals Allowed at Prices Between Best Bid and Best Offer COVERS 25 OR MORE UNITS Exchange Expects Trade With Institutional Buyers to Be Increased by Move | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/win-right-to-file-suit-2-stockholders-seek-accounting-of-eagles.html | WIN RIGHT TO FILE SUIT; 2 Stockholders Seek Accounting of Eagle's Funds | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/five-patent-bills.html | FIVE PATENT BILLS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/stamford-employees-see-payroll-stolen-bandits-get-7000-from-plant.html | Stamford Employees See Payroll Stolen; Bandits Get $7,000 From Plant President | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/blenheim-ii-colt-sold-for-17000-mrs-lewis-pays-top-price-at.html | BLENHEIM II COLT SOLD FOR $17,000; Mrs. Lewis Pays Top Price at Saratoga--56 Yearlings Go for $149,550 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/1329100-raised-in-paralysis-drive-highest-net-total-in-six-years-is.html | $1,329,100 RAISED IN PARALYSIS DRIVE; Highest Net Total in Six Years Is Reported to President at Luncheon for Leaders | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/16-newark-policemen-accused.html | 16 Newark Policemen Accused | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/gen-samuel-c-rojas-exmexican-air-chief-former-military-attache-to.html | GEN. SAMUEL C. ROJAS, EX-MEXICAN AIR CHIEF; Former Military Attache to U.S. Was a Pioneer in Aviation | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/treasury-asks-bill-tenders.html | Treasury Asks Bill Tenders | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-street-soon-to-open-traffic-lane-on-old-postoffice-site.html | NEW STREET SOON TO OPEN; Traffic Lane on Old Postoffice Site Promises Short-Cut | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/je-harold-terry-british-dramatist-and-author-succumbs-in-london-at.html | J.E. HAROLD TERRY; British Dramatist and Author Succumbs in London at 53 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/notes-of-social-activities-in-new-yorh-and-elsewhere.html | Notes of Social Activities in New Yorh and Elsewhere | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/fall-shoe-buying-based-on-38-sales-stores-follow-policy-despite.html | FALL SHOE BUYING BASED ON '38 SALES; Stores Follow Policy Despite Success of Clearances, Langston Reports IMPROVEMENT IS EXPECTED Aim of Merchants Is to Adjust Costs to '38 Volume--Event Here Best for August | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/orders-25000-grain-bins.html | Orders 25,000 Grain Bins | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/american-team-in-cuba-will-compete-in-amateur-world-series-opening.html | AMERICAN TEAM IN CUBA; Will Compete in Amateur World Series Opening Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/maude-thomas-to-bow-parents-will-introduce-bryn-mawr-student-on.html | MAUDE THOMAS TO BOW; Parents Will Introduce Bryn Mawr Student on Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/roads-star-class-yacht-first.html | Road's Star Class Yacht First | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/in-the-nation-things-the-antimonopoly-committee-wants-to-know.html | In The Nation; Things the Anti-Monopoly Committee Wants to Know | True | By Arthur Krock | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/eleanor-menline-a-bride-married-here-to-samuel-david-berger-nyu.html | ELEANOR MENLINE A BRIDE; Married Here to Samuel David Berger, N.Y.U. Graduate | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/part-of-lincoln-tube-to-be-sealed-oct-1-north-section-will-be.html | PART OF LINCOLN TUBE TO BE SEALED OCT. 1; North Section Will Be Closed Till Traffic Increases | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/297-row-into-palestine-refugees-abandoned-by-steamer-find-a-haven-a.html | 297 ROW INTO PALESTINE; Refugees Abandoned by Steamer Find a Haven at Haifa | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/beethoven-played-at-berkshire-fete-6000-attend-opening-of-the.html | BEETHOVEN PLAYED AT BERKSHIRE FETE; 6,000 Attend Opening of the Second Half of Series Under Baton of Koussevitzky STRAUSS MUSIC IS HEARD 'Thus Spake Zarathustra' Is Given With Mussorgsky's Pictures at Exhibition' | True | By Noel Straus Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-white-shares-qualifying-honors-she-and-mrs-becker-deadlock-at.html | MISS WHITE SHARES QUALIFYING HONORS; She and Mrs. Becker Deadlock at 82 in Invitation Golf of Briar Hills Club 44 START IN TOURNAMENT But Only Six Return Scores Below 90--Mrs. Hettleman in Line for Net Prize | True | By Kingsley Childs Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/2-ziegler-racers-show-way-at-spa-ei-chico-and-our-mat-victors.html | 2 ZIEGLER RACERS SHOW WAY AT SPA; El Chico and Our Mat Victors --Former, 1-3, Beats Third Degree by 3 Lengths JOCKEY WALL HAS TRIPLE Kilmer's Sun Alberta Injures a Leg in Running Third to Big Beauty, Small World | True | By Bryan Field Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/exemption-sought-on-66582000-bonds-new-york-power-and-light-gives.html | EXEMPTION SOUGHT ON $66,582,000 BONDS; New York Power and Light Gives Data on Issue to SEC | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/financial-markets-stocks-recover-part-of-1-to-3-point-losses-as.html | FINANCIAL MARKETS; Stocks Recover Part of 1 to 3 Point Losses as Selling Pressure Lifts--Bonds Easier | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/pulp-trade-split-on-dumping-probe-importers-body-denies-injury-to.html | PULP TRADE SPLIT ON DUMPING PROBE; Importers' Body Denies Injury to Domestic Market by Sale of Foreign Commodity BLAMES PRODUCERS HERE Overton Says U.S. Group Seeks to Blame Others for Harm Done by Own Members | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/win-belt-line-note-issue.html | Win Belt Line Note Issue | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/united-press-bureau-is-closed-by-italy-hr-ekins-ordered-out-because.html | UNITED PRESS BUREAU IS CLOSED BY ITALY; H.R. Ekins Ordered Out Because of Article on Mussolini | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/liner-donald-mkay-back-from-first-trip-scantic-ship-brings-capacity.html | LINER DONALD M'KAY BACK FROM FIRST TRIP; Scantic Ship Brings Capacity Cargo and 12 Passengers | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/investor-gets-palisades-flat.html | Investor Gets Palisades Flat | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sarazen-cards-71-to-tie-with-shute-gene-and-denny-pace-stellar.html | SARAZEN CARDS 71 TO TIE WITH SHUTE; Gene and Denny Pace Stellar Field as $10,000 Open Gets Under Way at Pittsburgh THOMSON IN GROUP AT 72 Deadlocks Dudley, McSpaden, Revolta, Nelson and Guldahl for Third Place | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sports-today.html | Sports Today | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lsu-aide-found-shot-apparent-suicide-try-by-man-concerned-in.html | L.S.U. AIDE FOUND SHOT; Apparent Suicide Try by Man Concerned in Inquiries Is Seen | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/us-group-rejects-mexican-oil-plan-companies-hold-proposals-do-not.html | U.S. GROUP REJECTS MEXICAN OIL PLAN; Companies Hold Proposals Do Not Meet Five Principles Agreed Upon for Talks MIXED CONTROL IS OFFER Each Side Would Name Three Directors, and These Would Add Three 'Neutrals' | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ousted-consul-advanced-briton-recalled-from-vienna-is-named.html | OUSTED CONSUL ADVANCED; Briton Recalled From Vienna Is Named Minister to Venezuela | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/thomas-f-morgan-exmember-of-paterson-board-of-works-is-dead-at-73.html | THOMAS F. MORGAN; Ex-Member of Paterson Board of Works Is Dead at 73 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/corry-cup-event-to-picken-yacht-fofo-ii-defeats-meislahns-sunbeam.html | CORRY CUP EVENT TO PICKEN YACHT; Fo-Fo II Defeats Meislahn's Sunbeam II in Great South Say Star Class Race | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sinclair-unit-cuts-rate-on-crude-oil-20centabarrel-reduction-in.html | SINCLAIR UNIT CUTS RATE ON CRUDE OIL; 20-Cent-a-Barrel Reduction in Mid-Continent Area Due to Rising Competition | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/fire-under-control-freighter-proceeds-none-of-crew-of-pipestone.html | FIRE UNDER CONTROL, FREIGHTER PROCEEDS; None of Crew of Pipestone County Reported Injured | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/yugoslav-envoy-back-from-holiday-minister-is-optimistic-on-the.html | YUGOSLAV ENVOY BACK FROM HOLIDAY; Minister Is Optimistic on the European Situation | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hitler-undecided-warsaw-believes-forsters-talk-fails-to-make-any.html | HITLER UNDECIDED, WARSAW BELIEVES; Forster's Talk Fails to Make Any Great Impression on Official Quarters PAPERS LASH OUT AT NAZIS Reich Compared With Carthage as 'Nest of Contagion' That Must Be Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/lord-rosslyn-lost-fortune-gambling-fifth-earl-who-admitted-to.html | LORD ROSSLYN, LOST FORTUNE GAMBLING; Fifth Earl, Who Admitted to Squandering 250,000 in Bets, Dies at 70 ACTOR AFTER BANKRUPTCY Appeared on Stage Hare and in Paris Ballet-- Former Friend of Edward VII | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/exchange-history-made-by-corporations-status.html | Exchange History Made By Corporation's Status | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/drop-in-humidity-gives-some-relief-to-the-city.html | Drop in Humidity Gives Some Relief to the City | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/party-in-spa-given-by-samuel-sloans-members-of-summer-colony-at.html | PARTY IN SPA GIVEN BY SAMUEL SLOANS; MEMBERS OF SUMMER COLONY AT SARATOGA | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/richard-s-storrs-retired-broker-74-a-founder-of-bertron-storrs.html | RICHARD S. STORRS, RETIRED BROKER, 74; A Founder of Bertron, Storrs & Griscom Co.--Ex-Yale Athlete | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/aids-brazil-on-coffee-hs-polin-of-new-york-consults-on-making-of.html | AIDS BRAZIL ON COFFEE; H.S. Polin of New York Consults on Making of New Plastic | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/food-news-of-the-week-new-florida-citrus-fruit-laws-are-expected-to.html | Food News of the Week; New Florida Citrus Fruit Laws Are Expected to Benefit Consumer Considerably | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sheehan-exnotre-dame-captain-beats-strafaci-in-eastern-golf.html | Sheehan, Ex-Notre Dame Captain, Beats Strafaci in Eastern Golf; Guenther Upsets Billows and McCarthy Is Victor Over Harbert--Turnesa Scores Two Easy Triumphs at Syracuse | True | By William D. Richardson Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/betting-ship-man-taken-comero-of-the-rex-surrenders-to-officers-of.html | BETTING SHIP MAN TAKEN; Comero of the Rex Surrenders to Officers Off Los Angeles | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mayor-at-chicago-scores-fair-critics-he-sharply-assails-reports-of.html | MAYOR AT CHICAGO SCORES FAIR CRITICS; He Sharply Assails Reports of High Prices--Covers 1,700 Miles by Air in Day | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/excess-reserves-of-the-member-banks-increase-70000000-in-week-to.html | Excess Reserves of the Member Banks Increase $70,000,000 in Week to Aug. 9 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/wholesale-rrices-reverse-downtrend-federal-index-up-to-751-after.html | WHOLESALE RRICES REVERSE DOWNTREND; Federal Index Up to 75.1 After Falling Since Early in July | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/parties-will-precede-east-hampton-ball-annual-dinner-event-tomorrow.html | PARTIES WILL PRECEDE EAST HAMPTON BALL; Annual Dinner Event Tomorrow Will Conclude Horse Show | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/quits-over-hatch-law-westchester-official-favoring-act-drops-party.html | QUITS OVER HATCH LAW; Westchester Official, Favoring Act, Drops Party Posts | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/wage-law-suit-is-won-consent-decree-gives-3250-to-harwood-workers.html | WAGE LAW SUIT IS WON; Consent Decree Gives $3,250 to Harwood Workers | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/business-world-room-coolers-make-record.html | Business World; Room Coolers Make Record | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/canadian-immigration-rose.html | Canadian Immigration Rose | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/william-h-langdon-california-jurist-member-of-supreme-court-bench.html | WILLIAM H. LANGDON, CALIFORNIA JURIST; Member of Supreme Court Bench Favored Pardon for Billings | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/czechs-flee-reich-train-break-car-windows-and-land-in-poland.html | CZECHS FLEE REICH TRAIN; Break Car Windows and Land in Poland Despite Guards | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/giant-eleven-gets-rousing-welcome-greeting-takes-form-of-brass-band.html | GIANT ELEVEN GETS ROUSING WELCOME; Greeting Takes Form of Brass Band and Coach's Order for Double' Workout 47 PLAYERS ARE IN CAMP Hanison, Auburn End, Added to Roster on Reporting With White at Superior, Wis. | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/famous-galleries-lose-auction-right-the-american-art.html | FAMOUS GALLERIES LOSE AUCTION RIGHT; The American Art AssociationAnderson License Suspended Because of Debts4 CREDITORS FILE CLAIMSMoss Acts After Hearing Threeof Them--Concern Has Sold$160,500,000 Treasures | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/beck-feels-peace-is-still-possible-foreign-minister-declares.html | BECK FEELS PEACE IS STILL POSSIBLE; Foreign Minister Declares Poland's Firmness Makes Aggression Less Likely SEES CONCESSIONS FUTILE He Says Pact Reflects British Realization That Germany Cannot Be Bought Off | True | By John Gunther North American Newspaper Alliance, Inc. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/banking-group-named-by-utility-central-power-and-light-files.html | BANKING GROUP NAMED BY UTILITY; Central Power and Light Files Amendment to Statement on $25,000,000 Issue OFFERING PRICE DELAYED $7,000,000 of Debentures Are to Be Sold at Same Time as 33 Bonds | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/adolph-spreckels-wed-aroness-emily-von-romberg-his-bride-in-reno.html | ADOLPH SPRECKELS WED; aroness Emily von Romberg His Bride in Reno Ceremony | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/corn-crop-down-from-a-month-ago-governments-estimate-for-aug-1-put.html | CORN CROP DOWN FROM A MONTH AGO; Government's Estimate for Aug. 1 Put the Harvest at 2,459,888,000 Bushels FIGURES ON WHEAT UP Latest Forecast of 731,432,000 Bushels Compares With716,655,000 on July 1 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/rome-plans-public-works.html | Rome Plans Public Works | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/testifies-on-insurance-trustee-tells-of-settlement-in-missouri-rate.html | TESTIFIES ON INSURANCE; Trustee Tells of Settlement in Missouri Rate Case | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/tigers-with-bridges-halt-white-sox-43-hurler-regains-control-after.html | TIGERS, WITH BRIDGES, HALT WHITE SOX, 4-3; Hurler Regains Control After 3 Score in 9th--Dykes Banished | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/divorce-master-wed-30-years.html | Divorce Master Wed 30 Years | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/australia-sweeps-singles-tests-in-davis-cup-series-with-cubans-as.html | Australia Sweeps Singles Tests In Davis Cup Series With Cubans; AS AUSTRALIAN AND CUBAN DAVIS CUP TEAMS MET AT SEABRIGHT YESTERDAY | True | By Arthur J. Daley Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hamlin-tops-phils-on-3-hits-3d-then-dodgers-drop-83-decision-parkss.html | Hamlin Tops Phils on 3 Hits, 3-D, Then Dodgers Drop 8-3 Decision; Parks's Homer Helps Brooklyn Hurler to 13th Victory--Seven-Run Barrage in 6th of Nightcap Routs Fitzsimmons | True | By Roscoe McGowen Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/exmayor-we-thoms-of-waterbury-dead-lawyer-had-served-two-terms.html | EX-MAYOR W.E. THOMS OF WATERBURY DEAD; Lawyer Had Served Two Terms, 1906-10--Yale Graduate '94 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/deweys-exaide-robbed-safe-in-office-of-cw-newmark-is-looted-of-175.html | DEWEY'S EX-AIDE ROBBED; Safe in Office of C.W. Newmark Is Looted of $175 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/sir-george-gillett-exlabor-mp-had-directed-government-relief-work.html | SIR GEORGE GILLETT; Ex-Labor M.P. Had Directed Government Relief Work | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/ambers-found-in-shape-impresses-apostoli-in-workout-armstrong-also.html | AMBERS FOUND IN SHAPE; Impresses Apostoli in Workout --Armstrong Also Spars | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hopson-is-scored-by-sec-in-report-manipulation-of-eastern-utilities.html | HOPSON IS SCORED BY SEC IN REPORT; Manipulation of Eastern Utilities Investing Denounced inStudy Sent to CongressSECTION OF TRUST SURVEYActivities of Associated Gasand Electric Held Seen inPlan to Strip Concern | True | Special to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/pittsburgh-index-higher-rose-despite-unchanged-steel-rate-drop-in.html | PITTSBURGH INDEX HIGHER; Rose Despite Unchanged Steel Rate, Drop in Rail Shipments | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/adam-l-beck-leader-in-cement-industry-head-of-great-lakes-portland.html | ADAM L. BECK LEADER IN CEMENT INDUSTRY; Head of Great Lakes Portland Corporation Since 1925 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/doris-adams-married-newark-girl-bride-of-harold-kent-in-home.html | DORIS ADAMS MARRIED; Newark Girl Bride of Harold Kent in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/concerns-send-workers-1500-of-air-reduction-company-to-visit-fair.html | CONCERNS SEND WORKERS; 1,500 of Air Reduction Company to Visit Fair Today | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/pacific-power-favorable-to-cooperation-with-us.html | Pacific Power Favorable To Cooperation With U.S. | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/the-european-situation.html | The European Situation | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/city-examiner-suspended-suspected-of-favoring-friends-in-civil.html | CITY EXAMINER SUSPENDED; Suspected of Favoring Friends in Civil Service Tests | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/newark-victor-in-10th-makes-up-6run-deficit-to-beat-toronto-by-7-to.html | NEWARK VICTOR IN 10TH; Makes Up 6-Run Deficit to Beat Toronto by 7 to 6 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/brooklyn-beats-mcgill-hartogs-110-features-cricket-victory-in.html | BROOKLYN BEATS McGILL; Hartog's 110 Features Cricket Victory in Montreal | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/latvian-conscripts-are-released-early-baltic-states-resent-refusal.html | LATVIAN CONSCRIPTS ARE RELEASED EARLY; Baltic States Resent Refusal of Scandinavia to Befriend Them | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/troops-massing-for-upstate-game-17000-more-are-on-way-to-base-camps.html | TROOPS MASSING FOR UP-STATE GAME; 17,000 More Are on Way to Base Camps in 600 Square Miles of Clinton County | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/james-g-caffrey-killed-cleveland-man-exofficial-of-fha-dies-in-auto.html | JAMES G. CAFFREY KILLED; Cleveland Man, Ex-Official of FHA, Dies in Auto Upset | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/reich-aim-to-get-hungary-now-seen-british-believe-germany-may-seek.html | REICH AIM TO GET HUNGARY NOW SEEN; British Believe Germany May Seek to 'Coordinate' Nation for Strategic Purposes | True | By Augur Wireless To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bids-for-new-ship-for-pilots-opened-pusey-jones-submit-the-low.html | BIDS FOR NEW SHIP FOR PILOTS OPENED; Pusey & Jones Submit the Low Figure, Offering to Build Vessel for $448,510 WILL REPLACE SANDY HOOK Old Craft Was Lost in Spring After Collision With Liner Off Ambrose Channel | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/the-screen-universal-warms-over-infant-formula-for-its-new-comedy.html | THE SCREEN; Universal Warms Over Infant Formula for Its New Comedy, 'Unexpected Father,' at the Palace | True | By Frank S. Nugent | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/woodring-busy-in-panama-he-visits-president-and-makes-first-of-his.html | WOODRING BUSY IN PANAMA; He Visits President and Makes First of His Inspections | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/cruiser-burns-six-saved-two-men-in-motorboat-rescue-party-off.html | CRUISER BURNS, SIX SAVED; Two Men in Motorboat Rescue Party Off Staten Island | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/archbishop-walsh-to-sail.html | Archbishop Walsh to Sail | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/gold-up-sharply-in-bank-of-france-5000000000franc-gain-in-week-due.html | GOLD UP SHARPLY IN BANK OF FRANCE; 5,000,000,000-Franc Gain in Week Due to Transfer From Equalization Fund INCREASE IN CIRCULATION Rise of 1,212,000,000 Francs Shown--Decrease in Bills Discounted at Home | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-laws-helpful-to-railroads-seen-congress-praised-for-efforts-to.html | NEW LAWS HELPFUL TO RAILROADS SEEN; Congress Praised for Efforts to Form a Program | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/2000-bribe-note-traced-to-sandler-amen-aide-introduces-paper-which.html | $2,000 BRIBE NOTE TRACED TO SANDLER; Amen Aide Introduces Paper Which Baldwin Defense Tried to Lay to Juffe THE WITNESS IDENTIFIES IT Says He Wrote It as Krapes Dictated in Jail--Accused Still Questions McDermott | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/paper-output-up-19-in-half.html | Paper Output Up 19% in Half | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/big-alteration-planned-at-edison-power-plant.html | Big Alteration Planned At Edison Power Plant | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/australia-moves-for-wheataid-rise-commonwealth-is-willing-to-share.html | AUSTRALIA MOVES FOR WHEAT-AID RISE; Commonwealth Is Willing to Share Larger Subsidy With the States | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-theodosia-boss-to-become-a-bride-alumna-of-centenary-junior.html | MISS THEODOSIA BOSS TO BECOME A BRIDE; Alumna of Centenary Junior College, E.C. Preston's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/slovak-road-held-ready-for-reich-army-traffic.html | Slovak Road Held Ready For Reich Army Traffic | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/roosevelt-vetoes-queens-postal-cut-even-2cent-firstclass-rate-in.html | ROOSEVELT VETOES QUEENS POSTAL CUT; Even 2-Cent First-Class Rate in Entire County Is Still Not Practicable, He Says SIGNS DEFICIENCY BILL Disapproving Measure on Bonus He Tells Congress to 'Stick to Deadline' in Its Acts | True | By Felix Belair, Jr. Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/proposal-for-brokers-bank-brings-gibe-at-dearth-of-protection-in.html | Proposal for Brokers' Bank Brings Gibe At Dearth of Protection in Other Fields | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/dr-george-b-tennant-taught-english-for-many-years-at-stuyvesant.html | DR. GEORGE B. TENNANT; Taught English for Many Years at Stuyvesant High School | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/senators-are-divided-on-roosevelt-warning-thomas-of-oklahoma-backs.html | Senators Are Divided on Roosevelt Warning; Thomas of Oklahoma Backs It, King Critical | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/jenkins-is-balked-again-postpones-auto-endurance-test-after-two.html | JENKINS IS BALKED AGAIN; Postpones Auto Endurance Test After Two Attempts in Utah | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/clearings-gain-125-over-1938-total-is-well-ahead-of-same-week-last.html | CLEARINGS GAIN 12.5% OVER 1938; Total Is Well Ahead of Same Week Last Year for Third Consecutive Period RISE IN CITY REACHES 13.6% Out of 21 Outside Centers, St. Louis and Kansas City Only Show Declines | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/chance-stacks-the-cards.html | CHANCE STACKS THE CARDS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/in-race-in-city-council-joseph-goldsmith-taxpayers-union-head-seeks.html | IN RACE IN CITY COUNCIL; Joseph Goldsmith, Taxpayers' Union Head, Seeks Post | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/investors-study-plan-for-alton-industrial-holders-consider.html | INVESTORS STUDY PLAN FOR ALTON; Industrial Holders Consider Utilization of Chandler Act for the Railroad $45,350,000 DUE IN 1949 Willard Satisfied With the Progress Made to Help B. & O. Under New Law | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/stock-clearing-chief-urges-facilities-use-halliday-sends-letter-to.html | STOCK CLEARING CHIEF URGES FACILITIES USE; Halliday Sends Letter to the Exchange Membership | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/weekday-bargain-proposed-for-fair-play-zone-men-ask-mayor-to-back-1.html | WEEK-DAY BARGAIN PROPOSED FOR FAIR; Play Zone Men Ask Mayor to Back $1 Ticket Combining Gate Fee and Amusement SUGGEST A WEEK'S TRIAL Mayor's Support Seen Certain as Result of His Efforts to Draw Low-Income Groups | True | By Russell B. Porter | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/nurse-26-arrives-on-first-train-ride-thrilled-by-the-trip-from-ohio.html | NURSE 26, ARRIVES ON FIRST TRAIN RIDE; Thrilled by the Trip From Ohio, She Declares | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/quakers-will-help-spaniards-in-france-hope-to-find-homes-for-400000.html | QUAKERS WILL HELP SPANIARDS IN FRANCE; Hope to Find Homes for 400,000 Exiles in That Country | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/film-plot-on-news-welles-reports-french-envoy-voiced-regret-to-hull.html | FILM PLOT ON NEWS, WELLES REPORTS; French Envoy Voiced Regret to Hull Last March, Says, Acting Secretary PARIS TO SIFT SMUGGLING No Authorization Was Given to Use the Official Pouches, Quai d'Orsay Insists | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hungary-enacts-smuggling-law.html | Hungary Enacts Smuggling Law | True | Wireless to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/guilty-of-robbing-physician.html | Guilty of Robbing Physician | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/books-published-today.html | Books Published Today | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/play-of-stars-limited-some-on-us-davis-cup-squad-may-forego-newport.html | PLAY OF STARS LIMITED; Some on U.S. Davis Cup Squad May Forego Newport Singles | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/chile-buys-rail-equipment.html | Chile Buys Rail Equipment | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/carloadings-02-up-in-week-13-in-year-miscellaneous-index-down.html | Carloadings 0.2 % Up in Week, 13% in Year; Miscellaneous Index Down; Others Higher | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/wool-goods-buying-light-most-activity-lies-in-sampling-new-summer.html | WOOL GOODS BUYING LIGHT; Most Activity Lies in Sampling New Summer Wear Lines | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/bass-halts-chappie-in-second.html | Bass Halts Chappie in Second | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/breaks-mailbox-glasses-woman-jailed-for-6-years.html | Breaks Mailbox Glasses, Woman Jailed for 6 Years | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/buffalo-beats-indians.html | Buffalo Beats Indians | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/350-seek-elliotts-job-5-women-among-those-applying-as-sing-sing.html | 350 SEEK ELLIOTT'S JOB; 5 Women Among Those Applying as Sing Sing Executioner | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/promotin-urged-on-bacon-and-lard-13-drop-in-per-capita-use-reported.html | PROMOTIN URGED ON BACON AND LARD; 13% Drop in Per Capita Use Reported to Meat Dealers By T.E. Wilson DATA ON CHAINS SOUGHT Vander Hooning Seeks the Help of Produce Men in Building Justice Department Case | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hearing-on-oil-next-month.html | Hearing on Oil Next Month | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/philip-h-dewey-former-master-of-the-grange-in-pennsylvania-dies-at.html | PHILIP H. DEWEY; Former Master of the Grange in Pennsylvania Dies at 71 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/messages-of-president-roosevelt-and-mr-farley-to-young-democrats.html | Messages of President Roosevelt and Mr. Farley to Young Democrats; Text of Farley's Message | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/hayes-cast-loses-herbert-marshall-male-lead-retires-from-role-in.html | HAYES CAST LOSES HERBERT MARSHALL; Male Lead Retires From Role in 'Ladies and Gentlemen' for Film Commitments SPONSOR SAROYAN PLAY Theatre Guild and bowling Join Hands to Produce 'The Time of Your Life' | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/robbers-get-940-payroll.html | Robbers Get $940 Payroll | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/yugoslav-premier-pays-visit-to-italy-rejection-of-axis-demands-is.html | YUGOSLAV PREMIER PAYS VISIT TO ITALY; Rejection of Axis Demands Is Said to Be His Purpose | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/oconnor-scores-guffey-row-over-who-is-a-democrat-marks-pittsburgh.html | O'CONNOR SCORES GUFFEY; Row Over Who Is a Democrat Marks Pittsburgh Session | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/mrs-gh-montague-hostess-in-maine-entertains-at-seal-harbor-mrs.html | MRS. G.H. MONTAGUE HOSTESS IN MAINE; Entertains at Seal Harbor-- Mrs. Louis C. Lehr Gives Dinner at Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/two-admitted-by-firm-bendix-luitweiler-co-name-general-partners.html | TWO ADMITTED BY FIRM; Bendix, Luitweiler & Co. Name General Partners | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/snite-is-married-in-his-iron-lung-the-man-in-the-iron-lung-and-his.html | SNITE IS MARRIED IN HIS IRON LUNG; THE MAN IN THE IRON LUNG AND HIS BRIDE | | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/to-auction-fannie-levy-estate.html | To Auction Fannie Levy Estate | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/suit-seeks-to-bar-westchester-toll-auto-club-gets-show-cause-order.html | SUIT SEEKS TO BAR WESTCHESTER TOLL; Auto Club Gets Show Cause Order in Injunction Action Against Road Fees HEARING SET FOR TUESDAY Bleakley Signs Bill Legalizing the 10-Cent Charge and Backs State Test Case | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/salt-urged-to-offset-heat.html | Salt Urged to Offset Heat | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/on-constant-guard.html | ON CONSTANT GUARD | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/tyndall-new-queens-coach.html | Tyndall New Queen's Coach | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/no-danzig-surprise-forster-lashes-poland-but-speech-is-milder-than.html | NO DANZIG SURPRISE; Forster Lashes Poland, but Speech Is Milder Than Anticipated UNION WITH REICH URGED But Free City Is Expected to Begin Trade Negotiations and Retreat Is Seen | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/singer-seized-in-theatre-everett-marshall-posts-bond-in-suit-over.html | SINGER SEIZED IN THEATRE; Everett Marshall Posts Bond in Suit Over Daughter's Support | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/planet-found-by-german-takes-the-name-danzig.html | Planet Found by German Takes the Name 'Danzig' | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/loan-is-increased-on-fifth-ave-site-raised-to-1550000-to-cover.html | LOAN IS INCREASED ON FIFTH AVE. SITE; Raised to $1,550,000 to Cover Larger Plot for Suites at Sixty-ninth St. | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/new-york-printers-win-gain-4th-victory-in-row-beating-detroit-in.html | NEW YORK PRINTERS WIN; Gain 4th Victory in Row, Beating Detroit in 10th, 8--7 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/miss-mary-parsons-berkshire-hostess-mrs-august-belmont-is-guest-of.html | MISS MARY PARSONS BERKSHIRE HOSTESS; Mrs. August Belmont Is Guest of Norman Davises at Festival | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/85000000-orders-for-army-planes-record-peacetime-contracts-are-made.html | $85,000,000 ORDERS FOR ARMY PLANES; Record Peacetime Contracts Are Made for Craft and Engines | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/squalus-reeving-completed.html | Squalus Reeving Completed | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/adams-with-nyala-takes-sloop-prize-shows-way-on-third-run-of.html | ADAMS, WITH NYALA, TAKES SLOOP PRIZE; Shows Way on Third Run of Cruise-- Yachts Make Fast Finish Off Newport NINA AND TIOGA TOO WIN Valencia Beats Rampage II by Two Seconds-- Astor Cups Competition Today | True | By James Robbins Special To the New York Times. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/boy-15-weds-girl-13.html | Boy, 15, Weds Girl, 13 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/milk-price-setup-is-termed-unwise-farm-credit-official-asserts.html | MILK PRICE SET-UP IS TERMED UNWISE; Farm Credit Official Asserts Emphasis Is Wrongly Put on the Top Grade | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/oddlot-buying-in-lead-sec-reports-on-stock-exchange-trading-for.html | ODD-LOT BUYING IN LEAD; SEC Reports on Stock Exchange Trading for Wednesday | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/deficit-cut-down-by-western-union-six-months-loss-of-223338.html | DEFICIT CUT DOWN BY WESTERN UNION; Six Months' Loss of $223,338 Compares With $1,518,701 in First Half of 1938 REVENUE RISE EXPECTED President White Looks for Gain as Business Improves Here and Abroad | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/aqueduct-entry-blanks-ready.html | Aqueduct Entry Blanks Ready | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/insurance-concerns-get-appeal-by-young-alleghanys-chairman-asks.html | INSURANCE CONCERNS GET APPEAL BY YOUNG; Alleghany's Chairman Asks Stand Against Bond 'Boycott' | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/alfred-j-pearson-educator-43-years-drake-university-dean-was-former.html | ALFRED J. PEARSON, EDUCATOR 43 YEARS; Drake University Dean Was Former Minister to Poland and Finland-- Dies at 69 BEGAN CAREER AT UPSALA Reported Hitler Interview and German Conditions to Roosevelt in 1934 | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/garner-friend-bring-back-bass.html | Garner, Friend Bring Back Bass | True | | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/officials-to-discuss-treasury-financing-open-market-committee-will.html | OFFICIALS TO DISCUSS TREASURY FINANCING; Open Market Committee Will Be Represented of Talk | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/state-scholarships-to-27-children-of-men-dying-in-service-with.html | STATE SCHOLARSHIPS TO 27; Children of Men Dying in Service With Armed Forces Get $800 | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/1241678-paid-to-jobless.html | $1,241,678 Paid to Jobless | True | Special to THE NEW YORK TIMES. | C1B 423895 |
| 1939-08-11 | 1939-08-11 | https://www.nytimes.com/1939/08/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 423895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wheat-is-erratic-with-finish-down-late-weakness-in-winnipeg-is-a.html | WHEAT IS ERRATIC WITH FINISH DOWN; Late Weakness in Winnipeg Is a Factor in the Decline of to 7/8c a Bushel CORN DEVELOPS STRENGTH Buying of September Carries List Forward to c --Oats Up, Rye Lower | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/dog-battles-shark-and-wins-12-stitches-retriever-goes-for-dummy.html | DOG BATTLES SHARK AND 'WINS' 12 STITCHES; Retriever Goes for Dummy Duck and Is Saved by Trainers | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/tigers-sign-manager-baker-again-newsoms-hit-tops-browns-4-to-3.html | Tigers Sign Manager Baker Again; Newsom's Hit Tops Browns, 4 to 3; Former Coach Retained as Pilot for 1940 -- Pitcher Gains 13th Victory With Single in 9th on 31st Birthday | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/gaints-halted-by-highe-of-phils-with-two-hits-yanks-win-and-bolster.html | Gaints Halted by Highe of Phils With Two Hits: Yanks Win and Bolster Lead; SCHUMACHER BOWS IN MOUND DUEL, 2-1 Outpitched by Higbe of Phils, Who Allows Only Singles to Ott and Bonura HUGHES'S BAT TOPS GIANTS Single and Homer Account for 2 Runs-- Terrymen Score on Walks, Sacrifice and Out | True | By John Drebinger | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/explorers-death-reported-in-brazil-buell-quain-anthropologist-on.html | EXPLORER'S DEATH REPORTED IN BRAZIL; Buell Quain, Anthropologist, on Study Tour to Obtain Degree at Columbia U.S. EMBASSY ASKS DATA Hunt for Grave of Fawcett, Missing Since '25, Had Been Planned by Student | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/offers-new-types-of-4cylinder-car-willysoverland-holds-preview-of.html | OFFERS NEW TYPES OF 4-CYLINDER CAR; Willys-Overland Holds Preview of Its 1940 Models at the Toledo Headquarters | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/state-rests-case-against-baldwin-valentine-is-questioned-by-accused.html | STATE RESTS CASE AGAINST BALDWIN; Valentine Is Questioned by Accused in an Effort to Refute Bribe Charge | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/singapore-is-reinforced-3000-british-troops-from-india-added-to.html | SINGAPORE IS REINFORCED; 3,000 British Troops From India Added to Fighting Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/carrothers-victor-at-tennis.html | Carrothers Victor at Tennis | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/foes-of-bambrick-defy-court-order-union-faction-holds-meeting.html | FOES OF BAMBRICK DEFY COURT ORDER; Union Faction Holds Meeting Despite Last-Minute Ban Obtained by Head PICKS BOARD TO TRY HIM Tear Gas Bomb Speeds Up Exodus From Assembly That Justice Terms Illegal | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/book-on-british-customs-rules.html | Book on British Customs Rules | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/gen-stern-of-soviet-believed-promoted-succeeded-in-far-east-post.html | GEN. STERN OF SOVIET BELIEVED PROMOTED; Succeeded in Far East Post-- May Head Another Force | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/henry-b-wallace-weds-son-of-cabinet-member-marries-miss-florence-e.html | HENRY B. WALLACE WEDS; Son of Cabinet Member Marries Miss Florence E. Kling | True | Special to THE NEW YORK TIMES. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/the-european-situation.html | The European Situation | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/factories-in-state-show-payroll-rise-001-increase-in-junejuly-is.html | FACTORIES IN STATE SHOW PAYROLL RISE; 0.01% Increase in June-July Is Reported--Jobs Off 0.3% | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/models-of-his-first-lamp-to-light-edison-portraits.html | Models of His First Lamp To Light Edison Portraits | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/triplex-penthouse-taken-on-east-side-mrs-a-davis-ireland-leases.html | TRIPLEX PENTHOUSE TAKEN ON EAST SIDE; Mrs. A. Davis Ireland Leases Unit in 184 E. 75th St. | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/banks-wins-midget-auto-race.html | Banks Wins Midget Auto Race | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/store-sales-jump-to-9-ahead-of-38-volume-for-fourweek-period-was-5.html | STORE SALES JUMP TO 9% AHEAD OF '38; Volume for Four-Week Period Was 5% Higher, Reserve Board Reports NEW YORK TRADE UP 7.9% Total for Four Cities Here Rose 9%, With Rochester Gaining the Most | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/deals-in-new-jersey-newark-importer-adds-to-his-holdings-in-far.html | DEALS IN NEW JERSEY; Newark Importer Adds to His Holdings in Far Hills | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-2171.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 21.71% of Volume in Week Ended July 22 STOCKS SOLD ON BALANCE Summary of Odd-Lot Deals Shows More Shares Sold Than Purchased | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/railroads-offer-50c-fair-gate-fee-outoftown-guests-may-buy.html | RAILROADS OFFER 50C FAIR GATE FEE; Out-of-Town Guests May Buy Excursion Tickets Reducing Fare and Admission Rates CUTS GOOD FOR ANY DAY Apply Only as Long as There Are 500 Buyers--Plan Also Will Benefit New Yorkers | True | By Russell B. Porter | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/2000000-enlisted-in-prayer-league-membership-includes-200000-young.html | 2,000,000 ENLISTED IN PRAYER LEAGUE; Membership Includes 200,000 Young Persons in Daily Intercessions for Peace AIRPORT MASS TOMORROW First Anniversary Service of Requiem for Cardinal Hayes to Be Offered Sept. 5 | True | By Rachel K. M'Dowell | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/162129844-paid-in-insurance-here-life-policy-claims-settled-in-the.html | $162,129,844 PAID IN INSURANCE HERE; Life Policy Claims Settled in the State Last Year Totaled 186,991 1,019,893 IN THE NATION Payments Throughout the Country Aggregated Nearly One Billion Dollars | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/world-stocks-of-copper-show-drop-in-july-consumption-and-united.html | World Stocks of Copper Show Drop in July; Consumption and United States Exports Up | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/midget-cars-race-150-miles-today-28-drivers-slated-to-start-300lap.html | MIDGET CARS RACE 150 MILES TODAY; 28 Drivers Slated to Start 300-Lap Grind on Revised Course in Westbury | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ship-board-shifts-operating-agency-southgate-nelson-company-is-to.html | SHIP BOARD SHIFTS OPERATING AGENCY; Southgate Nelson Company Is to Handle Affairs of France America Line SERVICE TO BE UNALTERED No Interruption or Change in Sailing Frequencies Expected in New Regime | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/leg-broken-in-police-test.html | Leg Broken in Police Test | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/actors-mark-time-for-afl-report-action-on-ultimatum-deferred-after.html | ACTORS MARK TIME FOR A.F.L. REPORT; Action on Ultimatum Deferred After Woll Group Makes Partial Recommendations DECISION IS DUE MONDAY All Sides in Jurisdictional Dispute Keep Silence as Leaders Quit Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/franklin-m-singer-succumbs-in-paris-his-family-founded-the-sewing-m.html | FRANKLIN M. SINGER SUCCUMBS IN PARIS; His Family Founded the Sewing Machine Company--Was 68 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/books-of-the-times-two-novels-poles-apart.html | BOOKS OF THE TIMES; Two Novels Poles Apart | True | By Charles Poore. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/george-eiswald-66-irving-trust-agent-representative-of-trustees-in.html | GEORGE EISWALD, 66, IRVING TRUST AGENT; Representative of Trustees in Kreuger Firm's Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/caribou-reaches-southampton.html | Caribou Reaches Southampton | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/chile-to-avoid-break-right-of-political-refuge-to-be-discussed-with.html | CHILE TO AVOID BREAK; Right of Political Refuge to Be Discussed With Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/japanese-give-rises-to-russian-workers-sakhalin-dispute-is-settled.html | JAPANESE GIVE RISES TO RUSSIAN WORKERS; Sakhalin Dispute Is Settled by Collective Agreement | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/left-20000-for-medal-spingarn-perpetuated-award-to-american-negroes.html | LEFT $20,000 FOR MEDAL; Spingarn Perpetuated Award to American Negroes | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/richard-h-carleton-securities-dealer-63-member-of-war-industries.html | RICHARD H. CARLETON, SECURITIES DEALER, 63; Member of War Industries Board Dies in Summer Home | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/150000-march-today-in-parade-of-afl-twelvehour-fifth-ave-event-to.html | 150,000 MARCH TODAY IN PARADE OF A.F.L.; Twelve-Hour Fifth Ave. Event to Stress Federation's Vigor | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/third-avenue-tenement-sold.html | Third Avenue Tenement Sold | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bond-offerings-by-municipalities-stratford-conn-awards-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Stratford, Conn., Awards Issue of $125,000 to F.W. Horne & Co. at 101.095 WORCESTER, MASS., NOTES City Will Place $500,000 on Monday-- Indianapolis, Ind., Awards $100,000 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/lt-col-helen-s-stitt-retired-officer-of-salvation-army-came-here-in.html | LT. COL. HELEN S. STITT; Retired Officer of Salvation Army Came Here in 1905 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/souvenirs-banned-at-jewelry-stands-rows-follow-order-to-remove-them.html | SOUVENIRS BANNED AT JEWELRY STANDS; Rows Follow Order to Remove Them From Counters | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/new-yorkers-put-in-sea-service.html | New Yorkers Put in Sea Service | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/franklin-beats-orgovan.html | Franklin Beats Orgovan | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/austrian-prelates-to-meet-with-reichs-will-attend-fulda-session-as.html | AUSTRIAN PRELATES TO MEET WITH REICH'S; Will Attend Fulda Session, as Rift on Stand Is Healed | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/lucy-waylands-plans-waterbury-girl-to-be-bride-of-ridgway-hall-on.html | LUCY WAYLAND'S PLANS; Waterbury Girl to Be Bride of Ridgway Hall on Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/chinese-imports-up-54-japan-leader-in-salesexports-rose-27-in-half.html | CHINESE IMPORTS UP 54%; Japan Leader in Sales--Exports Rose 27% in Half | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/middle-west-corp-increases-income-1521716-net-in-the-first-six.html | MIDDLE WEST CORP. INCREASES INCOME; $1,521,716 Net in the First Six Months Compares With $702,616 a Year Before JUNE QUARTER ALSO IS UP Gross Revenues Likewise Gain --Other Public Utilities Report Earnings | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/letters-to-the-sports-editor-pampering-a-pitcher-hits-indians-move.html | Letters to the Sports Editor; PAMPERING A PITCHER Hits Indians' Move of Letting Feller Leave Team Last Week | True | JOSEPH F.X. CUNNEEN. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/state-final-gained-by-mrs-leichner-fresh-meadow-golfer-defeats-miss.html | STATE FINAL GAINED BY MRS. LEICHNER; Fresh Meadow Golfer Defeats Miss Guilfoil, 1 Up--Miss Delahant Wins at 19th | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/afl-battles-raids-of-cio-in-rochester-levying-1-poll-for-18000-war.html | A.F.L. Battles Raids of C.I.O. in Rochester, Levying $1 Poll for $18,000 War Chest | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/the-coming-week-at-the-worlds-fair-a-page-of-information-for-the.html | The Coming Week at the World's Fair; A Page of Information for the Sightseer; The Week's Leading Events | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/costa-rica-relics-found-collection-stolen-from-museum-recovered-and.html | COSTA RICA RELICS FOUND; Collection Stolen From Museum Recovered and Suspect Held | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sing-to-aid-ticket-drive-fair-information-glee-club-to-be-heard-in.html | SING TO AID TICKET DRIVE; Fair Information Glee Club to Be Heard in Times Sq. Today | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/on-navy-cruise-today-reservists-on-six-destroyers-to-start-2-weeks.html | ON NAVY CRUISE TODAY; Reservists on Six Destroyers to Start 2 Weeks of Training | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/galento-begins-training.html | Galento Begins Training | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/many-entertain-in-southampton-mrs-george-arents-hostess-to-son-and.html | MANY ENTERTAIN IN SOUTHAMPTON; Mrs. George Arents Hostess to Son and Daughter-in-Law at Her Home on Ocean W.L. CAREYS HAVE GUESTS' Robert Johnsons Give Party --Mrs. Montague Duval Is Feted at a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/a-fair-days-work.html | A FAIR DAY'S WORK | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/young-democrats-cheer-demands-for-a-third-term-thousands-leap-to.html | YOUNG DEMOCRATS CHEER DEMANDS FOR A THIRD TERM; Thousands Leap to Their Feet at Convention as Lee Says the People Need Roosevelt BARKLEY WARNS HIS FOES McNutt, Jackson, Williams and Guffey Declare Liberalism Will Be the '40 Issue | True | By James A. Hagerty Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-lag-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Lag; Business Index Eases; Business Index Dips | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bowers-sails-for-chile-former-envoy-to-spain-leaves-for-his-new.html | BOWERS SAILS FOR CHILE; Former Envoy to Spain Leaves for His New Post | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/scores-of-army-units-arrive.html | Scores of Army Units Arrive | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/tuthill-with-second-place-gains-onepoint-lead-in-sailing-series-ed.html | Tuthill, With Second Place, Gains One-Point Lead in Sailing Series; Ed Ketcham's Draco First Home in Contest for Stars at Great River Regatta --Silver Brothers Triumph | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/state-authorizes-utility-refunding-new-york-power-and-light-to.html | STATE AUTHORIZES UTILITY REFUNDING; New York Power and Light to Issue $66,582,000 Bonds at 3 3/8 and 3 Per Cent PRESENT RATES 4 TO 5% Part of Issue Will Be Disposed Of Privately to Insurance Companies at 106 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sanita-hill-row-must-go-to-trial-court-holds-that-dispute-over.html | SANITA HILL ROW MUST GO TO TRIAL; Court Holds That Dispute Over Zoning Cannot Be Decided by Briefs and Argument | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/asks-united-effort-to-lift-farm-prices-clausen-appeals-for-an-end.html | ASKS UNITED EFFORT TO LIFT FARM PRICES; Clausen Appeals for an End to 'Passing the Buck' | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/canadas-fish-industry-sets-18year-high-mark.html | Canada's Fish Industry Sets 18-Year High Mark | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/jersey-city-downs-rochester-twice-wins-both-games-by-53-score.html | JERSEY CITY DOWNS ROCHESTER TWICE; Wins Both Games by 5-3 Score -- Stiles and Pearce Hold Wings to Three Hits | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wh-careys-wed-52-years.html | W.H. Careys Wed 52 Years | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ship-aground-north-of-cristobal.html | Ship Aground North of Cristobal | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/to-act-on-candy-returns.html | To Act on Candy Returns | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/hancock-yearling-sold-for-20000-colt-by-sir-galahad-iii-bought-by.html | HANCOCK YEARLING SOLD FOR $20,000; Colt by Sir Galahad III Bought by Mrs. Payson--58 Head Bring $273,450 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/determined-rally-by-parker-stops-van-horn-in-eastern-tennis.html | Determined Rally by Parker Stops Van Horn in Eastern Tennis Semi--Finals; PARKER IS VICTOR IN FOUR-SET BATTLE Van Horn Takes Lead With a Furious Attack but Loses by 3-6, 8-6, 6-1, 6-4 MISS MARBLE GAINS FINAL Beats Mme. Mathieu, 6-3, 7-5, in Rye Tennis--Mrs. Fabyan Halts Miss Stammers | True | By Allison Danzig Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/william-h-day-dunlap.html | WILLIAM H. DAY DUNLAP | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/turnesa-defeats-scott-by-4-and-2-leads-way-into-eastern-golf.html | TURNESA DEFEATS SCOTT BY 4 AND 2; Leads Way Into Eastern Golf Semi-Finals--Sheehan, Holt and Sams Also Triumph | True | By William D. Richardson Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/two-on-yawl-rescued-saved-off-nicaragua-after-they-crossed-the.html | TWO ON YAWL RESCUED; Saved Off Nicaragua After They Crossed the Atlantic | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/daughter-to-louis-stixes.html | Daughter to Louis Stixes | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/reich-to-get-rumanian-wheat.html | Reich to Get Rumanian Wheat | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sports-of-the-times-the-foiling-of-larry-macphail.html | Sports of the Times; The Foiling of Larry MacPhail | True | Reg. U.S. Pst. Off. By John Kieran | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sixrun-barrage-in-fifth-inning-beats-athletics-for-yanks-9-to-5.html | Six-Run Barrage in Fifth Inning Beats Athletics for Yanks, 9 to 5; Champions Lead Idle Red Sox by Six Games --Mackmen Suffer Seventh Loss in Row --Pop Bottles Hurled at Umpire | True | By James P. Dawson Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/seixas-takes-net-title.html | Seixas Takes Net Title | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mexican-indicates-oil-parley-failure-intransigeant-attitude-of-us.html | MEXICAN INDICATES OIL PARLEY FAILURE; 'Intransigeant Attitude' of U.S. Companies Ends Study of Proposals, Envoy Says | True | By Harold B. Hinton Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/british-agree-to-give-up-men-britain-to-give-up-4-tientsin-chinese.html | British Agree to Give Up Men; BRITAIN TO GIVE UP 4 TIENTSIN CHINESE | True | By Ferdinand Kuhn Jr. Wireless to the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/muriel-putnam-to-be-introduced-of-dance-at-greenwich-country-club.html | Muriel Putnam to Be Introduced of Dance At Greenwich Country Club on Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sports-today.html | Sports Today | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wivesjobs-upheld-by-mrs-roosevelt-but-family-bureaucracy-is-opposed.html | WIVESJOBS UPHELD BY MRS. ROOSEVELT; But 'Family Bureaucracy' Is Opposed by First Lady in Democratic Magazine INCOME IS URGED AS BASIS Government Posts Should Be Allotted According to Need, She Tells Questioner | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/spring-shoe-colors-set-textile-group-lists-sixteen-not-yet-named.html | SPRING SHOE COLORS SET; Textile Group Lists Sixteen, Not Yet Named, for Women | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/thomas-hildts-jr-have-child.html | Thomas Hildts Jr. Have Child | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/gov-james-praises-war-game-in-south-manassas-camp-called-fine.html | GOV. JAMES PRAISES WAR GAME IN SOUTH; Manassas Camp Called 'Fine Example of Insulation' Against Aggressors CORPS 'DEFENDS' CAPITAL National Guard Group Takes Field as Divisions--Drum Urges Intensive Training | True | By Henry N. Dorris Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-eva-m-livermore-becomes-bride-of-stanmore-wilson-in-millburn.html | Miss Eva M. Livermore Becomes Bride Of Stanmore Wilson in Millburn Church | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/boy13-wins-prize-in-doll-contest-his-entrant-in-ragged-class-judged.html | BOY,13, WINS PRIZE IN DOLL CONTEST; His Entrant in Ragged Class Judged Best at Roosevelt Street Playground CENTER HAS ANNIVERSARY Birthday Cake Is Cut at Fete Marking Fifth Year of East Side Project | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cotton-call-sales-up-unfixed-total-was-1206800-bales-on-futures.html | COTTON CALL SALES UP; Unfixed Total Was 1,206,800 Bales, on Futures Here, Aug. 4 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sarazen-sets-pace-posting-66-for-137-he-and-ghezzi-break-course.html | SARAZEN SETS PACE, POSTING 66 FOR 137; He and Ghezzi Break Course Record in Pittsburgh Golf Tourney--Shute Has 139 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/news-and-notes-of-the-advertising-field-cheramy-plans-big-drive.html | News and Notes of the Advertising Field; Cheramy Plans Big Drive | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/june-hosiery-shipments-higher.html | June Hosiery Shipments Higher | True | Special to THE NEW YORK TIMES. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/alice-nauman-betrothed-engagement-to-arthur-lyem-jr-announced-in.html | ALICE NAUMAN BETROTHED; Engagement to Arthur Lyem Jr. Announced in Stamford | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/jersey-seeks-to-extend-vacation-season-a-month.html | Jersey Seeks to Extend Vacation Season a Month | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/fined-3500-for-tax-evasion.html | Fined $3,500 for Tax Evasion | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/financing-planned-by-south-dakota-rural-credit-debt-amounting-to.html | FINANCING PLANNED BY SOUTH DAKOTA; Rural Credit Debt, Amounting to $36,869,000, Is to Be Refunded FACES HEAVY PAYMENTS State Must Meet Principal and Interest Costs of $12,000,000 in 2 Years | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/9093703-net-left-by-john-e-andrus-2956414-of-millionaire.html | $9,093,703 NET LEFT BY JOHN E. ANDRUS; $2,956,414 of 'Millionaire Straphanger's' Estate Goes to Charity Foundation RESIDUE PLACED IN TRUST 45% of Income Is Willed to Welfare, 55% to Children and Grandchildren | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/players-before-matches-at-the-westchester-country-club-yesterday.html | PLAYERS BEFORE MATCHES AT THE WESTCHESTER COUNTRY CLUB YESTERDAY | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/tyng-quits-dewey-for-mining-company-prosecutor-and-chief-aide-had.html | TYNG QUITS DEWEY FOR MINING COMPANY; Prosecutor and Chief Aide Had Been Associated for Years | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/glidden-co-reports-shift-in-bank-loans-1750000-paid-off-by-a-new.html | GLIDDEN CO. REPORTS SHIFT IN BANK LOANS; $1,750,000 Paid Off by a New Flotation, Interest Cut | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/state-banking-changes-new-address-is-requested-and-a-loan-bureau.html | STATE BANKING CHANGES; New Address Is Requested and a Loan Bureau Authorized | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/president-ready-to-call-congress-if-war-threatens-if-world-crisis-a.html | PRESIDENT READY TO CALL CONGRESS IF WAR THREATENS; If World Crisis Arises He Says He Will Summon a Special Session to Act on Neutrality LIFTING ARMS EMBARGO Roosevelt Will Ask Return to Foreign Policy Based on Broad International Law | True | By Felix Belair Jr. Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/assets-of-bank-sold-margate-trusts-liquidation-to-cost-fdic-40-is.html | ASSETS OF BANK SOLD; Margate Trust's Liquidation to Cost FDIC 40%, Is Report | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/moscicki-greets-farley-polish-president-entertains-him-morgenthau.html | MOSCICKI GREETS FARLEY; Polish President Entertains Him --Morgenthau Sees Danes | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/floats-loan-in-reich-germanys-largest-chemical-concern-borrows.html | FLOATS LOAN IN REICH; Germany's Largest Chemical Concern Borrows $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wife-of-german-attache-loses-an-immunity-plea.html | Wife of German Attache Loses an 'Immunity' Plea | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/dr-francis-ward-brooklyn-alienist-psychiatrist-long-active-in.html | DR. FRANCIS WARD, BROOKLYN ALIENIST; Psychiatrist, Long Active in Borough Civic Movements, Dies in His Home FOUGHT TO CLEAN BEACHES Ex-President of Professional Society--Formerly Head of Savings Groups | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/holland-students-on-tour-here.html | Holland Students on Tour Here | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/australians-clinch-zone-final-by-routing-cubans-at-doubles-quist.html | Australians Clinch Zone Final By Routing Cubans at Doubles; Quist and Bromwich Give Team 3-0 Margin and Right to Meet Yugoslavia, European Winner, in Davis Cup Competition | True | By Arthur J. Daley Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/japanese-are-suspicious-explanations-are-rejected.html | Japanese Are Suspicious; Explanations Are Rejected | True | By Hugh Byas Wireless To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/toronto-checks-newark-clifton-gets-four-hits-in-73-victorymack.html | TORONTO CHECKS NEWARK; Clifton Gets Four Hits in 7-3 Victory--Mack Drives Homer | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/berkshire-fete-to-offer-wagner-koussevitzky-also-will-give.html | BERKSHIRE FETE TO OFFER WAGNER; Koussevitzky Also Will Give Compositions of Stravinsky and Haydn Tonight FOURTH BILL IS REVIEWED Beethoven Symphony, Strauss Tone Poem and Mussorgsky Work Are Considered | True | By Noel Straus Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/australian-day-observed-at-fair-close-relationship-between-that.html | AUSTRALIAN DAY OBSERVED AT FAIR; Close Relationship Between That Land and United States Emphasized by Speakers | True | Times Wide World | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/china-expects-soviet-aid-negotiations-now-progressing-may-bring.html | CHINA EXPECTS SOVIET AID; Negotiations Now Progressing May Bring Large Credit | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/marshal-c-bacon-lawyer-once-greenwich-conn-resident-dies-here-at-61.html | MARSHAL C. BACON; Lawyer, Once Greenwich, Conn., Resident, Dies Here at 61 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/naval-orders.html | Naval Orders | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bishop-of-oklahoma-to-preach-in-this-city.html | Bishop of Oklahoma To Preach in This City | True | Bolivar Studio, 1939 | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/hammann-joins-fleet-destroyer-is-commissioned-at-navy-yard-in.html | HAMMANN JOINS FLEET; Destroyer Is Commissioned at Navy Yard in Brooklyn | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/montague-castle-artist-dies-at-72-designer-of-the-stainedglass.html | MONTAGUE CASTLE, ARTIST, DIES AT 72; Designer of the Stained-Glass Windows in Temple Emanu-El and Many Other Edifices HIS STUDIO HERE 39 YEARS Cared for Hearst Collection-- Was Portrait Painter and Art Teacher in Youth | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/heads-walgreen-chain.html | Heads Walgreen Chain | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mrs-jl-van-alen-newport-hostess-entertains-with-a-dinner-at.html | MRS. J.L. VAN ALEN NEWPORT HOSTESS; Entertains With a Dinner at Wakehurst for Daughter, Mrs. Louise Mdivani F.B. JELKES HAVE GUESTS Miss Elsie C. Hutton Gives a Picnic at Bailey's Beach-- Francis Whites at Resort | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/gasoline-dealers-must-post-prices-la-guardia-approves-measure.html | GASOLINE DEALERS MUST POST PRICES; La Guardia Approves Measure Governing City Retailers | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cubs-behind-lee-top-pirates-32-star-gives-six-hits-in-scoring-14th.html | CUBS, BEHIND LEE, TOP PIRATES, 3-2; Star Gives Six Hits in Scoring 14th Victory, His Second After Two-Day Rest ROOKIES DRIVE IN 2 RUNS Nicholson Ties Score With a Fly--Mattick Puts Chicago Ahead With Two-Bagger | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mrs-james-laidlaw-feted-in-berkshires-mrs-charles-rockhill-gives.html | MRS. JAMES LAIDLAW FETED IN BERKSHIRES; Mrs. Charles Rockhill Gives Luncheon for Her at Club | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/pays-32570-for-electric-ideas.html | Pays $32,570 for Electric Ideas | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/japan-gets-very-few-us-planes-since-moral-embargo-a-year-ago.html | Japan Gets Very Few U.S. Planes Since 'Moral Embargo' a Year Ago; Virtually Unanimous Observance of Hull's Plea Is Noted--France Leads Purchasers, With British Second and Dutch Third | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/failure-of-congress-to-grant-new-funds-will-slow-up-housing-program.html | Failure of Congress to Grant New Funds Will Slow Up Housing Program of USHA | True | BY Lee E. Cooper | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/2-church-treasurers-held-as-embezzlers-indictment-charges-theft-of.html | 2 CHURCH TREASURERS HELD AS EMBEZZLERS; Indictment Charges Theft of $7,481 From Council Funds | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/president-assails-federalizing-aid-he-says-proposals-to-drop-the.html | PRESIDENT ASSAILS FEDERALIZING AID; He Says Proposals to Drop the Dollar Matching With States Are Wedge for Nationalization SIGNS NEW SECURITY BILL In Statement He Hails Ex panding Old-Age Insurance to Give Family Protection | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/loft-transfer-ordered-concern-to-get-money-and-notes-held-in.html | LOFT TRANSFER ORDERED; Concern to Get Money and Notes Held in Emmerich Action | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/hayden-executors-accused-in-court-creditors-file-objections-to.html | HAYDEN EXECUTORS ACCUSED IN COURT; Creditors File Objections to Accounting of Broker's $55,000,000 Estate | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sir-adam-nimmo-72-scots-coal-leader-owners-champion-in-strike.html | SIR ADAM NIMMO, 72, SCOTS' COAL LEADER; Owners' Champion in Strike Formulated Sharing Scheme | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bond-prices-ease-with-volume-off-transactions-are-at-lowest-ebb.html | BOND PRICES EASE, WITH VOLUME OFF; Transactions Are at Lowest Ebb Since July 3--Govern ment Bonds Irregular | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/air-travel-gains-laid-to-fair.html | Air Travel Gains Laid to Fair | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/10-public-enemies-are-listed-by-fbi-lepke-is-no-4-but-officials.html | 10 PUBLIC ENEMIES ARE LISTED BY FBI; Lepke Is No. 4, but Officials Deny Comparative Ranking --Irving Chapman at Top | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/plan-acadia-sugar-sale-directors-conclude-a-deal-with-anglodutch.html | PLAN ACADIA SUGAR SALE; Directors Conclude a Deal With Anglo-Dutch Sugar | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/carloadings-in-canada-rise.html | Carloadings in Canada Rise | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/anthracite-shipments-drop.html | Anthracite Shipments Drop | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/britain-to-give-up-4-tientsin-chinese-silver-still-issue-london.html | BRITAIN TO GIVE UP 4 TIENTSIN CHINESE; SILVER STILL ISSUE; London Says Evidence Against Alleged Terrorists Makes Out a Prima Facie Case JAPANESE ARE SUSPICIOUS Tokyo Press Sees Play for Time--Fate of 36 Americans in Kaifeng Is Unknown | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/rail-rate-on-sugar-north-to-south-cut-icc-decision-prescribes-the.html | RAIL RATE ON SUGAR, NORTH TO SOUTH, CUT; I.C.C. Decision Prescribes the Same in Either Direction | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wins-fair-sales-point-nj-grocers-body-to-get-review-of-adverse.html | WINS FAIR SALES POINT; N.J. Grocers' Body to Get Review of Adverse Ruling | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wholesale-trade-holds-a-good-lead-expansion-in-reorder-volume.html | WHOLESALE TRADE HOLDS A GOOD LEAD; Expansion in Reorder Volume Offsets Decrease in Buyers | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sussdorff-divorced-on-cruelty-charge-custody-of-children-is-given.html | SUSSDORFF DIVORCED ON 'CRUELTY' CHARGE; Custody of Children Is Given Consul's Wife in Reno | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/airplane-speeds-boy-to-fathers-bedside-youngster-returns-here-from.html | AIRPLANE SPEEDS BOY TO FATHER'S BEDSIDE; Youngster Returns Here From Pittsburgh Before Operation | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/moran-suspended-as-building-head-acting-superintendent-in-the.html | MORAN SUSPENDED AS BUILDING HEAD; Acting Superintendent in the Brooklyn Division Faces Departmental Charges IN SERVICE FOR 20 YEARS Failed in Civil Service Test --Herlands Reports Held Factor in Situation | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/former-tva-head-loses-ouster-suit-dr-arthur-e-morgan-challenged.html | FORMER TVA HEAD LOSES OUSTER SUIT; Dr. Arthur E. Morgan Challenged Right of President toRemove Him in Row | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/slobodkins-original-of-lincoln-displayed-sculptors-protest-removal.html | Slobodkin's Original of Lincoln Displayed; Sculptors Protest Removal of Larger Model | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/250-teachers-held-unfit-for-service-they-will-be-called-before.html | 250 TEACHERS HELD UNFIT FOR SERVICE; They Will Be Called Before Altman to Determine if They Shall Be Retired TO TAKE MEDICAL TESTS Action Follows Demands of Examiner That Incompetent Ones Be Weeded Out | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/vote-on-writeoff-is-asked-by-chain-united-cigarwhelan-company.html | VOTE ON WRITE-OFF IS ASKED BY CHAIN; United Cigar-Whelan Company Stockholders Will Be Called to Approve Plan $639,280 CUT PROPOSED Would Apply to Furniture, Fixtures, Equipment, Leasehold Improvements | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/tmat-delays-action-names-committee-to-study-joining-other-afl.html | T.M.A.T. DELAYS ACTION; Names Committee to Study Joining Other A.F.L. Groups | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/liner-makes-swift-crossing.html | Liner Makes Swift Crossing | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/shift-in-mexico-likely-sanchez-tapia-may-tell-his-followers-to-back.html | SHIFT IN MEXICO LIKELY; Sanchez Tapia May Tell His Followers to Back Almazan | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ny-times-reproduced-in-london-3-days-later.html | N.Y. Times Reproduced In London 3 Days Later | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/aged-aid-rests-on-states-any-rise-depends-on-their-laws-california.html | AGED AID RESTS ON STATES; Any Rise Depends on Their Laws --California at Top | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/irvin-s-cobb-leaves-hospital.html | Irvin S. Cobb Leaves Hospital | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/new-york-printers-bow-lose-to-washington-93-but-stay-in-tie-for.html | NEW YORK PRINTERS BOW; Lose to Washington, 9-3, but Stay in Tie for Baseball Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/the-screen-zoe-akins-the-old-maid-reaches-the-strand-as-a-mature.html | THE SCREEN; Zoe Akins's 'The Old Maid' Reaches the Strand as a Mature, Engrossing and Poignant Drama | True | By Frank S. Nugent | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/2-held-as-witnesses-in-poison-mystery-chef-and-exhousekeeper-seized.html | 2 HELD AS WITNESSES IN POISON MYSTERY; Chef and Ex-Housekeeper Seized After Death of Woman, 74 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/helen-soliscohen-engaged-to-marry-law-student-at-pennsylvania-is.html | HELEN SOLIS-COHEN ENGAGED TO MARRY; Law Student at Pennsylvania Is Fiancee of Herbert Spigel | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/setup-for-frisco-given-to-the-icc-holders-of-preferred-and-common.html | SET-UP FOR FRISCO GIVEN TO THE I.C.C.; Holders of Preferred and Common Stock Eliminated inPlan of Two ExaminersCHARGES ARE CUT SHARPLY$388,700,000 CapitalizationPared to $240,000,000--Other Changes Outlined | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/jews-in-bratislava-are-attacked-by-mob-three-synagogues-are-wrecked.html | JEWS IN BRATISLAVA ARE ATTACKED BY MOB; Three Synagogues Are Wrecked --Holy Objects Burned | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/trinidad-feels-severe-shock.html | Trinidad Feels Severe Shock | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/86-heat-offset-by-low-humidity-throngs-go-to-beaches-however-to.html | 86 HEAT OFFSET BY LOW HUMIDITY; Throngs Go to Beaches, However, to Escape 3d Day of Above-Normal Temperatures | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/junior-trade-men-visit-600-of-us-chamber-greeted-at-hall-of-special.html | JUNIOR TRADE MEN VISIT; 600 of U.S. Chamber Greeted at Hall of Special Events | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/imports-of-gold-rise-60942950-was-received-in-week-ended-on-aug-4.html | IMPORTS OF GOLD RISE; $60,942,950 Was Received in Week Ended on Aug. 4 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/15000-see-baby-parade-250-take-part-in-29th-annual-fete-at-wildwood.html | 15,000 SEE BABY PARADE; 250 Take Part in 29th Annual Fete at Wildwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/fate-of-americans-at-kaifeng-veiled-efforts-of-us-diplomats-to-get.html | FATE OF AMERICANS AT KAIFENG VEILED; Efforts of U.S. Diplomats to Get Action by Japanese Fail --Detention Is Reported 36 PERSONS ARE IN PERIL Army Spokesman Says They Are Probably 'in Difficulties Over British Property' | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/chamberlainpurinton.html | Chamberlain--Purinton | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/front-page-1-no-title-action-follows-shortly-after-mannheimers.html | Front Page 1 -- No Title; Action Follows Shortly After Mannheimer's Death--House Granted Government Loans | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/part-of-shanghai-to-exclude-jews-japaneseruled-district-of.html | PART OF SHANGHAI TO EXCLUDE JEWS; Japanese-Ruled District of International Settlement Will Bar Refugees 600 ON SMYRNA SHIP RIOT 800 Others Surrender to Coast Patrol Off Palestine After Failing to Elude It | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-harrison-to-be-wed-jersey-girl-affianced-to-john-de-milhau-of.html | MISS HARRISON TO BE WED; Jersey Girl Affianced to John de Milhau of Chase Bank | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/relief-for-the-underpaid.html | RELIEF FOR THE "UNDERPAID"? | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/reich-holds-us-seamen-currency-smuggling-charged-to-trio-on.html | REICH HOLDS U.S. SEAMEN; Currency Smuggling Charged to Trio on Manhattan | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/plan-many-homes-in-brooklyn-area-builders-file-for-28-small-homes.html | PLAN MANY HOMES IN BROOKLYN AREA; Builders File for 28 Small Homes in Sheepshead Bay Section of Borough SCHENECTADY AVE. ACTIVE Latest Projects Include a Row of Stores for Site on Lorraine Street | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/andy-k-85-choice-for-saratoga-special-one-of-three-stakes-at-spa.html | Andy K. 8-5 Choice for Saratoga Special, One of Three Stakes at Spa Today; NINE 2-YEAR-OLDS IN $10,000 EVENT Andy K. and Flight Command Meet Again Today--Winner Takes All in Spa Special HE DID, 9-20, EASY VICTOR Never Threatened in 3-Horse Race--Barricade II Home First in Steeplechase | True | By Bryan Field Special To the New York Times. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/france-watches-axis-parley-as-crucial-odds-are-believed-to-be-in.html | France Watches Axis Parley as Crucial; Odds Are Believed to Be in Favor of Peace | True | By P. J. Philip Wireless To The New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/letters-to-the-times-high-cost-of-distribution-elements-of-wages.html | Letters to The Times; High Cost of Distribution Elements of Wages, Taxes and Service Are Said to Be Overlooked | True | JAMES F. DURNELL | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/500-escape-arena-fire-fight-announcer-averts-a-tragedy-in-1000000.html | 500 ESCAPE ARENA FIRE; Fight Announcer Averts a Tragedy in $1,000,000 Blaze | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/tacoma-plan-to-increase-ranier-height-is-barred.html | Tacoma Plan to Increase Ranier Height Is Barred | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/marian-block-is-killed-broker-wife-and-another-daughter-hurt-in.html | MARIAN BLOCK IS KILLED; Broker, Wife and Another Daughter Hurt in Montana Crash | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/the-vanishing-mule.html | THE VANISHING MULE | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/elman-in-buenos-aires-violinist-cheered-by-crowd-as-he-appears-with.html | ELMAN IN BUENOS AIRES; Violinist Cheered by Crowd as He Appears With Orchestra | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/two-service-bombers-fall-killing-all-11-of-their-crews-army-plane.html | Two Service Bombers Fall, Killing All 11 of Their Crews; Army Plane With 9 at Langley Field and Navy Machine With 2 at San Diego Burst Into Flames as They Crash | True | Times Wide World | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/us-leads-all-in-strikes-688376-men-out-in-1938.html | U.S. Leads All in Strikes; 688,376 Men Out in 1938 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ecuador-seeks-loan-here-would-use-funds-for-roads-plans-irish-and.html | ECUADOR SEEKS LOAN HERE; Would Use Funds for Roads-- Plans Irish and Jewish Colonies | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-leigh-studies-white-steed-role-english-actress-probably-will.html | MISS LEIGH STUDIES 'WHITE STEED' ROLE; English Actress Probably Will Replace Wendy Hiller in London Production STOCK CIRCUIT IS PLANNED Grisman and Stein Combine in Venture-- Minnelli Gets the Bid From Max Gordon | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/the-meaning-of-money.html | THE MEANING OF MONEY | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/poland-seeks-to-revise-steel-pact-with-british.html | Poland Seeks to Revise Steel Pact With British | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/store-leasing-active-chains-contract-for-new-outlets-in-brooklyn.html | STORE LEASING ACTIVE; Chains Contract for New Outlets in Brooklyn and Long Island | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sign-murals-at-hospital-lederer-and-wife-xavier-and-albert-cugat-at.html | SIGN MURALS AT HOSPITAL; Lederer and Wife, Xavier and Albert Cugat at Dedication | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/guilder-strong-in-trading-here-advances-20-points-to-5356c-due-to.html | GUILDER STRONG IN TRADING HERE; Advances 20 Points to 53.56c, Due to Action in New York | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/peace-is-restored-in-building-trades-jurisdictional-disputes-are.html | PEACE IS RESTORED IN BUILDING TRADES; Jurisdictional Disputes Are Ended by Agreement Signed at Atlantic City Parley | True | By Louis Stark Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/critics-of-franco-quietly-executed-many-assailing-dismissal-of.html | CRITICS OF FRANCO QUIETLY EXECUTED; Many Assailing Dismissal of Queipo de Llano Secretly Tried and Put to Death TROOPS HELD IN READINESS Unrest in South of Spain Rises --Assurance of Moderation Seen in New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/utility-deal-is-approved-plainfieldunion-to-take-over-new-orange.html | UTILITY DEAL IS APPROVED; Plainfield-Union to Take Over New Orange Park Water | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/to-decide-rko-price-special-master-is-named-by-court-for-financing.html | TO DECIDE R.-K.-O. PRICE; Special Master Is Named by Court for Financing | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/asks-city-pension-rule-mayor-proposes-police-and-firemen-contribute.html | ASKS CITY PENSION RULE; Mayor Proposes Police and Firemen Contribute 5% of Pay | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/parkermneill-at-top-seeded-ahead-of-riggscooke-in-national-doubles.html | PARKER-M'NEILL AT TOP; Seeded Ahead of Riggs-Cooke in National Doubles Tourney | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/financing-next-week-falls-to-8471130-only-two-offerings-are-above.html | FINANCING NEXT WEEK FALLS TO $8,471,130; Only Two Offerings Are Above Million Dollars | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/indicts-annenberg-as-a-tax-evader-federal-jury-lays-3258809.html | INDICTS ANNENBERG AS A TAX EVADER; Federal Jury Lays $3,258,809 Deficiencies to Publisher, Head of Racing Services TOTAL CLAIMS $5,548,384 Son and Two Aides Are Also Accused--Monopoly Inquiry Is Pushed at Chicago | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/buys-gar-wood-division.html | Buys Gar Wood Division | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/boston-hotel-gets-series-bid.html | Boston Hotel Gets Series Bid | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/danzig-wont-act-till-hitler-calls-citys-nazis-are-disappointed-and.html | DANZIG WON'T ACT TILL HITLER CALLS; City's Nazis Are Disappointed and Relieved Over Lack of Immediate Action PRESSURE ON ITALY SEEN Leaflets Sent to Officials Say One Group Does Not Want to Return to Germany | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/roosevelt-approves-father-quinn-medal-signs-bill-honoring-priest.html | ROOSEVELT APPROVES FATHER QUINN MEDAL; Signs Bill Honoring Priest Who Won Robber's Surrender | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/american-drug-exports-rising-special-to-the-new-york-times.html | American Drug Exports Rising Special to THE NEW YORK TIMES. | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/talk-on-color-reproduction.html | Talk on Color Reproduction | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/weeks-new-bonds-14month-record-165240000-total-includes-heavy.html | WEEK'S NEW BONDS 14-MONTH RECORD; $165,240,000 Total Includes Heavy Volume of Issues by Utility Companies THREE QUICKLY ABSORBED State and Municipal Bonds Also Bulk Larger Than in Preceding Weeks | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/job-records-set-in-our-navy-yards-62000-are-now-working-in-such.html | JOB RECORDS SET IN OUR NAVY YARDS; 62,000 Are Now Working in Such Plants, an All-Time High for the Country PEAK OF 100,000 EXPECTED And 100,000 More in Private Yards Also Will Be Working on Warships by 1942 | True | By Leland C. Speers Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/rain-aids-canadas-wheat-crop.html | Rain Aids Canada's Wheat Crop | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/indians-favor-noncooperation.html | Indians Favor Non-Cooperation | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/drop-for-louisville-gas-1329267-earned-in-12-months-against-1431827.html | DROP FOR LOUISVILLE GAS; $1,329,267 Earned in 12 Months, Against $1,431,827 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/named-for-economic-survey.html | Named for Economic Survey | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/chicago-trade-shows-set-attendance-mark.html | Chicago Trade Shows Set Attendance Mark | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/200-enter-pushmobile-derby.html | 200 Enter Pushmobile Derby | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/danish-girl-again-swims-baltic.html | Danish Girl Again Swims Baltic | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/jeanne-dawson-engaged-new-rochelle-girl-to-be-wed-to-daniel.html | JEANNE DAWSON ENGAGED; New Rochelle Girl to Be Wed to Daniel Callahan Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/161-at-manhattan-win-honor-ratings-33-fewer-than-last-year-get.html | 161 AT MANHATTAN WIN HONOR RATINGS; 33 Fewer Than Last Year Get Places on Deans' Lists at Uptown College | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/business-world-trade-about-holds-lead.html | Business World; Trade About Holds Lead | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sales-of-the-july-unsettle-cotton-weight-of-distribution-and.html | SALES OF THE JULY UNSETTLE COTTON; Weight of Distribution and Foreign News Cause Declines of 6 to 11 Points BOMBAY STRADDLING EBBS Domestic Consumption in July Estimated by Exchange at 510,000 Bales | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/where-to-eat.html | Where to Eat | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/argentine-air-row-ends-italianowned-line-to-resume-service-in.html | ARGENTINE AIR ROW ENDS; Italian-Owned Line to Resume Service in Agreement | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/housing-in-queens-to-cost-1605000-city-authority-files-plans-for.html | HOUSING IN QUEENS TO COST $1,605,000; City Authority Files Plans for Jamaica Apartments for 442 Families | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/liberties-inquiry-to-add-a-senator-thomas-will-fill-vacancy-in.html | LIBERTIES INQUIRY TO ADD A SENATOR; Thomas Will Fill Vacancy in Group Before the West Coast Labor Investigation ACTS ON SENATE PROTESTS Members Had Objected to Having Only La Follette and UtahMan Conduct the Work | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cuba-still-holds-banker-police-ignore-courts-order-for-release-of.html | CUBA STILL HOLDS BANKER; Police Ignore Court's Order for Release of Elsner | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/asks-aid-for-bank-to-help-traders-council-seeks-100000000-more-to.html | ASKS AID FOR BANK TO HELP TRADERS; Council Seeks $100,000,000 More to Supply Credit to Finance Orders ITS OPERATIONS PRAISED Group Calls It One of the Few Self-Supporting Agencies -- Little Outstanding | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/link-other-crimes-to-florida-killer-authorities-in-several-states.html | LINK OTHER CRIMES TO FLORIDA KILLER; Authorities in Several States Ask for Questioning of 'Talent Scout' KidnapperHE IS ISOLATED IN CELLPrecautions Against LynchingAre Taken Pending Arraignment Set for Monday | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-lillian-s-kay-garden-city-leader-club-president-who-was-active.html | MISS LILLIAN S. KAY, GARDEN CITY LEADER; Club President Who Was Active in Charities Is Dead | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/lights-aid-raiders-in-british-air-test-critic-says-london-could.html | LIGHTS AID RAIDERS IN BRITISH AIR TEST; Critic Says London Could Have Been 'Blown to Smithereens' -- Darkening Law Sought FAST FIGHTERS WIN PRAISE Official Report Credits Then With Proving More Than a Match for the Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/saved-from-death-in-subway.html | Saved From Death in Subway | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/falaschi-reaches-camp-quarterback-works-with-giants-squad-in-fine.html | FALASCHI REACHES CAMP; Quarterback Works With Giants --Squad in Fine Shape | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/action-a-surprise-to-new-york-banks-mendelssohn-co-functioned-in.html | ACTION A SURPRISE TO NEW YORK BANKS; Mendelssohn & Co. Functioned in Manner of Old-Fashioned European Banking House DEALT WITH GOVERNMENTS Founded in 1795, It Played Vital Role in Germany During the Nineteenth Century | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mussolini-has-no-vital-ailments-doctors-order-him-to-use-spectacles.html | Mussolini Has No Vital Ailments; Doctors Order Him to Use Spectacles; He Has Stomach Ulcers but Not in Serious Form--He Refuses to Admit He Is Not as Young as He Used to Be | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/former-fireman-is-rail-president-cp-couch-succeeds-brother-as-head.html | FORMER FIREMAN IS RAIL PRESIDENT; C.P. Couch Succeeds Brother as Head of Unified Kansas City Southern and L. & A. IS NAMED DIRECTOR ALSO Other Personnel Changes Made to Effect Consolidation of the Two Companies | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/two-tie-in-us-skeet-rapp-and-dinger-post-2round-allgauge-totals-of.html | TWO TIE IN U.S. SKEET; Rapp and Dinger Post 2-Round All-Gauge Totals of 198 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bridges-accuser-denounced-as-liar-defense-attorney-inquires-if.html | BRIDGES ACCUSER DENOUNCED AS LIAR; Defense Attorney Inquires if Making of False Statements Is Habitual With Him LANDIS CALLS FOR CAUTION Examiner Admits He Is 'Confused' as Leech Is questioned on Los Angeles Relief Record | True | By W.a. MacDonald Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/topics-in-wall-street-foreign-exchange.html | TOPICS IN WALL STREET; Foreign Exchange | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/jenkins-overcome-by-fumes-in-racer-mays-relief-driver-also-is.html | JENKINS OVERCOME BY FUMES IN RACER; Mays, Relief Driver, Also Is Affected by Monoxide Gas and Endurance Run Ends 6 MARKS ALREADY BROKEN Eyston's Last Four Records Fall as Auto Speeds Over the Utah Salt Flats | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/judge-opens-charge-in-waterbury-case-defers-rest-of-instructions-to.html | JUDGE OPENS CHARGE IN WATERBURY CASE; Defers Rest of Instructions to Jury Until Tuesday | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/indiana-award-to-cochran.html | Indiana Award to Cochran | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/polo-card-for-tomorrow-set.html | Polo Card for Tomorrow Set | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/more-wheat-in-canada-total-stocks-on-july-31-put-at-95013476.html | MORE WHEAT IN CANADA; Total Stocks on July 31 Put at 95,013,476 Bushels | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/finds-5foot-slab-of-honey.html | Finds 5-Foot Slab of Honey | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/police-department.html | Police Department | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/writer-leaves-rome-on-expulsion-order-hrekins-entrains-under-escort.html | WRITER LEAVES ROME ON EXPULSION ORDER; H.R.Ekins Entrains Under Escort --United Press Bureau Guarded | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/astor-cup-yacht-races-taken-by-nyala-and-nina-event-for-sloops-is.html | Astor Cup Yacht Races Taken by Nyala and Nina; EVENT FOR SLOOPS IS WON BY NYALA Yacht Chartered by Adams Is Victor Off Newport-- Nina Takes Schooner Prize ACTAEA, VALENCIA EXCEL Craft Sail in Light Airs and in Calm Waters--N.Y.Y.C. Cruise Continues Today | True | By James Robbins Special To the New York Times. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/threat-to-china-is-seen-in-siamese-school-books.html | Threat to China Is Seen In Siamese School Books | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/john-adrian-garcia-head-of-engineering-company-in-chicago-since.html | JOHN ADRIAN GARCIA; Head of Engineering Company in Chicago Since 1911 Dies | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/neale-defeats-schwartzman.html | Neale Defeats Schwartzman | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/holc-sales-cover-2-brooklyn-areas-dwellings-in-bay-ridge-and.html | HOLC SALES COVER 2 BROOKLYN AREAS; Dwellings in Bay Ridge and Bensonhurst Pass Into Private Ownership 1,551 84TH ST. CONVEYED Home at 614 55th St. Bought for Reconditioning--Other Transfers in Boorugh | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/both-sides-hail-construction-pact-ej-harding-for-contractors-says.html | BOTH SIDES HAIL CONSTRUCTION PACT; E.J. Harding for Contractors Says 'Investors May Now Go Ahead Without Fear' MOST, DELAYS AVOIDED A.F.L. Statement Says End of Jurisdictional Disputes Marks a New Era | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/ten-women-named-on-us-tennis-squad-wightman-cup-group-is-headed-by.html | TEN WOMEN NAMED ON U.S. TENNIS SQUAD; Wightman Cup Group Is Headed by Miss Marble | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/says-stand-on-40-is-plain-used-chosen-words-for-young-democrats.html | SAYS STAND ON '40 IS PLAIN; Used Chosen Words for Young Democrats, Roosevelt Says | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/new-police-house-on-west-side-open-valentine-dedicates-station-to.html | NEW POLICE HOUSE ON WEST SIDE OPEN; Valentine Dedicates Station to Guard $25,000,000 Park Improvement | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/betty-g-symington-wed-on-long-island-uncles-officiate-at-marriage.html | BETTY G. SYMINGTON WED ON LONG ISLAND; Uncles Officiate at Marriage to Sanford Kauffman | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/panamas-extra-locks.html | PANAMA'S EXTRA LOCKS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/to-honor-rough-riders-veterans-soldiers-sailors-and-marines-to-see.html | TO HONOR ROUGH RIDERS; Veterans, Soldiers, Sailors and Marines to See Plaque Unveiled | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/gets-federal-dam-contract.html | Gets Federal Dam Contract | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/joseph-leidenger-retired-officer-of-a-railroad-supply-manufacturing.html | JOSEPH LEIDENGER; Retired Officer of a Railroad Supply Manufacturing Firm | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/threestaff-talks-opening-in-russia-british-and-french-missions-meet.html | THREE-STAFF TALKS OPENING IN RUSSIA; British and French Missions Meet Soviet Officers After Cordial Greetings | True | By Harold Denny Wireless To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/concern-to-issue-note-far-4962084-southwestern-development-files.html | CONCERN TO ISSUE NOTE FAR $4,962,084; Southwestern Development Files Data on Financing of 3% | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower-- Imports Are Little Changed | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/financial-markets-stock-list-closes-irregular-after-early-advances.html | FINANCIAL MARKETS; Stock List Closes Irregular After Early Advances Are Shaded-- Bonds Weaken; Wheat Declines | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/world-stocks-of-tin-down.html | World Stocks of Tin Down | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/to-change-sinking-fund-hunter-steel-stockholders-are-called-to-meet.html | TO CHANGE SINKING FUND; Hunter Steel Stockholders Are Called to Meet Oct. 2 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/president-thanks-paralysis-donors-letters-to-leaders-of-drive-voice.html | PRESIDENT THANKS PARALYSIS DONORS; Letters to Leaders of Drive Voice 'Deep Gratification' Over Public Response END OF DISEASE IS GOAL Birthday Contributions, It Is Stressed, Will Go for Study of Origin of Ailment | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/1-killed-6-hurt-in-crash-club-operator-and-boxer-are-drivers-of.html | 1 KILLED, 6 HURT IN CRASH; Club Operator and Boxer Are Drivers of Cars | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/two-new-yorkers-hop-off-for-ireland-cant-lose-they-say-leaving-nova.html | Two New Yorkers Hop Off for Ireland; 'Can't Lose,' They Say Leaving Nova Scotia | True | By the Canadian Press. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-irwin-golf-victor-cards-81-for-honors-in-jersey-oneday.html | MISS IRWIN GOLF VICTOR; Cards 81 for Honors in Jersey One-Day Competition | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/girl-robbed-of-1096-payroll.html | Girl Robbed of $1,096 Payroll | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/hurt-in-fall-in-elevator-shaft.html | Hurt in Fall in Elevator Shaft | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mendelssohn-bank-closes-in-holland.html | MENDELSSOHN BANK CLOSES IN HOLLAND | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/thomas-hitchcock-host-at-saratoga-gives-luncheon-for-son-and.html | THOMAS HITCHCOCK HOST AT SARATOGA; Gives Luncheon for Son and Daughter--Mrs. Edward L. Smith Also Entertains W.B. MILLER HAS PARTY Walter P. Chrysler Jr. and Earl of Carnarvon Have Guests at Dinners | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/italy-girds-army-calls-up-officers-six-classes-are-ordered-to.html | ITALY GIRDS ARMY; CALLS UP OFFICERS; Six Classes Are Ordered to Report--Mussolini Sees Staff and Libya Chiefs DE BONO INSPECTS BORDER Marshal Says Defenses Along French Frontier Are Strong Enough to Bar Invasion | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/news-of-markets-in-european-cities-small-gains-are-recorded-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Small Gains Are Recorded in London Despite Light Volume of Business SOME PARIS STOCKS DROP General List, However, Only Slightly Off-- Amsterdam Does Better Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/to-fight-french-decree-leftists-organize-drive-against-prolonging.html | TO FIGHT FRENCH DECREE; Leftists Organize Drive Against Prolonging Deputies' Term | True | Wireless to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/news-of-the-screen-paramount-to-film-wellss-food-of-the-gods.html | NEWS OF THE SCREEN; Paramount to Film Wells's 'Food of the Gods,' Science Fantasy-- Czech Picture Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/brooklyn-team-halted-touring-cricketers-beaten-by-westmount-side.html | BROOKLYN TEAM HALTED; Touring Cricketers Beaten by Westmount Side, 166-115 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/lagoon-show-at-9-pm-hour-for-display-to-be-advanced-beginning.html | LAGOON SHOW AT 9 P.M.; Hour for Display to Be Advanced Beginning Monday | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/defend-procedure-of-associated-gas-officials-of-company-object-to.html | DEFEND PROCEDURE OF ASSOCIATED GAS; Officials of Company Object to the SEC's Denunciation of 'Manipulation' 'SEEMED SOUND' IN 1929 'Easy to Be Wise After Fact,' Statement on Eastern Utilities Deals Says | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/curtis-publishing-increases-income-1991659-in-the-first-six-months.html | CURTIS PUBLISHING INCREASES INCOME; $1,991,659 in the First Six Months Compares With $1,258,706 a Year Before $2.67 ON $7 PREFERRED Results of Operations Reported by Other Companies, With Comparisons | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/julian-g-blass-little-rock-department-store-head-dies-in-paris.html | JULIAN G. BLASS; Little Rock Department Store Head Dies in Paris | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/78th-division-meets-lightning-unit-veterans-opens-reunion-at-fort.html | 78TH DIVISION MEETS; Lightning Unit Veterans Opens Reunion at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bar-harbor-homes-scenes-of-dinners-gilbert-kinneys-are-hosts-to-sir.html | BAR HARBOR HOMES SCENES OF DINNERS; Gilbert Kinneys Are Hosts to Sir John and Lady Reith | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/heat-cuts-prairie-crops-bank-of-montreal-cites-dryness-in-western.html | HEAT CUTS PRAIRIE CROPS; Bank of Montreal Cites Dryness in Western Provinces | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/norma-talmadge-gets-divorce.html | Norma Talmadge Gets Divorce | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/bernard-not-executor-sam-jr-never-qualified-to-act-in-fathers.html | BERNARD NOT EXECUTOR; Sam Jr. Never Qualified to Act in Father's Estate | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/other-utility-earnings-american-telephone-and-telegraph-companyjune.html | OTHER UTILITY EARNINGS; American Telephone and Telegraph Company--June and six months to June 30: | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/schwarzkopf-loses-plea-jersey-supreme-court-denies-4000-pension-on.html | SCHWARZKOPF LOSES PLEA; Jersey Supreme Court Denies $4,000 Pension on Appeal | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mrs-uris-halts-miss-la-junta-white1-up-to-reach-semifinals-in-briar.html | Mrs. Uris Halts Miss La Junta White,1 Up, To Reach Semi-Finals in Briar Hills Golf | | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/american-derby-set-for-1940.html | American Derby Set for 1940 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/street-musician-a-suicide.html | Street Musician a Suicide | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/sultans-granddaughter-a-salesgirl-at-the-fair.html | Sultan's Granddaughter A Salesgirl at the Fair | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/prices-increased-in-silver-markets-quotation-on-foreign-metal-here.html | PRICES INCREASED IN SILVER MARKETS; Quotation on Foreign Metal Here Raised to 35 Cents an Ounce From 35 1/8c FURTHER RISE IN LONDON Indian Government's Stock Is Said to Be Stabilizer and Also Making Profit | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/rumson-reaches-final-defeats-monmouth-poloists-105-shrewsbury-wins.html | RUMSON REACHES FINAL; Defeats Monmouth Poloists, 10-5 --Shrewsbury Wins, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/navy-starts-bolstering-outer-line-pacific-bases.html | Navy Starts Bolstering Outer Line Pacific Bases | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/news-of-wood-field-and-stream-woman-gets-441pounder.html | News of Wood, Field and Stream; Woman Gets 441-Pounder | True | By Raymond R. Camp | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/reiner-leads-at-stadium-he-conducts-the-philharmonic-in-brahmss-and.html | REINER LEADS AT STADIUM; He Conducts the Philharmonic in Brahms's and Lehar Works | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wool-market-slower-demand-is-less-keen-and-operations-are-smaller.html | WOOL MARKET SLOWER; Demand Is Less Keen and Operations Are Smaller | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/europe-axis-partners-tussle-and-tourist-trade-picks-up.html | Europe; Axis Partners Tussle and Tourist Trade Picks Up | True | By Anne O'Hare McCormick | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/vitrified-pipe-group-gets-ftc-complaint-suppression-of-competition.html | VITRIFIED PIPE GROUP GETS FTC COMPLAINT; Suppression of Competition Is Charged to Members | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/nebraska-light-offers-6-bonds.html | Nebraska Light Offers 6% Bonds | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/35000-guardsmen-off-to-war-game-5000-from-this-city-will-join-rail.html | 35,000 GUARDSMEN OFF TO WAR GAME; 5,000 From This City Will Join Rail and Motor Progress to Plattsburg Area LAST UNITS DUE TUESDAY With Troops Leaving Tomorrow and Those Encamped,Total Will Reach 52,000 | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/backs-investment-in-latin-america-wk-jackson-favors-direct.html | BACKS INVESTMENT IN LATIN AMERICA; W.K. Jackson Favors Direct Participation Independent of Government | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mayor-president-talk-on-wpa-today-will-confer-on-cruiser-here-in-la.html | MAYOR, PRESIDENT TALK ON WPA TODAY; Will Confer on Cruiser Here in La Guardia's Move to Avert Wage Cuts | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/exkansas-cowboy-head-fixer-at-fair-jc-holmes-chief-of-protocol.html | EX-KANSAS COWBOY HEAD 'FIXER' AT FAIR; J.C. Holmes, Chief of Protocol, Solves Social, Diplomatic Problems in Flushing INDIAN GUARD HIS IDEA He Soothes Ruffled Foreigners, Rules on Salutes, Responds to Toasts Without Drinking ... | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/foreign-wants-listed-inquiries-from-abroad-noted-on-variety-of.html | FOREIGN WANTS LISTED; Inquiries From Abroad Noted on Variety of Products | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/auto-output-continues-drop.html | Auto Output Continues Drop | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/kern-assault-charge-dropped-by-doorman-magistrate-approves-action.html | KERN ASSAULT CHARGE DROPPED BY DOORMAN; Magistrate Approves Action in Case Over Parking Row | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/parshall-is-first-with-single-stine-he-drives-to-straightheat.html | PARSHALL IS FIRST WITH SINGLE STINE; He Drives to Straight-Heat Victory in Pacing Feature as Goshen Meet Closes ROBERT HANOVER IN FRONT Highland Prince Takes 2:16 Trot--Calumet Eric Wins for Mrs. Harriman | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/vitt-to-continue-as-indians-pilot-bradley-squelches-rumors-of.html | VITT TO CONTINUE AS INDIANS' PILOT; Bradley Squelches Rumors of Change by Having Him Sign New One-Year Contract | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/scarsdale-homes-in-new-ownership-james-b-gould-purchases-a.html | SCARSDALE HOMES IN NEW OWNERSHIP; James B. Gould Purchases a Residence of Ten Rooms at 8 Walworth Ave. 154 BREWSTER ROAD SOLD Other Deals in Mount Vernon, Tuckahoe, Pelham Manor, White Plains, Yonkers | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/clothiers-expect-good-fall-trade-general-business-increase-is.html | CLOTHIERS EXPECT GOOD FALL TRADE; General Business Increase Is Foreseen by Retailers Queried in Survey | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/roosevelts-statement-text-of-his-declaration-on-signing-of-new.html | ROOSEVELT'S STATEMENT; Text of His Declaration on Signing of New Social Security Bill | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/cities-service-cuts-crude-oil.html | Cities Service Cuts Crude Oil | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/mb-login-resigns-art-galleries-post-quits-as-president-of-noted.html | M.B. LOGAN RESIGNS ART GALLERIES POST; Quits as President of Noted Auction House | True | | C1B 423922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/supply-contracts-of-11220602-let-eleven-government-agencies-place.html | SUPPLY CONTRACTS OF $11,220,602 LET; Eleven Government Agencies Place 214 Orders in Week, Labor Dept. Reports $4,462,542 TO NEW YORK New Jersey Gets $974,759, While $154,952 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/new-setup-urged-in-retail-training-preemployment-education-is-not.html | NEW SET-UP URGED IN RETAIL TRAINING; Pre-employment Education Is Not Satisfactory at Present, N.R.D.G.A. Reports PROGRAM RECOMMENDED Group Stresses Necessity for Better-Qualified Teachers in Courses | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/3-hurt-in-explosion-of-shampoo-mixture-spark-from-machine-ignites.html | 3 HURT IN EXPLOSION OF SHAMPOO MIXTURE; Spark From Machine Ignites Fluid in 42d St. Shop | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/brazil-ties-marks-to-dollar-values-compensated-currency-rigid.html | BRAZIL TIES MARKS TO DOLLAR VALUES; 'Compensated' Currency, Rigid Hitherto, Will Now Be Made Subject to Fluctuation | True | Special Cable to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/wilson-retires-in-philadelphia-signs-budget-resigns-and-is.html | WILSON RETIRES IN PHILADELPHIA; Signs Budget, Resigns and Is Succeeded by Connell as Acting Mayor FISCAL POLICY AT FRONT New Executive Also Plans to Increase Police Before the Election in December | True | Special to THE NEW YORK TIMES. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/danzig-main-issue-salzburg-parley-is-held-likely-to-result-in.html | DANZIG MAIN ISSUE; Salzburg Parley Is Held Likely to Result in Action by Axis FORSTER GOES TO MUNICH League Commissioner for Free City Also There--Talks to Go on Today and Tomorrow | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/miss-americow-named-ayrshire-chosen-for-her-poise-charm.html | 'MISS AMERICOW NAMED; Ayrshire Chosen for Her 'Poise, Charm, Intelligence and Beauty' | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/members-tourneys-set-exchange-golfers-and-tennis-players-to-have.html | MEMBERS' TOURNEYS SET; Exchange Golfers and Tennis Players to Have Outing Sept. 6 | True | | C1B 423922 |
| 1939-08-12 | 1939-08-12 | https://www.nytimes.com/1939/08/12/archives/shot-dead-in-relief-row-brooklyn-man-slain-in-dispute-neighbor-held.html | SHOT DEAD IN RELIEF ROW; Brooklyn Man Slain in Dispute --Neighbor Held | True | | C1B 423922 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-course-of-prices.html | THE COURSE OF PRICES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reception-to-feature-smithtown-club-show-dinner-also-is-arranged.html | Reception to Feature Smithtown Club Show; Dinner Also Is Arranged for Event on Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/virginia-campbell-to-become-bride-betrothal-announced.html | Virginia Campbell To Become Bride; BETROTHAL ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/patent-steps-up-dim-photo-films-simple-method-offered-to-speed.html | Patent Steps Up Dim Photo Films; Simple Method Offered to Speed Negatives and to Offset Under Exposure | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/exposition-pays-its-homage-to-the-wizard-of-menlo-park-mall-at-fair.html | Exposition Pays Its Homage to the Wizard of Menlo Park; MALL AT FAIR DIMS IN EDISON TRIBUTE Pageantry Made Possible by Inventor Fades as Portrait Is Thrown on Perisphere THOUSANDS PAY HONOR Poem Spoken by Mary Pickford Into a Replica of Edison's First Talking Machine Repeated at Ohio Center Enabled Public Address | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/film-strike-bunk-schenck-asserts-he-says-it-would-violate-the.html | FILM STRIKE 'BUNK,' SCHENCK ASSERTS; He Says It Would Violate the Guild's Contract | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/roosevelt-sails-on-10day-sea-trip-reassured-by-hull-on-europe-he.html | ROOSEVELT SAILS ON 10-DAY SEA TRIP; Reassured by Hull on Europe, He Boards Cruiser Here-- Talks to Mayor and Meany Desk Cleared of Bills ROOSEVELT SAILS ON 10-DAY SEA TRIP | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/at-home-with-the-windsors.html | AT HOME WITH THE WINDSORS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/horse-show-titles-taken-by-ebony-lady-big-severn-and-cherokee-big.html | Horse Show Titles Taken by Ebony lady, Big Severn and Cherokee; BIG SEVERN FIRST IN HUNTER GROUP Rosette Annexed by Register Gelding at East Hampton --Ebony Lady Named CHEROKEE JUMPER VICTOR Good Hands, Maclay Trophies Go to Miss Rubicam-- Fox catcher Captures Cup | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/british-racing-driver-killed.html | British Racing Driver Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/brookhaven-building-rising.html | Brookhaven Building Rising | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/safeguard-bridge-tolls-san-francisco-officers-drop-money-in-chute.html | SAFEGUARD BRIDGE TOLLS; San Francisco Officers Drop Money in Chute to Safe | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ketcham-captures-corry-trophy-taking-star-class-series-final-draco.html | Ketcham Captures Corry Trophy, Taking Star Class Series Final; Draco Beats Picken's Fo Fo II. in Great South Bay Regatta--Querida Wins on Time Allowance-Zeus First Again | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/three-productions-to-open-in-london-counterfeit-a-comedy-is-set-for.html | THREE PRODUCTIONS TO OPEN IN LONDON; 'Counterfeit,' a Comedy, Is Set for Tuesday--'Importance of Being Earnest' Listed LATTER GIELGUD REVIVAL Will Be Seen Thursday, When 'Sitting Pretty,' Season's First Musical, Will Be Given | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-source-for-stories.html | A Source for Stories | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/group-goes-to-school-actors-and-playwrights-brush-up-on-art-near.html | GROUP GOES TO SCHOOL; Actors and Playwrights Brush Up on Art Near Smithtown, Long Island GROUP THEATRE GOES TO SCHOOL | True | By Theodore Strauss | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/demarest-victor-7-and-6-turns-back-brown-in-catskill-mountain-title.html | DEMAREST VICTOR, 7 AND 6; Turns Back Brown in Catskill Mountain Title Golf | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/will-install-16-elevators.html | Will Install 16 Elevators | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/resolutions-voice-faith-in-roosevelt-young-democrats-reaffirm-their.html | RESOLUTIONS VOICE FAITH IN ROOSEVELT; Young Democrats Reaffirm Their Loyalty and Urge Him to Push His Policies WANT THEM UPHELD IN '40 They Ask Democrats in Every State to Pledge All Delegates to Support Liberals Only Links Party to Liberalism Asks Protection of Liberties | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/from-the-mail-bag.html | FROM THE MAIL BAG | True | ARTHUR PERROW JR. Yonkers, N. Y., Aug 8, 1939. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/carl-joys-jr-resigns.html | Carl Joys Jr. Resigns | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/thinks-spies-hold-lost-passports-washington-hunts-credentials-given.html | THINKS SPIES HOLD 'LOST' PASSPORTS; Washington Hunts Credentials Given Up by 1,500 Americans on Joining Spanish Army MANY IN MOSCOW, PERHAPS Our Heavy Tourist Travel Aids Fraudulent Use of Such Papers by Foreigners Passport Division on the Alert Rubens Case Is Recalled | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/to-sell-bronx-properties.html | To Sell Bronx Properties | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/church-order-buys-west-side-apartment-for-its-third-home-for.html | Church Order Buys West Side Apartment For Its Third Home for Business Girls | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-van-tassell-married-in-home-descendant-of-westchester-settlers.html | Miss Van Tassell Married in Home; Descendant of Westchester Settlers Is the Bride of Kenneth D. Reynolds | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/receives-painting-of-clipper.html | Receives Painting of Clipper | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/beals-maidie-iii-leads-star-class-triumphs-in-final-regatta-at.html | BEAL'S MAIDIE III LEADS STAR CLASS; Triumphs in Final Regatta at Marblehead as Fleet of 406 Competes | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hatay-stamps-finished-district-annexed-by-turkey-has-printed-last.html | HATAY STAMPS FINISHED; District Annexed by Turkey Has Printed Last Paper as a Political Entity | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/stavers-gains-title-in-a-a-u-mile-swim-columbian-takes-metropolitan.html | STAVERS GAINS TITLE IN A. A. U. MILE SWIM; Columbian Takes Metropolitan Test for Farley Cup | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-facilities-for-travel-open-up-canadas-maritimes.html | NEW FACILITIES FOR TRAVEL OPEN UP CANADA'S MARITIMES | True | Doris Day, Bernie Thomas from Globe, and New Brunswick Government Information Bureau | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/what-was-at-stake-before-munich-a-trenchant-examination-of-the.html | What Was at Stake Before Munich; A Trenchant Examination of the Czech Crisis Munich | True | By Ernest von Hartz | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/3-archery-marks-made-by-horack-tonawandan-annexes-state-crows-on.html | 3 ARCHERY MARKS MADE BY HORACK; Tonawandan Annexes State Crows on 2,018, Tops Own Record of 1,876 GETS 680 IN YORK ROUND He Also Registers 686 Total for the American Round -- Mrs. Rowe Takes Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fish-says-france-expects-war-soon-representative-is-appalled-by.html | FISH SAYS FRANCE EXPECTS WAR SOON; Representative Is Appalled by Pessimism There--Will Seek Hitler Interview SCORES WILSON'S ABSENCE Says Recalled Ambassador Should Be at Crisis Center-- Willing to Be Danzig Arbiter | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-smoke-eaters-then-and-now-from-volunteer-to-professional.html | THE SMOKE EATERS-- THEN AND NOW; From Volunteer to Professional | True | By L H. Robbins | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/tokyo-resistance-to-axis-tie-grows-cabinet-said-to-be-standing-on.html | TOKYO RESISTANCE TO AXIS TIE GROWS; Cabinet Said to Be Standing on Previous Negative Position --Pressure in North China Premier Against Pact TOKYO RESISTANCE TO AXIS TIE GROWS Anti-British Moves Planned Premier Gaining Support British Sailor Held | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/parties-planned-for-debutantes-westchester-girls-to-bow.html | Parties Planned For Debutantes; WESTCHESTER GIRLS TO BOW | True | Special to THE NEW YORK TIMES.Ira L. HillOtto G. BuschkePhoto by Bachrach | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/architects-urged-to-guard-housing-wilson-new-commissioner-wants.html | ARCHITECTS URGED TO GUARD HOUSING; Wilson, New Commissioner, Wants 'Vigilance Committee' to Keep Construction Safe QUEENS DISCLOSURE CITED Official, Honored at Luncheon, Outlines Policy and Appeals for Honest Planning | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-york-of-yesterday.html | NEW YORK OF YESTERDAY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reports-1059371-profit-jones-gives-data-on-federal-mortgage.html | REPORTS $1,059,371 PROFIT; Jones Gives Data on Federal Mortgage Association | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/canal-open-canal-open.html | CANAL OPEN!; CANAL OPEN! | True | By C. H. Calhoun Balboa Heights, C. Z.drawing By Joseph Pennell, Courtesy Frederick Keppel Galleries | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reports-irk-hungarians-foreign-view-of-csakys-talk-with-ribbentrop.html | REPORTS IRK HUNGARIANS; Foreign View of Csaky's Talk With Ribbentrop Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/important-specialty-club-events-on-westchester-dog-show-card.html | Important Specialty Club Events On Westchester Dog Show Card; Attractive Competition Is Slated Sept. 10 at Rye--Plans Made for Obedience-Test Judging--Other Kennel News Tracking Feature Arranged Quirk to Judge at Darien Book on Boxers Issued Glenairlie Rocket Honored | True | By Henry R. Ilsley | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/revamped-wpa-to-test-new-methods-of-relief-changes-in-the-law.html | REVAMPED WPA TO TEST NEW METHODS OF RELIEF; Changes in the Law Promise to Make Trouble, but Much Depends on Course Of Business in the Near Future Rolls Already Cut Re-employment Prospects Further Study Possible Difficulties Met | True | By Henry N. Dorris | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/renting-forest-hills-suites.html | Renting Forest Hills Suites | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/vatican-lithuania-renew-ties.html | Vatican, Lithuania Renew Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/trucking-rates-modified-by-icc-changes-allowed-in-new-york.html | TRUCKING RATES MODIFIED BY I.C.C.; Changes Allowed in New York, Philadelphia, Baltimore and Washington Territories CLASSIFICATIONS ALTERED Revisions Granted in Response to the Petitions Filed by Various Motor Carriers | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cr-beatties-hosts-rumson-residents-entertain-mrs-cf-neilson-jr.html | C.R. Beatties Hosts; Rumson Residents Entertain Mrs. C.F. Neilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/coast-guard-center-to-be-moved-to-city-bay-shore-to-lose.html | COAST GUARD CENTER TO BE MOVED TO CITY; Bay Shore to Lose Headquarters as Part of Economy Move | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/doorbell-television.html | DOOR-BELL TELEVISION | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/remodel-jersey-city-theatre.html | Remodel Jersey City Theatre | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-first-magazine-an-eighteenthcentury-publication-that-had-many.html | The First Magazine; An Eighteenth-Century Publication That Had Many Innovations to Its Credit | True | By Edward N. Jenks | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-shows.html | NEW SHOWS | True | By Howard Devree | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lepke-a-gang-leader-who-liked-his-privacy-lepkes-partner.html | LEPKE A GANG LEADER WHO LIKED HIS PRIVACY; LEPKE'S PARTNER | True | By Foster Haileytimes Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rome-press-sees-outlook-on-us-40-race-dismal.html | Rome Press Sees Outlook On U.S. '40 Race Dismal | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/brazil-may-propose-reduction-in-debts-present-trade-balance-makes.html | BRAZIL MAY PROPOSE REDUCTION IN DEBTS; Present Trade Balance Makes Large Payments Difficult | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-suites-rent-rapidly.html | New Suites Rent Rapidly | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/jewelers-moving-northward-again-old-firm-gets-store-in-madison-ave.html | JEWELERS MOVING NORTHWARD AGAIN; Old Firm Gets Store in Madison Ave. Near 59th St. | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/house-near-schurz-park-purchased-by-investors.html | House Near Schurz Park Purchased by Investors | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/medical-service-opens-5000-doctors-in-california-enlist-in.html | MEDICAL SERVICE OPENS; 5,000 Doctors in California Enlist in $2.50-a-Month Plan | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chemical-speeds-plant-evolution-colchicine-the-accelerator-enables.html | CHEMICAL SPEEDS PLANT EVOLUTION; Colchicine, the 'Accelerator,' Enables Scientists to Develop Many New Species STRONGER TOBACCO GROWN Tests With Cotton and Berries Hint Limitless Possibilities, Say Federal Experts New Kinds of Raspberries Used Since Ancient Times | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/budge-speaks-of-tennis-an-excellent-exposition-of-the-game.html | Budge Speaks of Tennis; An Excellent Exposition of the Game | True | By Henry Hazlitt | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/girl-4-drowned-in-pool.html | Girl, 4, Drowned in Pool | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lines-extend-pool-on-antwerp-to-41-black-diamond-and-belgian-seek.html | LINES EXTEND POOL ON ANTWERP TO '41; Black Diamond and Belgian Seek Renewal of Pact to Forestall Competition SEE TRADE OVERTONNAGED Entry of Cosmopolitan Ships Would Raise Sailings to 18 or 19 by November Unity of Lines Seen Suggests Duty Preference | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/quistbromwich-sweep-cup-series-complete-rout-of-cuban-team-with.html | QUIST-BROMWICH SWEEP CUP SERIES; Complete Rout of Cuban Team With Straight-Set Victories at Seabright AGUERO TAKES ONE GAME Loses to Australian Ace by 6-1, 6-0, 6-0-Morales Is Downed, 8-6, 8-6, 6-1 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fire-engine-off-to-coast-leaves-fair-for-visit-to-san-francisco.html | FIRE ENGINE OFF TO COAST; Leaves Fair for Visit to San Francisco Exposition | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wireless-composite-of-the-winter-mode-paris-couture-predicts-year.html | Wireless: Composite of the Winter Mode; Paris Couture Predicts Year of Elegance Rich Coloring Evening Silhouettes Tricks With Fur | True | By Virginia Pope Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/jacob-oberkircher-architect-designer-of-several-churches-in-buffalo.html | JACOB OBERKIRCHER; Architect Designer of Several Churches in Buffalo | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bersch-gets-new-a-s-post.html | Bersch Gets New A. & S. Post | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-dean-of-newspaper-women-florence-finch-kellys-flowing-stream-is.html | The Dean of Newspaper Women; Florence Finch Kelly's "Flowing Stream" Is a Vivid and Engrossing Narrative of a Rich and Varied Career | True | By Rose C. Feld | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-corner-of-vermont.html | A Corner of Vermont | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/our-plant-villains-and-outlaws.html | OUR PLANT VILLAINS AND OUTLAWS | True | MR. PUNCH LOOKS BACK | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/oddlot-purchases-lead-sec-gives-figures-on-fridays-deals-on-big.html | ODD-LOT PURCHASES LEAD; SEC Gives Figures on Friday's Deals on 'Big Board' | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/oldfashioned-flypoison-plant.html | Old-Fashioned Fly-Poison Plant | True | By Robert Sparks Walker | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/nebraskas-tva-again-seeks-to-buy-acquiring-largest-state-power.html | NEBRASKA'S 'TVA' AGAIN SEEKS TO BUY; Acquiring Largest State Power Company Is New Objective in Community Ownership Plan An Obstacle Removed | True | By Roland M. Jones | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/on-advisory-farm-group-we-mcdonough-albany-named-to-state-security.html | ON ADVISORY FARM GROUP; W.E. McDonough, Albany, Named to State Security Committee | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-6story-house-on-lower-east-side-clinton-st-building-contains-38.html | NEW 6-STORY HOUSE ON LOWER EAST SIDE; Clinton St. Building Contains 38 Suites, 6 Stores | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-delahant-captures-state-golf-championship-by-defeating-mrs.html | Miss Delahant Captures State Golf Championship by Defeating Mrs. Leichner; ALBANY STAR WINS BY 3-AND-2 MARGIN Miss Delahant, Square at 27th, Rallies to Top Mrs. Leichner in State Links Final RIVAL MAKES STRONG BID She Erases Four-Hole Deficit After Lunch, but Goes Down on 28th, 31st and 34th 29th and 30th Halved Loser Makes Brilliant Shot | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/london-sees-a-new-morality-play.html | LONDON SEES A NEW MORALITY PLAY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/high-building-mark-set-in-union-n-j-factory-to-cost-200000-was.html | HIGH BUILDING MARK SET IN UNION, N. J.; Factory to Cost $200,000 Was Largest July Project | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/to-define-hold-of-democracy-congress-of-european-and-american.html | To Define Hold Of Democracy; Congress of European and American Groups Will Begin Here Tuesday | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/time-sales-spurt-seen-in-furniture-fertig-puts-secondquarter-gain.html | TIME SALES SPURT SEEN IN FURNITURE; Fertig Puts Second-Quarter Gain Over 1938 at 24.3% for Installments | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/two-to-die-in-bulgaria-as-spies.html | Two to Die in Bulgaria as Spies | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hitler-ciano-to-continue-conference-a-third-day-call-problems.html | HITLER, CIANO TO CONTINUE CONFERENCE A THIRD DAY; CALL PROBLEMS COMPLEX; 4-HOUR TALK HELD Chief Italian and Reich Negotiators Are Aided by Legal Experts BRITAIN WARNED BY PRESS Results of German Parleys Awaited Anxiously in Rome --Editors 'in the Dark' Legal Experts at Parleys Proud Through Humiliation" HITLER AND CIANO CONTINUING TALKS Complexity" Is Stressed Results of Talks Awaited | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/worlds-fair-ball-at-narragansett-costume-party-in-the-dunes-club-is.html | World's Fair Ball At Narragansett; Costume Party in the Dunes Club Is the Occasion for Many Dinners | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/dahl-writing-book-on-spain.html | Dahl Writing Book on Spain | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mcspaden-to-replace-snead.html | McSpaden to Replace Snead | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/giants-beaten-43-as-suhr-may-drive-homers-for-phils-a-pair-of-close.html | GIANTS BEATEN, 4-3, AS SUHR, MAY DRIVE HOMERS FOR PHILS; A Pair of Close Plays in Yesterday's Game at the Polo Grounds Giants Beaten by Phillies, 4-3, As Suhr and May Drive Homers Lobert Coaching Arnovich Suhr's Play Balks Giants | True | By John Drebingertimes Wide Worldtimes Wide Worldtimes Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-epic-of-the-canal-from-a-trickle-of-water-to-an-ocean-waterway.html | THE EPIC OF THE CANAL; From a Trickle of Water to an Ocean Waterway | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/road-tolls-test-is-due-on-tuesday-constructing-toll-booths-on.html | ROAD TOLLS TEST IS DUE ON TUESDAY; CONSTRUCTING TOLL BOOTHS ON HUTCHINSON RIVER PARKWAY | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/now-they-listen-to-churchill-churchills-return.html | NOW THEY LISTEN TO CHURCHILL; CHURCHILL'S RETURN | True | By Harold Callenderpictorial Pubilshing Company | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/home-towns-lined-up-for-the-40-candidates-fellowcitizens-push.html | 'HOME TOWNS' LINED UP FOR THE '40 CANDIDATES; Fellow-Citizens Push Campaigns for Garner, McNutt, Taft, Dewey and Vandenberg as 'Favorite Sons' GARNER 'SOLID AT HOME M'NUTT BACKERS PLEASED TAFT'S FRIENDS CONFIDENT DEWEY PETITIONS GROW VANDENBERG CLUBS BUSY | True | By R.m. Fritzby Charles E. Crawfordby Jack Vogeleby Ken C. Parkby A.l. Littell | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-land-of-england.html | The Land of England | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/far-from-the-city-heat-berkshire-museum-puts-on-an-instructive-show.html | FAR FROM THE CITY HEAT; Berkshire Museum Puts On an Instructive Show Called 'The World of Today' SUMMER COLONIES | True | By Ruth Green Harris | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bonds-being-paid-before-maturity-notice-of-payment-of-four-large.html | BONDS BEING PAID BEFORE MATURITY; Notice of Payment of Four Large Utility Issues Swells the Week's Total $224,351,000 FOR AUGUST This Compares With the 1938 Month's $45,044,000-- Called Issues Listed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/alice-k-sturges-bride-in-church-she-is-married-in-peace-dale.html | Alice K. Sturges Bride in Church; She Is Married in Peace Dale Congregational Ceremony to John W.A.B. Bohlen | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/gossip-of-the-rialto-theatre-guild-centralizes-responsibility.html | GOSSIP OF THE RIALTO; Theatre Guild Centralizes Responsibility-- Alfred de Liagre Jr. Selects a Play | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ftc-cites-philip-morris-charges-the-cigarette-company-with.html | FTC CITES PHILIP MORRIS; Charges the Cigarette Company With Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/naval-reservists-sail-six-destroyers-take-350-for-final-training.html | NAVAL RESERVISTS SAIL; Six Destroyers Take 350 for Final Training Cruise | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/program-of-sports-for-fishers-island-mens-golf-tourney-absorbs.html | Program of Sports For Fishers Island; Men's Golf Tourney Absorbs Colonists--Many Entries | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/russell-defends-english-bombings-general-of-ira-puts-blame-on.html | RUSSELL DEFENDS ENGLISH BOMBINGS; 'General' of I.R.A. Puts Blame on Britain and Adds That the Outrages Will Go On ARMS HELD LAST APPEAL He Asserts Parliament and De Valera Are Compromisers --Irish Freedom Is Aim | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/woman-dies-4-hurt-in-jersey-collision-new-york-victim-60-killed-in.html | WOMAN DIES, 4 HURT IN JERSEY COLLISION; New York Victim, 60, Killed in Crash Near Laurelton | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/end-of-court-fight-pleases-wheeler-foe-of-packing-agrees-with.html | END OF COURT FIGHT PLEASES WHEELER; Foe of 'Packing' Agrees With President Objective Has Been Achieved | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/us-exports-to-japan-continue-to-decline-scrap-iron-and-copper.html | U.S. EXPORTS TO JAPAN CONTINUE TO DECLINE; Scrap Iron and Copper, However, Gain in Six-Month Period | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-stay-in-equatorial-africa-by-f-clement-c-egerton-urbarne-observer.html | A Stay in Equatorial Africa; By F. Clement C. Egerton, Urbarne Observer | True | By Percy Hutchison | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-faces-on-stamps-total-portraits-brought-to-1563-by-addition-of.html | NEW FACES ON STAMPS; Total Portraits Brought to 1,563 by Addition of 109 in Year | True | By Kent B. Stiles | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/raid-loan-approved-for-southern-pacific-7575000-of-equipmenttrust.html | RAID LOAN APPROVED FOR SOUTHERN PACIFIC; $7,575,000 of Equipment-Trust Certificates to Be Issued | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/stores-reordering-early-fall-goods-designers-here-are-enthused-over.html | STORES REORDERING EARLY FALL GOODS; Designers Here Are Enthused Over Couturiers' Silhouettes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/7-canadian-titles-to-u-s-swimmers-miss-brennan-takes-100-and-200.html | 7 CANADIAN TITLES TO U. S. SWIMMERS; Miss Brennan Takes 100 and 200 Yard Free-Style Races at St. Margaret's | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-panama-liner-arrives-from-yard-10000ton-cristobal-hailed-in.html | NEW PANAMA LINER ARRIVES FROM YARD; 10,000-Ton Cristobal Hailed in Trip Up Harbor | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/caa-scans-years-record-many-aids-to-flying.html | CAA SCANS YEAR'S RECORD; Many Aids to Flying | True | By Frederick A. Barkley | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-blimps-of-england-a-satiric-novel-by-humphrey-pakington.html | The Blimps of England; A Satiric Novel by Humphrey Pakington | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/unwanted-criticism-cost-artist-18-a-day-painter-of-chilean-murals-a.html | UNWANTED CRITICISM COST ARTIST $18 A DAY; Painter of Chilean Murals at Fair Relates Troubles Upon Sailing | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sees-urgent-need-for-lower-taxes-ap-hoover-cites-statistics-showing.html | SEES URGENT NEED FOR LOWER TAXES; A.P. Hoover Cites Statistics Showing Steady Rise in Governmental Costs CHIEF BURDEN ON REALTY Small Home Owner, He Holds, Bears Too Large a Portion of Tax Levy Cites Government Costs Home Ownerships | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/yugoslavs-resent-nazi-penetration-incidents-occur-almost-daily-as.html | YUGOSLAVS RESENT NAZI PENETRATION; Incidents Occur Almost Daily as Reich Tourists Flock to Dalmatian Coast NEUTRAL COURSE STEERED Cabinet Ignores Public Clamor Because of Economic and Strategic Vulnerability Rumanian King Reports | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/viewpoint-on-education-need-to-know-language-not-all-theory.html | Viewpoint on Education; Need to Know Language Not All Theory | True | By W.a. MacDonald | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/notes-of-the-camera-world-folding-lighting-equipment-movie-camera.html | NOTES OF THE CAMERA WORLD; Folding Lighting Equipment Movie Camera Tripod Miniature Loading Tank Two Photography Schools | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/empire-and-the-rock-a-timely-study-surveying-the-place-of-gibraltar.html | Empire and the Rock; A Timely Study Surveying the Place of Gibraltar in Britain's Vast Imperial Scheme Gibraltar in the Imperial Scheme | True | By Hanhon W. Baldwin | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/executive-powder-in-foreign-affairs-constitution-cited-against.html | Executive Powder in Foreign Affairs; Constitution Cited Against Those Senators Who Would Usurp Functions of the President Plea for Leaders Variable Values The Problem of Race Prejudices Held Cultural, to Be Overcome by Education | True | URBAN A. LAVERY.CHARLES PLATT.A.L HEWETT.M.F. ASHLEY-MONTAGUE, | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-apartment-buildings-in-various-parts-of-manhattan.html | NEW APARTMENT BUILDINGS IN VARIOUS PARTS OF MANHATTAN | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/swordfish-rips-open-a-fishermans-skiff-harpooned-400pound-monster.html | SWORDFISH RIPS OPEN A FISHERMAN'S SKIFF; Harpooned 400-Pound Monster Taken to Shore After Battle | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/528-lots-in-bronx-listed-for-auction-waterfront-holdings-are-up-for.html | 528 LOTS IN BRONX LISTED FOR AUCTION; Waterfront Holdings Are Up for Sale on Tuesday | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-missing-papers.html | The Missing Papers | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mendelssohn-bank-draws-up-statement-work-so-voluminous-that.html | MENDELSSOHN BANK DRAWS UP STATEMENT; Work So Voluminous That Petition Won't Be Filed Till Monday | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/doors-need-good-paint-makers-provide-labels-specifying-proper.html | DOORS NEED GOOD PAINT; Makers Provide Labels Specifying Proper Treatment | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/joe-burk-sculls-victor-champion-takes-36th-straight-in-race-on.html | JOE BURK SCULLS VICTOR; Champion Takes 36th Straight in Race on Schuylkill | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/would-aid-farm-exports-wallace-seeks-new-markets-as-shipments.html | WOULD AID FARM EXPORTS; Wallace Seeks New Markets as Shipments Decline 18% | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/man-found-hanged-in-woods.html | Man Found Hanged in Woods | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/womans-hat-not-war-really-excites-berlin.html | Woman's Hat, Not War, Really Excites Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/milk-strike-in-state-called-for-tuesday-farmers-in-20-counties.html | Milk Strike in State Called for Tuesday; Farmers in 20 Counties Demand Price Rise | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/she-is-wed-in-locust-valley-home-to-richard-s-wright.html | She Is Wed in Locust Valley Home to Richard S. Wright | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/john-g-heus-fort-lee-banker-was-formerly-head-of-fire-department.html | JOHN G. HEUS; Fort Lee Banker Was Formerly Head of Fire Department | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/anne-fort-betrothed-graduate-of-vassar-will-be-wed-to-guy-bowman.html | Anne Fort Betrothed; Graduate of Vassar Will Be Wed To Guy Bowman Mercer | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sales-by-savings-body-west-side-association-closes-12-deals-since.html | SALES BY SAVINGS BODY; West Side Association Closes 12 Deals Since April 1 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/modern-italian-scores.html | MODERN ITALIAN SCORES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chelsea-renting-active-new-house-gets-tenants.html | Chelsea Renting Active; New House Gets Tenants | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cottonseed-crush-down-total-for-year-ended-july-31-was-4470611-tons.html | COTTONSEED CRUSH DOWN; Total for Year, Ended July 31, Was 4,470,611 Tons | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/usha-manual-on-community-planning-drawn-from-experience-on-250.html | USHA Manual on Community Planning Drawn From Experience on 250 Projects | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/italy-stays-calm-certain-of-peace-he-stayed-away.html | ITALY STAYS CALM, CERTAIN OF PEACE; HE STAYED AWAY | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cuba-beats-nicaragua-engages-u-s-nine-today.html | Cuba Beats Nicaragua, Engages U. S. Nine Today | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/eileen-hackett-becomes-bride.html | Eileen Hackett Becomes Bride | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/radio-plane-for-target.html | RADIO PLANE FOR TARGET | True | By Douglas J. Ingells | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-singer-interviewed.html | NEW SINGER INTERVIEWED | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-muriel-maddox-hostess-at-dinner-dance-in-newport-some-of-the.html | Miss Muriel Maddox Hostess At Dinner Dance in Newport; Some of the Younger Members of the Newport Summer Colony as They Are Seen at Bailey's Beach | True | Special to THE NEW YORK TIMES.Morgan Photo | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mark-air-mail-anniversary.html | Mark Air Mail Anniversary | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/halsted-will-questioned-bank-asks-court-to-define-its-power-as-a.html | HALSTED WILL QUESTIONED; Bank Asks Court to Define Its Power as a Trustee | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/john-wells-known-as-hollerin-johnny-for-his-yells-in-battles.html | JOHN WELLS; Known as 'Hollerin' Johnny' for His Yells in Battles | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/large-loans-made-for-home-building-savings-bodies-advanced-total-of.html | LARGE LOANS MADE FOR HOME BUILDING; Savings Bodies Advanced Total of $453,956,000 During First Half Year CLOSE TO RECORD OF 1937 All Federal Bank Districts Increased June Business Over 1938 Month Loan Increases Listed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buildings-pictured-world-of-tomorrow-and-skyscrapers-of-today-call.html | BUILDINGS PICTURED; World of Tomorrow and Skyscrapers of Today Call for Technique Made to Sound Difficult One Major Fault Special Attachments | True | By Lawrence Stessinwilliam Fred Coursen, From Underwood & Underwoodnathaniel Field | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chic-companion-fabrics-plaids-and-checks-mate-with-plain-colors.html | Chic Companion Fabrics; Plaids and Checks Mate With Plain Colors-- Fez-Red or Gentian-Blue and Black for Suits | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/englewood-tract-sold-to-builder-twenty-acres-in-bergenfield-area.html | ENGLEWOOD TRACT SOLD TO BUILDER; Twenty Acres in Bergenfield Area Will Be Developed With Small Homes Brisk Suburban Demand ENGLEWOOD TRACT SOLD TO BUILDER PART OF BUNGALOW GROUP IN BAYSIDE | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/western-golf-title-to-miss-estabrooks-iowa-girl-downs-miss-williams.html | WESTERN GOLF TITLE TO MISS ESTABROOKS; Iowa Girl Downs Miss Williams in Detroit Final, 8 and 6 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bride-of-hugh-murray-savage-in-a-church-ceremony.html | Bride of Hugh Murray Savage In a Church Ceremony | True | Special to THE NEW YORK TIMES.David Berns | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sarazen-posts-73-for-210-at-pittsburgh-leads-shute-by-a-stroke-in.html | Sarazen Posts 73 for 210 at Pittsburgh; Leads Shute by a Stroke in Golf Tourney; SARAZEN POSTS 210 TO LEAD BY STROKE | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/notes-use-of-showers-every-worlds-fair-model-home-has-equipment-in.html | NOTES USE OF SHOWERS; Every World's Fair Model Home Has Equipment in Bathroom | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/allitalian-team-named-national-group-selects-1939-baseball.html | ALL-ITALIAN TEAM NAMED; National Group Selects 1939 Baseball Combination | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/an-orphaned-sleuth.html | An Orphaned Sleuth | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/owl-wrecks-car-two-injured.html | Owl Wrecks Car, Two Injured | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/four-runs-in-8th-win-for-cubs-64-bryant-in-first-start-since-may-7.html | FOUR RUNS IN 8TH WIN FOR CUBS, 6-4; Bryant, in First Start Since May 7, Pitches Chicago to Victory Over Pirates | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/adds-nine-to-faculty-rutgers-increases-economics-and-engineering.html | Adds Nine to Faculty; Rutgers Increases Economics and Engineering Forces | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/farm-week-at-show-ends-editor-asserts-agricultural-income-must.html | FARM WEEK AT SHOW ENDS; Editor Asserts Agricultural Income Must Increase | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/10-to-50-sales-dip-laid-to-halfpint-rule-bar-and-grill-study-to-be.html | 10 TO 50% SALES DIP LAID TO HALF-PINT RULE; Bar and Grill Study to Be Used in Fight for Pint Limit | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/open-slack-fabrics-aug-21.html | Open Slack Fabrics Aug. 21 | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/baseballs-buffoons-baseballs-buffoons.html | BASEBALL'S BUFFOONS; BASEBALL'S BUFFOONS | True | By Loren Disney | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/this-explosive-century.html | THIS EXPLOSIVE CENTURY | True | By R. E. Turpin | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fha-leases-in-jamaica-motor-vehicle-bureau-also-rents-space-in-new.html | FHA LEASES IN JAMAICA; Motor Vehicle Bureau Also Rents Space in New Taxpayer | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/music-of-the-times-news-and-current-comment-summary-of-stadium.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT; SUMMARY OF STADIUM SEASON | True | By Olin Downes | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/long-beach-offering-250-plots-at-auction-three-sales-to-be.html | LONG BEACH OFFERING 250 PLOTS AT AUCTION; Three Sales to Be Conducted by J.P. Day in September | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/in-the-catskill-mountains-woodstock-horse-show-monticello-events.html | IN THE CATSKILL MOUNTAINS; WOODSTOCK HORSE SHOW MONTICELLO EVENTS | True | Special to THE NEW YORK TIMES.H.W. Fechner from Nesmith | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/riggs-tops-hecht-in-straight-sets-and-enters-final-wins-hardfought.html | RIGGS TOPS HECHT IN STRAIGHT SETS AND ENTERS FINAL; Wins Hard-Fought Match, 7-5, 10-8, 6-4--Engages Parker Today for Eastern Title PLAY THRILLS BIG CROWD Stirring Challenge by Loser-- Miss Marble-Mrs. Fabyan Triumph in Doubles | True | By Allison Danzig Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/railroads-results-compared-with-1934-rises-shown-in-revenues-11.html | RAILROADS' RESULTS COMPARED WITH 1934; Rises Shown in Revenues, 11%; Expenses, 15%; Taxes, 36% | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/along-wall-street-not-a-failure-yet-moses-and-felix-no-overcrowding.html | ALONG WALL STREET; Not a Failure Yet Moses and Felix No Overcrowding Mendelssohns Out Competitive Bidding | True | By Burton Crane | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/36-horses-bring-64250-waring-gets-blue-larkspur-colt-for-4600-at.html | 36 HORSES BRING $64,250; Waring Gets Blue Larkspur Colt for $4,600 at Spa | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/board-approves-armstrong.html | Board Approves Armstrong | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/urges-teachers-see-child-homes-rutgers-professor-says-more-personal.html | Urges Teachers See Child Homes; Rutgers Professor Says More Personal Data Are Needed To Aid in Classes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/program-in-the-berkshires.html | PROGRAM IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES.Doucette, from Maine Development Commission | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/apartments-rise-in-the-oranges-summit-and-other-suburban-centers.html | APARTMENTS RISE IN THE ORANGES; Summit and Other Suburban Centers Also to Get New Multi-Family Buildings HOUSES OF GARDEN TYPE Old Estates Are Being Utilized as Sites for Housing of Modern Design | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/abrams-keeps-tennis-crown.html | Abrams Keeps Tennis Crown | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/get-british-queries-on-war-fabric-here-traders-report-that-england.html | GET BRITISH QUERIES ON WAR FABRIC HERE; Traders Report That England Is Lining Up U.S. Sources for Heavy Cottons SOME ALREADY ORDERED But It Is Indicated Demand Will Be for Goods Made to Their Specifications Experimental Purpose Seen Skeptical on Volume | True | By Prince M. Carlisle | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buys-garrison-home-new-york-architect-acquires-old-residence-in.html | BUYS GARRISON HOME; New York Architect Acquires Old Residence in Putnam County | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/troops-take-line-to-defend-capital-blue-army-of-north-and-south.html | TROOPS TAKE LINE TO DEFEND CAPITAL; Blue Army of North and South Stands United at Manassas Against Black Foreign Foe ZERO HOUR IS TOMORROW Mechanized Assault by Raiders From the Chesapeake Is Part of Attack on the Seaboard Enemy's Raid on Capital Near Old Battlefields | True | By Henry N. Dorris Special To the New York Times.times Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marseille-hub-of-the-airways-a-travel-gateway.html | MARSEILLE, HUB OF THE AIRWAYS; A Travel Gateway | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/troth-announced-of-miss-montague-charleston-girl-plans-to-be-wed-on.html | Troth Announced Of Miss Montague; Charleston Girl Plans to Be Wed on Oct. 7 to Henry Gwynne Tayloe Jr. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cool-maritimes-now-call-vacationists-provinces-offer-a-bracing.html | COOL MARITIMES NOW CALL VACATIONISTS; Provinces Offer a Bracing Climate, Sport And Land Where Ancient Customs Rule Many Improvements The Northern Coast Cape Breton Island Moncton's Attractions | True | By August Loeb | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/election-for-1940-faces-33-senators-democrats-to-contest-24-seats.html | ELECTION FOR 1940 FACES 33 SENATORS; Democrats to Contest 24 Seats, Republicans 7 and Minor Parties One Each MAJOR GROUP SURE OF 6 Continued Control of Senate Is Certain Even if Minority Gets the Other 18 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/white-sox-book-6-night-games.html | White Sox Book 6 Night Games | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/being-very-very-british-a-book-of-caricatures-by-pont-of-puntch.html | Being Very, Very British; A Book of Caricatures By Pont of Punch | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/stadium-features-2-czech-composers-works-of-smetana-and-dvorak.html | STADIUM FEATURES 2 CZECH COMPOSERS; Works of Smetana and Dvorak Heard on National Program | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/2-new-york-fliers-held-lost-at-sea-loeb-and-decker-unreported-on.html | 2 NEW YORK FLIERS HELD LOST AT SEA; Loeb and Decker Unreported on Ocean Hop Hours After Fuel Must Have Run Out Decker Kept Plan Secret 2 NEW YORK FLIERS HELD LOST AT SEA | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-news-of-the-week-in-review-three-problems-confronting-a.html | THE NEWS OF THE WEEK IN REVIEW; THREE PROBLEMS CONFRONTING A HARASSED EUROPE | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/dallys-body-found-wife-alive-hinted-double-suicide-in-drowning-of.html | DALLY'S BODY FOUND; Wife, Alive, Hinted Double Suicide in Drowning of Broker | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hard-blows-given-the-long-machine-louisiana-voters-have-dander-up-a.html | HARD BLOWS GIVEN THE LONG MACHINE; Louisiana Voters Have Dander Up After Indictments of Leche and Weiss ORGANIZE FOR PRIMARIES Wealth Sources Studied Maestri Still a Power Jury Investigated | True | By James E. Crown | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mexico-greece-sign-amity-pact.html | Mexico, Greece Sign Amity Pact | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rites-for-mrs-cummings-wife-of-exattorney-general-buried-in.html | RITES FOR MRS. CUMMINGS; Wife of Ex-Attorney General Buried in Stamford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/storytelling-for-children-demands-special-technique-librarys-staff.html | Story-Telling for Children Demands Special Technique; Library's Staff of Narrators Has Found That Young Audiences Like Tales Told Simply and Well, With Not Too Many Details | True | By Maude Dunlop | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/berkshires-hear-haydn-symphony-koussevitzky-conducts-boston.html | BERKSHIRES HEAR HAYDN SYMPHONY; Koussevitzky Conducts Boston Orchestra Before Audience of 7,000 at Fifth Concert WAGNERIAN GROUP GIVEN Stravinsky Music Is Played-- Schumann and Sibelius Are on Today's Program | True | By Noel Straus Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/upturn-paves-way-for-capital-flow-rise-also-lays-groundwork-for.html | UPTURN PAVES WAY FOR CAPITAL FLOW; Rise Also Lays Groundwork for Reorganization, Say Engineers Here WOULD IMPROVE MARKET Many Companies Seeking Ways to Take Full Advantage of Better Volume | True | By William J. Enright | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-creative-life-vs-dictatorship-works-exiled-from-reich.html | THE CREATIVE LIFE VS. DICTATORSHIP; Works Exiled From Reich Collections and Now Acquired by the Museum of Modern Art-- Freedom in Democracy | True | By Edward Alden Jewell | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/u-s-trackmen-gain-13-firsts-at-basle-lose-only-one-event-in-meet.html | U. S. TRACKMEN GAIN 13 FIRSTS AT BASLE; Lose Only One Event in Meet With French and Swiss | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/weaver-first-in-auto-race.html | Weaver First in Auto Race | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/down-to-the-sea-with-the-skipper-miss-barrymore-refuses.html | DOWN to the SEA with the "SKIPPER"; MISS BARRYMORE REFUSES---- | True | By Felix Belair Hyde Park. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buys-shrewsbury-river-home.html | Buys Shrewsbury River Home | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/russias-plans-for-coming-year-expected-to-boost-buying-here-traders.html | Russia's Plans for Coming Year Expected to Boost Buying Here; Traders Hear Soviet Intends to Purchase Large Amounts of Auto, Mining and Oil Equipment--Fear Reich Inroads RUSSIA EXPECTED TO BUY MORE HERE | True | By Charles E. Egan | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/to-sell-li-estates-sage-and-hoyt-properties-going-at-auction-this.html | TO SELL L.I. ESTATES; Sage and Hoyt Properties Going at Auction This Month | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buys-putnam-county-acreage.html | Buys Putnam County Acreage | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fights-elevator-charge-inwood-group-opposes-stand-of-city-subway.html | FIGHTS ELEVATOR CHARGE; Inwood Group Opposes Stand of City Subway Board | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-things-in-city-shops-fall-shoes-for-two-schools-designers.html | New Things in City Shops: Fall Shoes for Two Schools; Designers Provide Models to Satisfy Adherents of Both Closed and Open Toe Footwear--A Group Of Aids for Housekeeping A Sleep-Aid Kit Stamps for Laundry To Amuse Children | True | By Elizabeth R. Duval | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/harlem-buildings-undergo-changes-flats-improved-near-approach-to.html | HARLEM BUILDINGS UNDERGO CHANGES; Flats Improved Near Approach to Triborough Bridge | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/susan-russell-of-boston-wed-sister-maid-of-honor-at-her-wedding-in.html | Susan Russell Of Boston Wed; Sister Maid of Honor at Her Wedding in Keene, N.H., to F. Skiddy Von Stade Jr. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-literary-scene-in-prague-the-literary-scene-in-prague.html | The Literary Scene In Prague; The Literary Scene in Prague | True | By Milos Safranek | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buys-greenwich-home-new-yorker-pays-16500-for-new-residence.html | BUYS GREENWICH HOME; New Yorker Pays $16,500 for New Residence | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rate-rise-is-suspended-public-service-board-halts-the-south-bay.html | RATE RISE IS SUSPENDED; Public Service Board Halts the South Bay Water Change | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/big-building-year-reported-by-fha-work-started-on-2800-homes-in.html | BIG BUILDING YEAR REPORTED BY FHA; Work Started on 2,800 Homes in July, Exceeding the 2,000 Average for 1938 INCREASE IN LOAN VOLUME Seven Months' Total for New Homes Far Ahead of Last Year, Says McDonald Volume of Loans Seven Months' Increase | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/building-revival-seen-in-the-bronx-structural-cost-of-new-work-in-7.html | BUILDING REVIVAL SEEN IN THE BRONX; Structural Cost of New Work in 7 Months Is $21,000,000 Ahead of 1938 Period | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/falkirk-annexes-clyde-game-by-64-triumphs-over-the-cupholder-as.html | FALKIRK ANNEXES CLYDE GAME BY 6-4; Triumphs Over the Cupholder as Long Soccer Campaign Opens in Scotland | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/staten-island-in-draw-escapes-cricket-defeat-despite-general.html | STATEN ISLAND IN DRAW; Escapes Cricket Defeat Despite General Electric's Fine 203 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-issues-from-afar-semipostals-from-norway-pay-honor-to-queen.html | NEW ISSUES FROM AFAR; Semi-Postals From Norway Pay Honor to Queen Maud--Bohemia and Moravia For Polish Legion | True | By la Rue Applegate | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/news-of-midaugust-plans-in-the-studios.html | NEWS OF MID-AUGUST PLANS IN THE STUDIOS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rogers-grants-to-aid-pupils-300000-is-available-as-a-memorial-to.html | Rogers Grants To Aid Pupils; $300,000 Is Available as a Memorial to the Humorist--Handicapped to Benefit | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/canned-goods-active-gains-for-fruits-and-vegetables-spur-hope-for.html | CANNED GOODS ACTIVE; Gains for Fruits and Vegetables Spur Hope for Profits | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/tennis-to-the-fore-on-long-island.html | TENNIS TO THE FORE ON LONG ISLAND | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/spain-painfully-rises-from-ruins-the-people-work-and-play-once-more.html | SPAIN PAINFULLY RISES FROM RUINS; The People Work and Play Once More, but Militarism and Distress Are Evident | True | By E. Neville Hart | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hungary-signs-border-rules.html | Hungary Signs Border Rules | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/current-exhibits.html | CURRENT EXHIBITS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/china-condemns-tientsin-accord-britain-assailed-for-agreeing-to.html | CHINA CONDEMNS TIENTSIN ACCORD; Britain Assailed for Agreeing to Turn Over Four Chinese to a 'Puppet' Court ACTION TERMED ILLEGAL Ambassador to London Files Formal Protest Against the Decision at Tokyo Parley China Condemns Britain | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/emily-burrow-a-bride-attended-by-mrs-bennett-crain-at-marriage-to.html | Emily Burrow a Bride; Attended by Mrs. Bennett Crain at Marriage to Dr. Hans Syz | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cheney-mill-strike-ended.html | Cheney Mill Strike Ended | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hamptons-a-series-of-charity-events-to-be-held.html | HAMPTONS; A Series of Charity Events to Be Held | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/dive-fatal-to-jersey-boy-16.html | Dive Fatal to Jersey Boy, 16 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/more-bratislava-raids-jews-are-attacked-in-a-club-and-in-several.html | MORE BRATISLAVA RAIDS; Jews Are Attacked in a Club and in Several Cafes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/6200-the-average-for-tenant-farm-202-places-to-be-bought-in.html | $6,200 THE AVERAGE FOR TENANT FARM; 202 Places to Be Bought in Missouri in 12 Months, the Third Year of Program HOW PAYMENT IS MADE None of the Purchasers Is a Relief Client--Ability to Pay Is a Consideration | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/japanese-office-in-china-bombed-eleven-seriously-injured-in.html | JAPANESE OFFICE IN CHINA BOMBED; Eleven Seriously Injured in Shanghai on Anniversary of Start of War TROOPS PATROL DISTRICT Residents Off Streets at 1 A.M. as Night Life Is Shut Down at Midnight | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/news-of-night-clubs-of-university-places-barney-gallant-emery.html | NEWS OF NIGHT CLUBS; Of University Place's Barney Gallant-- Emery Deutsch at the Paradise | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/science-in-the-news-ingenious-monkeys.html | Science In The News; Ingenious Monkeys | True | By Waldemar Kaempffert | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lewis-clinton-rochester-attorney-an-expert-on-banking-law-dies-at.html | LEWIS CLINTON; Rochester Attorney, an Expert on Banking Law, Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/big-philadelphia-deal-lit-brothers-buy-large-site-for-2000000.html | BIG PHILADELPHIA DEAL; Lit Brothers Buy Large Site for $2,000,000 Warehouse | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/natural-gas-profits-rise-utilities-also-report-gain-in-manufactured.html | NATURAL GAS PROFITS RISE; Utilities Also Report Gain in Manufactured Pipings | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buffalo-and-passaic-win-gain-sectional-final-in-legion-junior.html | BUFFALO AND PASSAIC WIN; Gain Sectional Final in Legion Junior Baseball Tourney | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/issue-of-the-expositions-success-is-put-up-to-new-yorkers-by-rufus.html | Issue of the Exposition's Success Is Put Up to New Yorkers by Rufus Dawes; DAWES CALLS FAIR A FLAWLESS SHOW Chicago Exposition Head Says New Yorkers Must Lead Way in Increasing Attendance DECRIES LOCAL RESPONSE Out-of-Towners Will Come if Residents of City Show More Enthusiasm, He Asserts | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-jersey-atlantic-city-maps-out-its-pageant-asbury-park-events.html | NEW JERSEY; Atlantic City Maps Out Its Pageant ASBURY PARK EVENTS TALL TALES AT BELMAR TUNA AT WATER WITCH ISLAND BEACH ESTATE BOATS OF MANTOLOKING POCONO REVUE TOURISTS AT MONTREAL | True | Special to THE NEW YORK TIMES.H.H. Kroh | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/son-for-maurice-prestons.html | Son for Maurice Prestons | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/nagel-suspended-three-days.html | Nagel Suspended Three Days | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/finance-troubles-affect-rail-unity-deflation-of-equities-is-found.html | FINANCE TROUBLES AFFECT RAIL UNITY; Deflation of Equities Is Found to Nullify the Consolidation Plans of Some Roads OTHER MOVES UNCERTAIN Recapitalization by Bankruptcy or Receivership Proceedings Seen Causing Collapse End of Integration Seen Opposition in New England Problem of Jersey Central | True | By L.b.n. Gnaedinger | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bar-harbor-dog-show-scheduled-for-island-resort.html | BAR HARBOR; Dog Show Scheduled For Island Resort | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reds-halt-cards-streak-at-ten-victories-and-widen-lead-to-812-games.html | Reds Halt Cards' Streak at Ten Victories and Widen Lead to 81/2 Games; WALTERS ANNEXES 20TH FOR REDS 8-4 Becomes First Major League Hurler to Attain Mark-- Rally Beats Cardinals TWO HOME RUNS IN DRIVE Bergen and Lombardi Connect --Warneke, Off to an Early Lead, Routed in Fourth Error Puts Reds in Hole Three-run Homer in Fifth | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/james-a-hamill-iii.html | James A. Hamill III | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fatal-train-wreck-in-denver-yesterday.html | FATAL TRAIN WRECK IN DENVER YESTERDAY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rise-in-plumbing-sales-summer-demand-reported-15-per-cent-higher.html | RISE IN PLUMBING SALES; Summer Demand Reported 15, Per Cent Higher Than in 1938 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/britain-clings-to-her-democratic-processes-crisis-is-met-without.html | BRITAIN CLINGS TO HER DEMOCRATIC PROCESSES; Crisis Is Met Without Loss of Civil Liberties and Without Regimentation | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-sales-record-is-made-by-holc-forest-hills-building-to-house-100.html | NEW SALES RECORD IS MADE BY HOLC; FOREST HILLS BUILDING TO HOUSE 100 FAMILIES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/moose-dictators-fret-convention-of-order-will-take-up-proposal-to.html | MOOSE 'DICTATORS' FRET; Convention of Order Will Take Up Proposal to Drop Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bank-modernizes-six-old-buildings-emigrant-savings-also-erects-new.html | BANK MODERNIZES SIX OLD BUILDINGS; Emigrant Savings Also Erects New Apartment in 116th St. | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/berezney-is-added-to-allstar-squad-fordham-tackle-joins-roster-for.html | BEREZNEY IS ADDED TO ALL-STAR SQUAD; Fordham Tackle Joins Roster for Game With Pro Giants at Polo Grounds Sept. 7. COLLEGES SET FOR DRILLS N. Y. U., C. C. N. Y. and Rams Issue Calls to Candidates for Training Sessions | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/demands-of-croats-reported-rejected-yugoslav-premier-on-return-from.html | DEMANDS OF CROATS REPORTED REJECTED; Yugoslav Premier, on Return From Italy, Sees Regent | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/old-inn-is-leased-new-proprietors-for-new-jersey-hostelry-built-in.html | OLD INN IS LEASED; New Proprietors for New Jersey Hostelry Built in 1737 | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/court-deal-seen-by-labor-party-joint-democraticrepublican.html | 'COURT DEAL' SEEN BY LABOR PARTY; Joint Democratic-Republican Nominations Assailed as Political Trading AID TO TAMMANY CHARGED Rose Scores 'Halo of Reform' --Bench Designees Named by His Organization Labor Designees Announced Rose's Attack on "Deal" | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/guggenheims-art-collection-on-exhibition-at-his-home-350-paintings.html | Guggenheim's Art Collection On Exhibition at His Home; 350 Paintings, Mostly 'of an Objective Approach Leading to Non-Objectivity,' on View | True | By Thomas C. Linn | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/briton-challenges-nazis-dares-goebbels-to-follow-his-example-in.html | BRITON CHALLENGES NAZIS; Dares Goebbels to Follow His Example in Printing Letter | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/philippines-basing-hopes-on-chromite-new-process-suitable-to-use-in.html | PHILIPPINES BASING HOPES ON CHROMITE; New Process Suitable to Use in Handling Ore From World's Largest Known Reserve TRIALS MADE IN CANADA Projected Plant on West Coast Is Factor--Materials Ready for U.S. in Case of Crisis Deposit Is Proved New Process in Use New Plant Projected | True | By H. Ford Wilkins Air Mail To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/harris-noon-takes-trot-triumphs-in-matinee-feature-at-weequahic.html | HARRIS NOON TAKES TROT; Triumphs in Matinee Feature at Weequahic Park | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/give-hall-bright-effect-neat-decoration-will-enhance-the-home.html | GIVE HALL BRIGHT EFFECT; Neat Decoration Will Enhance the Home Appearance | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/kiwanis-club-opens-east-chester-home-will-be-exhibited-for-benefit.html | KIWANIS CLUB OPENS EAST CHESTER HOME; Will Be Exhibited for Benefit of Club's Children's Fund | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/allgauge-title-taken-by-dinger-oklahoman-victor-in-double-shootoff.html | ALL-GAUGE TITLE TAKEN BY DINGER; Oklahoman Victor in Double Shoot-Off for U. S. Skeet Laurels on Coast SHATTERS FIFTY IN ROW Perfect Shooting Breaks Tie With Four Rivals--Women's Crown to Miss Laursen | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/charles-lavis-dies-dorchester-banker-once-served-as-president-of.html | CHARLES LAVIS DIES; DORCHESTER BANKER; Once Served as President of the Providence Baseball Club | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/unintended-benefactors.html | UNINTENDED BENEFACTORS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hope-for-refugees-in-ethiopia-offered-italy-invites-commission-to.html | HOPE FOR REFUGEES IN ETHIOPIA OFFERED; Italy Invites Commission to Send Group to Negotiate | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-day-with-the-boy-scouts.html | A DAY with the BOY SCOUTS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/375-tons-of-straw-needed-for-bedding-of-the-troops.html | 375 Tons of Straw Needed For Bedding of the Troops | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fishing-bill-vetoed-president-opposes-state-regulation-on-atlantic.html | FISHING BILL VETOED; President Opposes State Regulation on Atlantic Coast | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/paris-sees-hitler-using-old-tactics-daladier-returns-to-confront-a.html | PARIS SEES HITLER USING OLD TACTICS; Daladier Returns to Confront a Situation Likened to That of Last Summer BURCKHARDT ROLE HINTED Danzig Commissioner May Be Mediator, It Is Held--Unity With Britain Stressed | True | By P.j. Philip Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pretreatment-of-bulbs-discontinued.html | Pretreatment of Bulbs Discontinued | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mrs-philip-m-watters-widow-of-seminary-head-and-former-new-york.html | MRS. PHILIP M. WATTERS; Widow of Seminary Head and Former New York Pastor | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chungking-people-used-to-air-raids-shelter-tunnels-hewed-out-of.html | CHUNGKING PEOPLE USED TO AIR RAIDS; Shelter Tunnels Hewed Out of Rock and Lanes Cut to Check Spread of Fires MORALE OF CHINESE HIGH Writer Finds Loyalty to Chiang Undiminished--Army Extends Guerrilla Tactics Tunnels Hewed Out as Shelters Local Merchants Sold Out. Chinese Plan Threefold | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/2-held-on-narcotics-charge.html | 2 Held on Narcotics Charge | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/dixie-clipper-off-for-england.html | Dixie Clipper Off for England | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/brooklyn-team-beaten-bows-to-verdun-cricketers-as-canadian-trip.html | BROOKLYN TEAM BEATEN; Bows to Verdun Cricketers as Canadian Trip Ends | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/forthcoming.html | FORTHCOMING | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/phantom-planes-seen-ships-with-swastikas-reported-over-french-coast.html | 'PHANTOM' PLANES SEEN; Ships With Swastikas Reported Over French Coast Town | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/motors-and-motor-men-items-here-and-there.html | MOTORS AND MOTOR MEN; Items Here and There | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bridge-playing-before-spectators-asbury-park-crowd-had-its-idols3.html | BRIDGE: PLAYING BEFORE SPECTATORS; Asbury Park Crowd Had Its Idols--3 Hands Doubling a Slam A Semi-Psychic Bidding Borderline Hands | True | By Albert H. Morehead | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marjorie-lois-perry-is-married-in-garden-daughter-of-university.html | Marjorie Lois Perry Is Married in Garden; Daughter of University Head Bride of S. Shepard Jones | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mr-breen-humanely-edits-the-newspaper-man.html | MR. BREEN HUMANELY EDITS THE NEWSPAPER MAN | True | By Douglas W. Churchill | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/besteiro-in-sanatorium-surrenderer-of-madrid-taken-from-prisonhas.html | BESTEIRO IN SANATORIUM; Surrenderer of Madrid Taken From Prison--Has Tuberculosis | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wozniak-gains-swim-trophy.html | Wozniak Gains Swim Trophy | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Federal Economics Errors Head Proved by the Number of Jobless Hot Weather Comfort Held Problem for Men to Solve Mapping War in Africa Possibility of Major Operation by Axis Forces Suggested Educational Curb Regimented Teaching Called Detriment to Schools Royal Visit Returned Zog's Welcome in Sweden Recalls Gustav Adolf IV in Albania Clean Streams Sought Mr. Reid Replies to the Charges of Chairman Wiley | True | WALTER E. SPAHRA. VAN DYKE.JULIUS E. LIPS.CLASSROOM TEACHER.KENNETH A. REID, | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rev-dr-sm-robinson-iii.html | Rev. Dr. S.M. Robinson III | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/information-booth-dedication.html | Information Booth Dedication | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-2-no-title-second-spring-remodeling-reminders-adequate.html | Article 2 -- No Title; Second Spring Remodeling Reminders Adequate Watering Rain at Command | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/washington-again-victor-wins-printers-baseball-tourney-third.html | WASHINGTON AGAIN VICTOR; Wins Printers' Baseball Tourney Third Straight Year | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/teaneck-reports-big-building-rise-new-apartment-house-in-the-bronx.html | TEANECK REPORTS BIG BUILDING RISE; NEW APARTMENT HOUSE IN THE BRONX | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/vandenberg-gain-shown-in-survey-rise-in-popularity-as-the.html | VANDENBERG GAIN SHOWN IN SURVEY; Rise in Popularity as the Presidential Choice Noted by Gallup Institute BUT DEWEY IS FAR IN LEAD 45% of Republicans Sounded Out in Test Favor the New Yorker Cross-Section Represented Sentiment Not Yet Crystallized BAY STATE SEEN FOR G.O.P. Survey Show's Strong Trend Back to Republican Party | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/maid-of-honour-wind-song-and-jubilee-show-way-in-huguenot-y.html | Maid of Honour, Wind Song and Jubilee Show Way in Huguenot Y. C.Regatta; MOXHAM'S YACHT VICTOR ON SOUND Maid of Honour Wins Laurels Among Internationals in Huguenot Club Event ATKIN'S STAR BOAT FIRST Whitmore-Maxwell Atlantic and Lang's 30-Foot Banzai Others Home in Front Late Starters Slowed Team Match Listed | True | By John Bendel Special To the New York Times.times Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-hampshire-estate-sold.html | New Hampshire Estate Sold | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/americans-safe-japanese-report-tokyo-foreign-office-asserts-there.html | AMERICANS SAFE, JAPANESE REPORT; Tokyo Foreign Office Asserts There Has Been No Attack on Kaifeng Missionaries DIRECT WORD IS SOUGHT Church Workers in China Have Day of Prayer for Safety of 36 in Northern City | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/draft-new-bills-as-aid-to-housing-merchants-to-press-for.html | DRAFT NEW BILLS AS AID TO HOUSING; Merchants to Press for Legislation to Attract Investment of Private FundsTO ASSURE SOUND VALUESLimited Dividends and TaxAbatements Are Among Features of Plan | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/shaws-new-play-has-its-premiere-charles-ii-no-merry-monarch-in.html | SHAW'S NEW PLAY HAS ITS PREMIERE; Charles II No 'Merry Monarch' in Portrait of Him Given at Malvern Festival PLAYWRIGHT IS ABSENT Large Audience Disappointed at Not Seeing Him--Kingship Considered Symbolical | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | RALPH M.PEARSON Design Workshop, East Gloucester Mass. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/elspeth-macdonald-to-wed.html | Elspeth MacDonald to Wed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/railroad-reduces-rates-illinois-central-cuts-fares-to-2-c-a-mile-in.html | RAILROAD REDUCES RATES; Illinois Central Cuts Fares to 2 c a Mile in Southeast | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sees-housing-dangers-hg-waltemade-warns-of-federal-competition-in.html | SEES HOUSING DANGERS; H.G. Waltemade Warns of Federal Competition in New Works | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sutter-is-honored-by-east-and-west-shaft-on-gold-pioneers-grave-is.html | SUTTER IS HONORED BY EAST AND WEST; Shaft on Gold Pioneer's Grave Is Unveiled at Lititz, Pa., as Sacramento Hails Founder DESCENDANTS TAKE PART River Voyage Is Re-enacted in California as Capital City Marks Centennial | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/young-democrats-cheer-call-to-draft-roosevelt-endorse-all-his.html | YOUNG DEMOCRATS CHEER CALL TO DRAFT ROOSEVELT; ENDORSE ALL HIS POLICIES; KELLY VOICES CALL Do Not Take a Roosevelt 'No,' Chicago Mayor Tells Delegates 'BELONGS TO THE PEOPLE' Resolutions Demand the Party Give Support in '40 Only to Those Loyal to President | True | By James A. Hagerty Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/headliners.html | HEADLINERS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/prepare-for-convention-important-realty-matters-to-be-discussed-in.html | PREPARE FOR CONVENTION; Important Realty Matters to Be Discussed in October | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/barrage-by-browns-subdues-tigers-173-former-detroit-players-excel.html | BARRAGE BY BROWNS SUBDUES TIGERS, 17-3; Former Detroit Players Excel -- Hutchinson Is Routed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/news-of-markets-in-london-berlin-netherlands-guilder-again-is.html | NEWS OF MARKETS IN LONDON, BERLIN; Netherlands Guilder Again Is Erratic, Closing at 8.75 Against Pound Sterling DOLLAR REMAINS STRONG French Franc Unchanged but Swiss Unit Eases--Reich Session Stagnant Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/press-club-members-guests.html | Press Club Members Guests | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sabins-marriage-revealed.html | Sabin's Marriage Revealed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/2-in-transit-jobs-accused-of-fraud-independent-subway-employes.html | 2 IN TRANSIT JOBS ACCUSED OF FRAUD; Independent Subway Employes Suspended in Sale of 1938 Examination Questions | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/building-at-spring-lake-nj.html | Building at Spring Lake, N.J. | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/americans-held-by-reich-named.html | Americans Held by Reich Named | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/yanks-overwhelm-athletics-18-to-4-batter-four-pitchers-for-17.html | YANKS OVERWHELM ATHLETICS, 18 To 4; Batter Four Pitchers for 17 Hits--Dahlgren Slams Two Homers, One With 3 On Congratulated by Gehrig YANKS OVER WHELM ATHLETICS,18 TO 4 One Way to Stop Them | True | By James P. Dawson Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/storm-hits-apalachicola-waterfront-property-is-damaged-by-60mile.html | STORM HITS APALACHICOLA; Waterfront Property Is Damaged by 60-Mile Wind | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/advises-britons-to-plant-trees-lord-lothian-pleads-for-the.html | ADVISES BRITONS TO PLANT TREES; Lord Lothian Pleads for the Restoration of Nation's Rich Heritage TASK FOR INDIVIDUALS People Are Reminded That Great Forested Estates Are Being Broken Up | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/deals-closed-in-radburn.html | Deals Closed in Radburn | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/daily-concerts-by-wpa-new-program-at-fair-to-be-opened-tomorrow.html | DAILY CONCERTS BY WPA; New Program at Fair to Be Opened Tomorrow | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/microphone-presents-toscanini-to-conduct-verdis-requiem-other.html | MICROPHONE PRESENTS--; Toscanini to Conduct Verdi's 'Requiem'-- Other Concerts Listed for This Week | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/conn-dorazio-end-training.html | Conn, Dorazio End Training | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/police-department.html | Police Department | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-gentle-art-of-calling-names.html | THE GENTLE ART OF CALLING NAMES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cakes-and-giants.html | Cakes and Giants | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mucho-gusto-first-in-mile-handicap-leads-conde-rico-to-wire-in.html | MUCHO GUSTO FIRST IN MILE HANDICAP; Leads Conde Rico to Wire in Feature at Washington Park and Pays $16.80 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-birmingham-board-named.html | New Birmingham Board Named | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/director-leroy-explores-a-myth-and-finds-that-fantasy-presents-a.html | DIRECTOR LEROY EXPLORES A MYTH; And Finds That Fantasy Presents a Problem For the Screen | True | By Mervyn Leroy | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/french-car-test-is-fatal-driver-trying-out-new-racing-model-is.html | FRENCH CAR TEST IS FATAL; Driver Trying Out New Racing Model Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bucknells-historian.html | BUCKNELL'S HISTORIAN | True | Ross | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/greve-heiress-shot-by-enraged-suitor-who-ends-own-life-in-shooting.html | GREVE HEIRESS SHOT BY ENRAGED SUITOR, WHO ENDS OWN LIFE; IN SHOOTING AFFRAY | True | From a Staff CorrespondentTimes Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/us-held-enriched-by-german-exiles-flight-of-chemists-is-called-boon.html | U.S. HELD ENRICHED BY GERMAN EXILES; Flight of Chemists Is Called Boon to Science Here by Dr. Charles A. Browne HISTORY REPEATS ITSELF Arrivals of Eminent Irishmen in 19th Century Struggle Are Pointed Out | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/programs-of-the-week-stadimn-concerts-begin-final-lap-many-soloists.html | PROGRAMS OF THE WEEK; Stadimn Concerts Begin Final Lap-- Many Soloists Featured STADIUM CONCERTS GOLDMAN BAND CONCERTS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pirates-shape-air-plays-deception-in-running-attack-sought-in.html | PIRATES SHAPE AIR PLAYS; Deception in Running Attack Sought in Football Drills | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/afl-takes-over-fifth-ave-for-day-90000-in-parade-labor-units-march.html | A.F.L. TAKES OVER FIFTH AVE. FOR DAY; 90,000 IN PARADE; Labor Units March Nearly 12 Hours to Demonstrate Strength and Solidarity GREEN AND MAYOR HAILED 178 Bands and Many Colorful Floats in Line--Leaders Here for State Convention 178 Bands Provide Music A.F.L. TAKES OVER FIFTH AVE. FOR DAY Mayor With Pilots' Union Night Scene Picturesque CONVENTION OPENS TUESDAY Mayor, Green and Wagner to Be Among Speakers Wednesday | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-barrymore-refuses-to-mourn-the-good-old-days.html | MISS BARRYMORE REFUSES--; To Mourn the "Good Old Days" | True | By S. J. Woolf | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cotton-weakens-on-hedge-selling-weekend-liquidation-also-is.html | COTTON WEAKENS ON HEDGE SELLING; Week-End Liquidation Also Is Reflected in Losses Here of 4 to 6 Points DAY'S LOWS AT THE CLOSE Scale Buying Uncovered in Distant and Near Futures-- Foreign Bids | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/four-plants-now-active-strike-settled-gm-hires-10000it-and-packard.html | FOUR PLANTS NOW ACTIVE; Strike Settled, G.M. Hires 10,000--It and Packard Build New Models Chrysler Workers to Choose Three Other Plants Busy | True | By William C. Callahan | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/regular-and-guard-units-in-war-games.html | Regular and Guard Units in War Games | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hudson-is-first-in-40-new-model-year-marked-by-announcement-of.html | HUDSON IS FIRST IN '40; New Model Year Marked By Announcement of Three Series New Body Features | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/home-decoration-tapestry-and-rugs-from-many-lands-on-display-at-the.html | Home Decoration: Tapestry And Rugs From Many Lands; ON DISPLAY AT THE WORLD'S FAIR | True | By Walter Rendell Storey | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-guerdon-of-eden-who-stingingly-refuses-either-war-or-surrender.html | The Guerdon of Eden; Who Stingingly Refuses Either War or Surrender and Upholds the Conservative Party | True | By P. W. Wilson | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cuban-conditions-bad-credits-and-collections-worst-in-recent-years.html | CUBAN CONDITIONS BAD; Credits and Collections 'Worst in Recent Years,' Report Says | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/chautauqua-boats-win-top-standings-in-three-days-of-canandaigua.html | CHAUTAUQUA BOATS WIN; Top Standings in Three Days of Canandaigua Sailing | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/350000-spent-to-provide-smaller-suites-in-house-at-riverside-drive.html | $350,000 Spent to Provide Smaller Suites In House at Riverside Drive and 100th Street | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sloop-nyala-first-in-cruise-contest-adams-sails-12meter-craft-to.html | SLOOP NYALA FIRST IN CRUISE CONTEST; Adams Sails 12-Meter Craft to Vineyard Haven Ahead of N.Y.Y.C. Fleet Passes Through Her Lee Breeze at Six Knots SLOOP NYALA FIRST IN CRUISE CONTEST | True | By James Robbins Special To The New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/historic-chartres-in-a-war-setting-cathedral-detail.html | HISTORIC CHARTRES IN A WAR SETTING; CATHEDRAL DETAIL | True | By Lansing Warrentimes Wide World and Ewing Galloway | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/financial-markets-steel-shares-lead-upward-movement-in-the-stocks.html | FINANCIAL MARKETS; Steel Shares Lead Upward Movement in the Stocks --Bond Trading Slow--Wheat Firm, Cotton Down | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/5000-going-from-jersey-states-contingent-to-travel-by-air-motor-and.html | 5,000 GOING FROM JERSEY; State's Contingent to Travel by Air, Motor and Train | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/adelaide-c-fletcher-is-engaged-to-marry-princeton-girl-is-fiancee.html | Adelaide C. Fletcher Is Engaged to Marry; Princeton Girl Is Fiancee of Martin Henry of Hun School | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-st-louis-memorial-riverfront-development-to-be-tribute-to.html | A ST. LOUIS MEMORIAL; Riverfront Development to Be Tribute to Jefferson and Pioneers of the West Once a Busy Center A Significant Site | True | By Louis la Coss | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/has-america-come-of-age.html | HAS AMERICA COME OF AGE? | True | By James Truslow Adams | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/2-army-teams-tie-in-rifle-competition-contest-at-fort-dix-marks.html | 2 ARMY TEAMS TIE IN RIFLE COMPETITION; Contest at Fort Dix Marks Reunion of Veterans | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/england-may-buy-turkish-tobacco-10-of-imports-from-america-may-be.html | ENGLAND MAY BUY TURKISH TOBACCO; 10% of Imports From America May Be Diverted to Offset Dependence on Axis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hangover-headaches-reduced-by-science-when-patient-is-desensitized.html | 'Hang-Over' Headaches Reduced by Science When Patient Is 'Desensitized' by Histamine | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/astoria-flat-sold-deals-also-closed-for-elmhurst-and-forest-hills.html | ASTORIA FLAT SOLD; Deals Also Closed for Elmhurst and Forest Hills Homes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/william-l-wilson-member-of-the-new-york-stock-exchange-since-1918.html | WILLIAM L. WILSON; Member of the New York Stock Exchange Since 1918 Dies | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sports-of-the-times-a-few-shots-over-the-net.html | Sports of the Times; A Few Shots Over the Net | True | By John Kieran | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bimelech-75-wins-saratoga-special-from-briar-sharp-bradley-colt-is.html | BIMELECH, 7-5, WINS SARATOGA SPECIAL FROM BRIAR SHARP; Bradley Colt Is Close to Track Mark, Finishing Six-Furlong Sweepstake in 1:10 4/5 TRIUMPH IS WORTH $9,000 Andy K. Third Before 16,000, Largest Crowd of Meeting -- Champlain to Sickle T. A Possible Champion Little Chance for Andy K. SARATOGA SPECIAL TO BIMELECH, 7-5 Cottesmore Runs Third Workman on Sidelines | True | By Bryan Field Special To the New York Times.times Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/blues-down-whites-at-westbury-7-to-5-lowgoal-poloists-play-in-match.html | BLUES DOWN WHITES AT WESTBURY, 7 TO 5; Low-Goal Poloists Play in Match -- Hitchcock Rides Today | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/leahy-eager-to-start-new-boston-college-coach-says-team-may-pull.html | LEAHY EAGER TO START; New Boston College Coach Says Team May 'Pull Surprise' | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/polo-pony-race-to-feature-bill-at-piping-rock-thirtyseventh-annual.html | Polo Pony Race To Feature Bill At Piping Rock; Thirty-seventh Annual Horse Show Opens on Sept. 27-- Ned King in Charge | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/notes-about-bar-harbor.html | Notes About Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/george-r-ellsler-sales-manager-for-publishing-house-for-twenty.html | GEORGE R. ELLSLER; Sales Manager for Publishing House for Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-fiftieth-anniversary.html | A FIFTIETH ANNIVERSARY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wins-at-net-75-3129-ham-new-york-player-defeats-smith-in-vermont.html | WINS AT NET, 7-5, 31-29; Ham, New York Player, Defeats Smith in Vermont Tourney | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/a-thoroughly-hilarious-satire-by-dubose-heyward-and-other-recent.html | A Thoroughly Hilarious Satire by DuBose Heyward; -- And Other Recent Fiction | True | By Edith H. Walton | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/5room-homes-popular-fha-report-shows-majority-are-of-that-type.html | 5-ROOM HOMES POPULAR; FHA Report Shows Majority Are of That Type | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/motor-boats-yacht-glubs-and-cruising-sanction-international-racing.html | Motor Boats, Yacht Glubs and Cruising; Sanction International Racing Out of the Mail Bag Plans at Riverside y. C. | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-portable-radio-weighs-three-pounds.html | NEW PORTABLE RADIO WEIGHS THREE POUNDS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/melons-for-millions-as-science-continues-to-improve-its-flavor-the.html | MELONS FOR MILLIONS; As science continues to improve its flavor the fruit becomes more plentiful and more popular. | True | By August Loeb | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hornsby-may-be-dropped-baltimore-sun-says-thomas-will-pilot-orioles.html | HORNSBY MAY BE DROPPED; Baltimore Sun Says Thomas Will Pilot Orioles in 1940 | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/belair-studs-isolater-wins-rockingham-park-handicap-as-the-meeting.html | Belair Stud's Isolater Wins Rockingham Park Handicap as the Meeting Ends; ISOLATER ANNEXES $5,000 ADDED RACE Malley Pilots His Mount to a 2 -Length Victory Before 25,000 Spectators MEMORY BOOK RUNNER-UP Main Man Third and Last in Smallest Field in 7 Years in a New England Stake Winner Earns $4,100 Victor Draws Away | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/coeds-cut-living-costs.html | Co-Eds Cut Living Costs | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/sir-stanley-machin-insurance-man-former-head-of-london-chamber-of.html | SIR STANLEY MACHIN; Insurance Man Former Head of London Chamber of Commerce | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/many-plots-sold-at-highland-lakes-new-cottages-are-planned-by.html | MANY PLOTS SOLD AT HIGHLAND LAKES; New Cottages Are Planned by Owners in Mohawk, Lenape and Packanack Areas | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wood-field-and-stream-get-stripes-is-surf.html | Wood, Field and Stream; Get Stripes is Surf | True | By Raymond R. Camp | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/birthday-at-panama-wonders-of-canal-twentyfive-years-old-hold.html | BIRTHDAY AT PANAMA; Wonders of Canal, Twenty-five Years Old, Hold Allure for Cruise Sightseers Popular Port of Call Additions to Service Tourist Sights | True | By Barron C. Watson | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ancient-feud-crops-up-in-hungary-how-names-arose.html | ANCIENT FEUD CROPS UP IN HUNGARY; How Names Arose | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/revised-schedule-of-games.html | Revised Schedule of Games | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/two-are-held-in-ad-fraud-seized-in-conspiracy-to-swindle-department.html | TWO ARE HELD IN AD FRAUD; Seized in Conspiracy to Swindle Department Stores | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mary-williamson-wed-actress-bride-of-walter-sachs-banker-in.html | MARY WILLIAMSON WED; Actress Bride of Walter Sachs, Banker, in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mr-christies-ideal-john-christie-and-his-ideal.html | MR. CHRISTIE'S IDEAL; JOHN CHRISTIE AND HIS IDEAL | True | By Howard Taubman | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-alice-h-plimpton-is-married-in-dedham-bride-of-alanson-t-enos.html | Miss Alice H. Plimpton Is Married in Dedham; Bride of Alanson T. Enos 3d, Son of Greenwich Couple | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/events-of-interest-in-shipping-world-trials-of-red-jacket-named-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Trials of Red Jacket, Named for Famous Clipper, Will Begin Next Saturday 16 -KNOT SPEED LIKELY Attempt to Divert Cotton Shipments From New York IsFinally Defeated Diversion of Cotton Defeated Panama Canal Anniversary To Repeat South American Cruise Fair Committee Named | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/baskingoldstein-excel-champions-take-opening-match-in-u-s-handball.html | BASKIN-GOLDSTEIN EXCEL; Champions Take Opening Match in U. S. Handball Tourney | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/capital-stock-tax-and-applicability-what-constitutes-doing-business.html | CAPITAL STOCK TAX AND APPLICABILITY; What Constitutes 'Doing Business' Under the Law Shown in Legal FindingsWIDE PRIMARY DEFINITIONVariations of Corporate Liability in the Field ArePointed Out CAPITAL STOCK TAX AND APPLICABILITY | True | By Godfrey N. Nelson | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/landis-rides-herd-in-bridges-hearing-putting-up-a-fight.html | LANDIS 'RIDES HERD' IN BRIDGES HEARING; PUTTING UP A FIGHT | True | By Arthur Caylor | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/twelve-who-also-saw-it-happen-the-revealing-adventures-of-noted.html | Twelve Who Also Saw It Happen; The Revealing Adventures of Noted Foreign Correspondents in the Field | True | By T. R. Ybarra | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lectures-to-start-summer-school-of-catholic-action-plans-new-series.html | Lectures to Start; Summer School of Catholic Action Plans New Series | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/94150000-loaned-by-savings-bodies-june-total-exceeded-all-previous.html | $94,150,000 LOANED BY SAVINGS BODIES; June Total Exceeded All Previous Months for Ten Years | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/department-store-sales-were-3-higher-in-july.html | Department Store Sales Were 3% Higher in July | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fight-cuban-film-tax-us-producers-assert-plan-abrogates-free.html | FIGHT CUBAN FILM TAX; U.S. Producers Assert Plan Abrogates Free Contract | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-north-summer-dog-show-at-lake-placid-schroon-lake-regatta.html | THE NORTH; Summer Dog Show At Lake Placid SCHROON LAKE REGATTA TENNIS AT BOLTON LANDING LAKE GEORGE EVENTS AT SHARON SPRINGS HORSE SHOW AT DARTS SARATOGA DOG SHOW ORANGE COUNTY FESTIVAL | True | Special to THE NEW YORK TIMES.Joseph Adams | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/nazi-propaganda-going-full-blast-press-and-radio-vaunt-axis-prowess.html | NAZI PROPAGANDA GOING FULL BLAST; Press and Radio Vaunt Axis Prowess and Belittle All Life in the Democracies | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/foreign-targets-short-waves-shot-out-from-new-york-fall-to-earth-in.html | FOREIGN TARGETS; Short Waves Shot Out From New York Fall to Earth in Odd Settings | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pea-canners-vote-bigger-promotion-coop-sets-minimum-budget-of.html | PEA CANNERS VOTE BIGGER PROMOTION; Co-Op Sets Minimum Budget of $130,000--Will Repeat 1938 Sales Drive TRADE POSITION IMPROVED Carryover and the New Pack Amount to Little More Than Past Year's Volume To Spend More on Promotion Market Much Firmer | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/communism-here-declared-doomed-dies-data-will-kill-off-party-says.html | COMMUNISM HERE DECLARED DOOMED; Dies Data Will Kill Off Party, Says Thomas, Inquiry Member | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-debry-wed-in-home-bryn-mawr-graduate-married-to-edward-rawls.html | Miss Debry Wed in Home; Bryn Mawr Graduate Married to Edward Rawls Jr. in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/suggests-control-of-shopping-areas-fha-advises-space-concentration.html | SUGGESTS CONTROL OF SHOPPING AREAS; FHA Advises Space Concentration to Protect Home Centers | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pope-acts-to-save-austrian-accord-confers-with-nuncio-to-berlin-on.html | POPE ACTS TO SAVE AUSTRIAN ACCORD; Confers With Nuncio to Berlin on Situation That Apparently Is Becoming Acute TREATY VIOLATED BY NAZIS Germany Contends Annexation Caused Expiration of the 1934 Concordat | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/record-feet-of-more-than-200-speed-boats-enters-north-shrewsbury.html | Record Feet of More Than 200 Speed Boats Enters North Shrewsbury Races; RED BANK REGATTA TO OPEN SATURDAY Eight Entries Received Early for National Sweepstakes Heading Two-Day Card EIGHTEEN TO PILOT 225S Visiting Fleet of 500 Yachts Expected for Annual Races of Speed Boat Stars | True | By Clarence E. Lovejoy | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/terms-drafted-for-berlin-british-liberal-and-labor-factions-are.html | 'TERMS' DRAFTED FOR BERLIN; British Liberal and Labor Factions Are Trying Their Hand at 'Appeasement' | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-life-of-amelia-earhart-soarin-wings-is-the-story-of-a.html | THE LIFE OF AMELIA EARHART; "Soarin Wings " Is the Story of a Remarkable Career | True | By Katherine Woods | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/oil-major-factor-in-another-war-germany-and-italy-would-start-at.html | OIL: MAJOR FACTOR IN ANOTHER WAR; Germany and Italy Would Start at Disadvantage Gasoline for Bombers The Flow of Oil Germany's Problem Two Big Difficulties | True | By Harold Callender Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/55000-see-bower-annex-auto-race-philadelphian-beats-garson-by-11.html | 55,000 SEE BOWER ANNEX AUTO RACE; Philadelphian Beats Garson by 11 Seconds to Win National Title for Midget Cars Great Crowd Surprises Bower Takes Midget Auto Race By 11 Seconds Before 55,000 Hansen With Leaders Some Cars Outclassed | True | By Fred van Ness Special To the New York Times.times Wide World | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/robinson-petition-filed-primarydesignating-document-for-justice.html | ROBINSON PETITION FILED; Primary-Designating Document for Justice Offered | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/croat-accord-sped-by-foreign-crisis-yugoslav-sympathy-is-for.html | CROAT ACCORD SPED BY FOREIGN CRISIS; Yugoslav Sympathy Is for Democracies Despite Need for Trade With Axis ARMED NEUTRALITY AIM Demands Modified Sympathy for Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hunting-rules-forwarded.html | Hunting Rules Forwarded | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-hebe-reynolds-is-engaged-to-marry-generals-daughter-to-be-wed.html | Miss Hebe Reynolds Is Engaged to Marry; General's Daughter to Be Wed To Captain Conn Milburn Jr. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/penthouse-is-being-divided.html | Penthouse Is Being Divided | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-suites-taken-in-many-buildings-apartment-leasing-active-in-city.html | NEW SUITES TAKEN IN MANY BUILDINGS; Apartment Leasing Active in City and Suburbs | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/offensive-action-begun-on-the-hyde-park-front-the-presidents.html | OFFENSIVE ACTION BEGUN ON THE HYDE PARK FRONT; The President's Belligerent Words Are Calculated to Frighten the More Timid of the Politicians BOLT DOESN'T APPEAR LIKELY | True | By Arthur Krock | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cards-sign-pine-players-youths-from-columbus-summer-camp-sent-to.html | CARDS SIGN PINE PLAYERS; Youths From Columbus Summer Camp Sent to Farm Clubs | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bunauvarilla-cites-canal-treaties-aims-signer-for-panama-of-1903.html | BUNAU-VARILLA CITES CANAL TREATIES AIMS; Signer for Panama of 1903 Pact Gives View of New Accord | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/tennis-crown-to-bellis-miss-clarke-also-triumphs-in-middle-atlantic.html | TENNIS CROWN TO BELLIS; Miss Clarke Also Triumphs in Middle Atlantic Coast Event | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bestows-3-silver-stars-war-department-honors-living-and-dead-world.html | BESTOWS 3 SILVER STARS; War Department Honors Living and Dead World War Heroes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/jersey-operator-buys-400-acres-last-portion-of-van-reiper-estate.html | JERSEY OPERATOR BUYS 400 ACRES; Last Portion of Van Reiper, Estate Near Paterson to Be Developed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/2-harvard-ships-to-trail-columbus-sailing-vessels-will-retrace-his.html | 2 HARVARD SHIPS TO TRAIL COLUMBUS; Sailing Vessels Will Retrace His Course From the Azores, Checking Historical Data ONE ALREADY HAS SAILED Flagship Named for Craft of Discoverer Being Made Ready -- 4 Women on the Trip Named for Columbus Ship Women as Stewardesses | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bookpiracy-fight-revived-his-works-pirated.html | BOOK-PIRACY FIGHT REVIVED; HIS WORKS PIRATED | True | By Harold B. Hinton | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/horse-show-ball-draws-parties-event-at-east-hampton-is-the-climax.html | Horse Show Ball Draws Parties; Event at East Hampton Is the Climax to the Fifteenth Annual Festivities Several Others Are Hosts Horse Show Ball At East Hampton | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mrs-daniel-w-forsyth-rochester-leader-vice-chairman-of-republican.html | MRS. DANIEL W. FORSYTH; Rochester Leader Vice Chairman of Republican County Group | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mrs-caleb-c-dula-widow-of-tobacco-executive-active-in-yonkers.html | MRS. CALEB C. DULA; Widow of Tobacco Executive Active in Yonkers Charities | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/tourism-at-the-fair-foreign-travel-bureaus-offer-alluring-views-of.html | 'TOURISM' AT THE FAIR; Foreign Travel Bureaus Offer Alluring Views Of Their Lands Range in Leaflets Magic in Diorama Land of Bamboo Pan American Union Good Shipboard Reading | True | By Jean Libman | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/motorrail-deals-halted-by-icc-permissions-and-tariff-rules-in.html | MOTOR-RAIL DEALS HALTED BY I.C.C.; Permissions and Tariff Rules in Substitutions of Service Held to Violate Law | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/anglopolish-pact-for-5-years-near-warsaw-would-undertake-the-same.html | ANGLO-POLISH PACT FOR 5 YEARS NEAR; Warsaw Would Undertake the Same Obligations as Those Pledged by London TALKS LONG AND TEDIOUS Moscow Staff Parleys Seen as a Good 'Counterweight' to Those of Axis Powers Talks Get Under Way Press Makes Report | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/grouse-in-scotland-rare-birds-this-year-openingday-bags-show.html | GROUSE IN SCOTLAND RARE BIRDS THIS YEAR; Opening-Day Bags Show Decline --Brace Sent to Roosevelt | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wheat-prices-rise-on-short-covering-early-decline-is-eradicated-as.html | WHEAT PRICES RISE ON SHORT COVERING; Early Decline Is Eradicated as Bears Even Up for the Week-End TRADING IN CHICAGO LIGHT Undertone Strong in the Corn Market--Lesser Grains All Close Higher | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-highs-in-aviation-all-divisions-of-industry-set-marks-for-the.html | NEW HIGHS IN AVIATION; All Divisions of Industry Set Marks for the First 6 Months Sales Up 30 Per Cent Export Volume Large Air Travel Also Gains | True | European | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/notes-of-musicians-here-and-afield-sergei-rachmaninoff-will-appear.html | NOTES OF MUSICIANS HERE AND AFIELD; Sergei Rachmaninoff Will Appear in This City Next Season As Pianist, Composer and Conductor | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/care-of-boxwood-at-williamsburg.html | Care of Boxwood at Williamsburg | True | Jessie Tarbox Beals | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/catherine-crook-wed-in-riverside-chapel-alumna-of-barnard-college.html | Catherine Crook Wed In Riverside Chapel; Alumna of Barnard College Is Bride of L. Sprague de Camp | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/two-uncanceled-czechs.html | TWO UNCANCELED CZECHS | True | By Herman G. Weinberg | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/storms-over-an-icy-continent-the-continent.html | STORMS OVER AN ICY CONTINENT; THE CONTINENT | True | By Russell Owen | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/quotation-marks.html | Quotation Marks | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fire-record.html | Fire Record | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cio-bid-at-polls-fails-in-kentucky-the-happy-man.html | C.I.O. BID AT POLLS FAILS IN KENTUCKY; THE HAPPY MAN | True | By Joseph Jordan | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/removed-from-trading-on-curb.html | Removed From Trading on Curb | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/athletics-buy-memphis-star.html | Athletics Buy Memphis Star | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mrs-irwin-triumphs-beats-mrs-lakatos-for-public-parks-tennis.html | MRS. IRWIN TRIUMPHS; Beats Mrs. Lakatos for Public Parks Tennis Laurels | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/survey-reveals-railroads-plight-theodore-prince-cites-sharp-rise-in.html | SURVEY REVEALS RAILROADS PLIGHT; Theodore Prince Cites Sharp Rise in Taxes and Wages and Depreciation of Lines 8-YEAR AVERAGE NET 2% Investment Authority Advises Large Governmental Loan for Rehabilitation | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ellard-to-retire-from-guard-post-commander-of-244th-coast-artillery.html | ELLARD TO RETIRE FROM GUARD POST; Commander of 244th Coast Artillery, Now in Camp Smith, to Be 64 Tomorrow FORCE TO TAKE OVER UNIT Farewell Dinner Is Given by Officers--4,000 Visitors to Area Expected Today Use of Big Guns Restricted Entered Guard in 1917 New Unit Due Today | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ws-pontin-dies-merchants-aide-executive-secretary-of-bush-terminal.html | W.S. PONTIN DIES; MERCHANTS' AIDE; Executive Secretary of Bush Terminal Association Was 46 -- With Group 14 Years A PIANIST AND COMPOSER Had Played Bass Trombone in Boston Symphony Orchestra -- Lieutenant in War | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/danzig-case-as-argued-by-germans-and-poles-former-base-their-claims.html | DANZIG CASE AS ARGUED BY GERMANS AND POLES; Former Base Their Claims on Race And Self-Determination, Latter on Fundamental Economic Needs DANZIG A SPEARPOINT Under Polish Customs Eyes on Corridor Direct Issue Avoided POLAND WILL STAND PAT Mediation Is Unacceptable Illusions Held Peril | True | By Otto D. Tolischus Wireless To the New York Times.by Jerzy Szapiro Wireless To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-mcmillan-bride-mount-vernon-girl-married-to-george-dick-smith.html | Miss McMillan Bride; Mount Vernon Girl Married to George Dick Smith Jr. | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/1940s-autos-show-steel-price-cuts-packards-reduction-is-likely-to.html | 1940'S AUTOS SHOW STEEL PRICE CUTS; Packard's Reduction Is Likely to Set Example as Result of Steel Policies Weakness a Year Old Steel Men in a Quandary 1940'S AUTOS SHOW STEEL PRICE CUTS | True | By Kenneth L. Austin | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/children-and-parents-once-upon-a-time-there-lived.html | Children and Parents; ONCE UPON A TIME THERE LIVED--" | True | By Catherine MacKenzie | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lucky-roland-triumphs-lucky-nira-stablemate-second-for-luckenbach.html | LUCKY ROLAND TRIUMPHS; Lucky Nira, Stablemate, Second for Luckenbach at Scranton | True | Special to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/at-the-worlds-fair-look-theres-the-perisphere-now-an-escalator-ride.html | AT THE WORLD'S FAIR; Look, There's the Perisphere! Now an Escalator Ride Impasse at the Chassis | True | By Meyer Berger | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/bethpage-homes-to-be-opened.html | Bethpage Homes to Be Opened | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/turnesa-defeats-sheehan-9-and-8-victor-at-syracuse-turnesa-and-holt.html | TURNESA DEFEATS SHEEHAN, 9 AND 8; VICTOR AT SYRACUSE TURNESA AND HOLT ENTER LAST ROUND | True | By William D. Richardson Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/songs-also-shift-in-style-mr-vallee-sees-changes-in-natural-singing.html | SONGS ALSO SHIFT IN STYLE; Mr. Vallee Sees Changes In 'Natural Singing'-- Comedians Scarce | True | By Richard B. O'Brien | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/misses-meade-and-mckessick-win-in-riding-events-at-lake-placid-are.html | Misses Meade and McKessick Win In Riding Events at Lake Placid; Are Victors in Maclay and Welling Trophy Classes at Horse Show--Garling Tops Hunters--Queen of Sports Excels | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/army-fliers-saved-in-plane-plunge-two-take-to-parachutes-as-langley.html | ARMY FLIERS SAVED IN PLANE PLUNGE; Two Take to Parachutes as Langley Field Has Second Crash in 24 Hours BOTH LANDING UNHARMED Meantime, Inquiry Board Begins Study of Bomber's Wreckage in Which 9 lost Lives | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fate-of-japan-hangs-on-a-german-triumph-unless-hitler-can-defeat.html | FATE OF JAPAN HANGS ON A GERMAN TRIUMPH; Unless Hitler Can Defeat the Powers She Has Humiliated, It Is Held, They Will Unite Against Her Compromise Difficult Tied in the North Relations With Britain An Illusion Gone Trouble Seen Brewing A Vast Gamble | True | By Nathaniel Peffer | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hampshire-scenes-shift-in-the-summer-theatre-lake-sunapee-benefits.html | HAMPSHIRE; Scenes Shift in the Summer Theatre LAKE SUNAPEE BENEFITS TENNIS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-dance-summertime-activities-in-the-field-from-flushing-meadows.html | THE DANCE: SUMMERTIME; Activities in the Field From Flushing Meadows to the Pacific Coast | True | By John Martinnew York Times Studio | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/senators-at-maine-spa.html | Senators at Maine Spa | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/grades-out-in-brooklyn-atlantic-avenue-crossings-work.html | GRADES OUT IN BROOKLYN; Atlantic Avenue Crossings Work Starts--Projects Cost $36,000,000 Twenty Hazards to Go To Raise Level of Avenue New Street Beneath Tracks | True | By George M. Mathieu | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/woman-plunges-7-floors-to-death.html | Woman Plunges 7 Floors to Death | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/provisional-division-mobilized-in-texas-393-officers-and-7857-men.html | PROVISIONAL DIVISION MOBILIZED IN TEXAS; 393 Officers and 7,857 Men Begin Manoeuvres Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects AGITATORS: Speculation LATIN: President Defended KINDNESS: Way to Happiness OBJECTIVES: A Check-Up ALLIANCES: Benefit Sought CIGARETTES: Tax Protested CASH: Payment Suggested OSTRICH: Plea for Justice VIRTUE: Not Universal PEACE: Our Backing Needed PROPAGANDA: Hint to Schools | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/kentucky-in-summer-blue-grass-state-has-many-attractions-for.html | KENTUCKY IN SUMMER; Blue Grass State Has Many Attractions For Visitors | True | By Rena Niles | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/lepke-sought-in-maine-police-press-hunt-for-car-with-two-men-and.html | LEPKE SOUGHT IN MAINE; Police Press Hunt for Car With Two Men and Two Women | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/levy-named-seal-sac-manager.html | Levy Named Seal Sac Manager | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/barkley-debt-data-false-says-hoover-senator-declared-misinformed-by.html | BARKLEY DEBT DATA FALSE, SAYS HOOVER; Senator Declared Misinformed by 'Liars' Research Bureau' | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/will-have-right-of-way-troops-to-supersede-motorists-today-in.html | WILL HAVE RIGHT OF WAY; Troops to Supersede Motorists Today in Westchester | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/shortwave-timetable.html | SHORT-WAVE TIMETABLE | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hollywood-redhead.html | Hollywood Redhead | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/n-y-a-c-defeated-4-to-2-duquesne-water-poloists-win-u-s-title-match.html | N. Y. A. C. DEFEATED, 4 TO 2; Duquesne Water Poloists Win-- U. S. Title Match Today | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/favorite-plays-and-players-at-summer-theatres-this-week.html | FAVORITE PLAYS AND PLAYERS AT SUMMER THEATRES THIS WEEK | True | Lucas & Monroe Photo | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/linage-up-in-20-groups-but-july-total-for-stores-here-was-slightly.html | LINAGE UP IN 20 GROUPS; But July Total for Stores Here Was Slightly Off | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/20-hurt-in-riot-in-france-crowd-resents-superseding-of-marseille.html | 20 HURT IN RIOT IN FRANCE; Crowd Resents Superseding of Marseille Fire Department | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/oswego-player-suspended.html | Oswego Player Suspended | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/brazil-reports-fascist-arrests.html | Brazil Reports Fascist Arrests | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/typical-grandmothers-garden-reconstructed-a-typical-grandmothers.html | Typical 'Grandmother's Garden' Reconstructed; A TYPICAL GRANDMOTHER'S GARDEN | True | By Edwin F. Steffek | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/halffare-tickets-date-to-1864.html | Half-Fare Tickets Date to 1864 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/tourist-events-in-the-west-historic-mill-restored.html | TOURIST EVENTS IN THE WEST; HISTORIC MILL RESTORED | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/democracy-is-freedom.html | DEMOCRACY IS FREEDOM | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/antibritish-plans-voted-by-mizrachi-geneva-conference-calls-for.html | ANTI-BRITISH PLANS VOTED BY MIZRACHI; Geneva Conference Calls for Four-Point Non-Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-england-country-a-guide-to-summer-voyaging.html | New England Country; A Guide to Summer Voyaging | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/eight-japanese-factories-suffer-damage-by-fire.html | Eight Japanese Factories Suffer Damage by Fire | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/french-reject-reich-law-court-upholds-attachment-of-german-funds.html | FRENCH REJECT REICH LAW; Court Upholds Attachment of German Funds | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/economic-advice-on-welfare-urged-nyu-man-proposes-council-of.html | Economic Advice On Welfare Urged; N.Y.U. Man Proposes Council Of Experts to Aid Congress | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/midway-greeters-named-celebrities-to-be-welcomed-to-fair-amusement.html | MIDWAY GREETERS NAMED; Celebrities to Be Welcomed to Fair Amusement Area | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/panama-canal-covers-are-ready-for-posting-famous-americans-series.html | PANAMA CANAL COVERS ARE READY FOR POSTING; Famous Americans" Series | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/indians-turn-back-white-sox-by-32-keltners-single-sends-two-across.html | INDIANS TURN BACK WHITE SOX BY 3-2; Keltner's Single Sends Two Across in the Ninth to Oust Chicago From 3d Place | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/electric-chair-for-insects-a-timely-aid-to-gardeners-lanterns-and.html | 'Electric Chair' for Insects A Timely Aid to Gardeners; Lanterns and 'Live-Wire' Screens of Various Designs Prove Effective in Protecting Plants and Humans From Many Pests That Fly | True | By Ellen D. Wangner | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/events-today.html | EVENTS TODAY | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hamegg-campaign-the-wierdest-ever-his-state-to-vote.html | HAM-EGG CAMPAIGN THE WIERDEST EVER; HIS STATE TO VOTE | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/women-in-sports-toured-course-in-74-miss-bernhard-named.html | Women in Sports; Toured Course in 74 Miss Bernhard Named Trapshooting Event Slated | True | By Maureen Orcutt | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fortyfourth-bestinshow-trophy-is-captured-by-champion-nomay.html | Forty-Fourth Best-in-Show Trophy Is Captured by Champion Nomay Saddler; LABRADOR RETRIEVERS OWNED BY W. A. HARRIMAN OF ARDEN, N.Y. | True | By Kingsley Childs Special To the New York Times. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/saratoga-scene-of-entertaining-mrs-payne-whitney-hostess-and.html | Saratoga Scene Of Entertaining; Mrs. Payne Whitney Hostess and William Woodward Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/squalus-lifted-to-shallower-water-stopped-after-a-mile-by-bank-in.html | Squalus Lifted to Shallower Water; Stopped, After a Mile, by Bank in Sea; Submarine Rests Overnight 170 Feet From Bottom, Having Risen 70 Feet-- Salvagers Expect to Surmount Obstacle Soon Craft Cradled in Chains Rise in Tide Awaited | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/newark-triumphs-with-borowy-42-hurler-yields-only-three-hits-to.html | NEWARK TRIUMPHS WITH BOROWY, 4-2; Hurler Yields Only Three Hits to Toronto-- Holmes Stars, Getting Two Triples | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/politics-ban-hits-welfare-forces-security-act-clause-affects-100000.html | POLITICS BAN HITS WELFARE FORCES; Security Act Clause Affects 100,000 Employed by States Getting Federal Funds | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/gay-weekend-in-berkshires-many-dinners-give-before-the-music.html | Gay Week-End In Berkshires; Many Dinners Give Before The Music Festival and Dances at Clubs | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/gardens-in-books.html | Gardens in Books | True | By Frederick Frye Rockwell | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/finance-company-earns-2961484-the-household-corp-reports-for-the.html | FINANCE COMPANY EARNS $2,961,484; The Household Corp. Reports for the First Half, Against $2,972,114 in '38 Period YEAR ALSO SLIGHTLY OFF Results of Operations Given by Other Concerns With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-cabinet-opens-fresh-era-in-spain-appeal-issued-to-all-citizens.html | NEW CABINET OPENS FRESH ERA IN SPAIN; Appeal Issued to All Citizens to Join in Rebuilding After Officials Are Sworn In FRANCO TIGHTENS HIS GRIP Assumes Premiership, Drops Vice Premier, Will Issue Decrees Without Approval Liberty Is Affirmed Dispenses With Intermediaries Falange Trio Prominent | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/transport-union-to-meet-fourday-convention-to-open-sept-20-in.html | TRANSPORT UNION TO MEET; Four-Day Convention to Open Sept. 20 in Atlantic City | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/coast-racing-dates-set-santa-anita-gets-35day-meet-besides-six.html | COAST RACING DATES SET; Santa Anita Gets 35-Day Meet Besides Six Charity Sessions | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/forums-to-reveal-propaganda-aims-williamstown-institute-seeks-to.html | FORUMS TO REVEAL PROPAGANDA AIMS; Williamstown Institute Seeks to Determine How Powerful It Is in American Life LEADERS TO ANALYZE IT Its Effect, Good and Bad, on Democracy Central Theme of Scientific Program | True | By Clyde R. Miller North American Newspaper Alliance, Inc. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/farley-in-tribute-to-pilsudski.html | Farley in Tribute to Pilsudski | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/john-dewey-contest-set-750-fellowship-for-labor-study-to-be-made-in.html | JOHN DEWEY CONTEST SET; $750 Fellowship for Labor Study to Be Made in Fall | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/paris-hears-marriage-of-figaro.html | PARIS HEARS 'MARRIAGE OF FIGARO' | True | By Herbert F. Peysernew York Times Studiomurray Korman | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/trade-gains-over-38-broadened-new-york.html | Trade Gains Over '38 Broadened; NEW YORK | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/wins-marconi-award-bronx-boy-honored-at-institute-ceremony-at.html | WINS MARCONI AWARD; Bronx Boy Honored at Institute Ceremony at Exposition | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/books-and-authors.html | Books and Authors | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/interest-widens-in-good-housing-stockholm-congress-declares-plan-is.html | INTEREST WIDENS IN GOOD HOUSING; Stockholm Congress Declares Plan Is Now a Basic National Policy LONG LOAN TERMS FAVORED H.U. Nelson States Pedestrian Rights Were Stressed for City of the Future | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/egypt-gets-india-troops-7000-to-land-in-cairo-tomorrow-as.html | EGYPT GETS INDIA TROOPS; 7,000 to Land in Cairo Tomorrow as Reinforcements | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/merrick-annexes-atkinson-trophy-sails-wind-song-to-victory-in.html | MERRICK ANNEXES ATKINSON TROPHY; Sails Wind Song to Victory in Barnegat Bay Regatta Off Island Heights Wins by 14 Seconds Cliff Lewis Second | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cio-afl-row-enters-new-phase-fighting-the-cio.html | C.I.O.- A.F.L. ROW ENTERS NEW PHASE; FIGHTING THE C.I.O. | True | By Louis Starkharris-Ewing | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/red-sox-buy-butland.html | Red Sox Buy Butland | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/loraine-swin-betrothed.html | Loraine Swin Betrothed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/old-holdings-sold-at-new-hyde-park-wiggins-family-parts-with-41.html | OLD HOLDINGS SOLD AT NEW HYDE PARK; Wiggins Family Parts With 41 Acre Track to Builders for Low-Cost Homes BUYING AT HIGH VOLUME New Residential Communities Started at Lynbrook and Forest Hills New Home Projects Summer Buying Active OLD HOLDINGS SOLD AT NEW HYDE PARK | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/an-album-of-washington.html | An Album of Washington | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/millers-boat-in-front-tradition-beats-log-canoes-in-regatta-feature.html | MILLER'S BOAT IN FRONT; Tradition Beats Log Canoes in Regatta Feature | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rochester-halts-jersey-city-by-53-moves-into-second-place-two-games.html | ROCHESTER HALTS JERSEY CITY BY 5-3; Moves Into Second Place, Two Games Behind Leaders, With Victory Over Joiner GRODZICKI EXCELS IN BOX He Fans Six and Aids Winning Drive With Two Safeties, One a Three-Bagger | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/harvey-m-watts-journalist-dead-formerly-managing-editor-of.html | HARVEY M. WATTS, JOURNALIST, DEAD; Formerly Managing Editor of Philadelphia Press and an Editorial Writer ALSO POET AND LECTURER Served as Publicity Director of Orchestra and for Two Seasons as Manager | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/25000-troops-move-into-upstate-area-for-extended-first-army.html | 25,000 Troops Move Into Up-State Area for Extended First Army Manoeuvres; UNITS CONCENTRATE IN CLINTON COUNTY New York, Jersey and New England Guardsmen Go Overland in Trucks REGULARS ARE ENCAMPED Four Divisions Will Attack Mobile Defense Corps in Mimic War of Movement | True | By Hanson W. Baldwin | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/in-midsouth-tennis-planned-at-virginia-beach-at-old-point-comfort.html | IN MIDSOUTH; Tennis Planned at Virginia Beach AT OLD POINT COMFORT SEA ISLAND GAMES WHITE SULPHUR SPRINGS ASHEVILLE GOLFING CAROLINA BEACH PIRATES | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/random-notes-for-travelers-during-august-harvest-festivals-greet.html | RANDOM NOTES FOR TRAVELERS; During August Harvest Festivals Greet the Visitor in Mexico-- Lake Among Mountain, Tops--West Indies Voyages | True | By Diana Rice | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/design-beauty-in-homes-living-comforts-seen-in-modern-houses-says.html | DESIGN BEAUTY IN HOMES; Living Comforts Seen in Modern Houses, Says Architect | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/red-sox-conquer-senators-9-to-5-doerr-and-williams-bat-hard-as-team.html | RED SOX CONQUER SENATORS, 9 TO 5; Doerr and Williams Bat Hard as Team Gets 16 Hits for Sixth Victory in Row DICKMAN WINS ON MOUND Relief Hurler Blanks Visitors for 31/3 Innings--Homer by Bloodworth Wasted | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cuba-releases-american-banker.html | Cuba Releases American Banker | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/moses-denies-laxity-toward-west-side-takes-issue-vigorously-with.html | MOSES DENIES LAXITY TOWARD WEST SIDE; Takes Issue Vigorously With Charge of Phelps | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hitler-mobilizing-fete-at-tannenberg-150000-expected-at-celebration.html | HITLER 'MOBILIZING' FETE AT TANNENBERG; 150,000 Expected at Celebration in East Prussia Aug. 27 | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fair-again-enjoys-attendance-spurt-second-saturday-at-50cent-rate.html | FAIR AGAIN ENJOYS ATTENDANCE SPURT; Second Saturday at 50-Cent Rate Brings Out Big Throng for 'Carnival' Program FAIR AGAIN ENJOYS ATTENDANCE SPURT | True | By Russell B. Porter | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/paragraphs-on-pictures-department-of-the-scrambled-cliche.html | PARAGRAPHS ON PICTURES; Department of the Scrambled Cliche | True | By B. R. Crisler | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/homes-sold-at-green-acres.html | Homes Sold at Green Acres | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/podesta-in-tennis-final-hawley-also-gains-last-round-at-bretton.html | PODESTA IN TENNIS FINAL; Hawley Also Gains Last Round at Bretton Woods | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/kelly-victor-in-diving-captures-junior-a-a-u-crown-miss-perritt.html | KELLY VICTOR IN DIVING; Captures Junior A. A. U. Crown --Miss Perritt, Stone Win | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mrs-becker-takes-briar-hills-final-defeats-mrs-uris-by-8-and-6-in.html | MRS. BECKER TAKES BRIAR HILLS FINAL; Defeats Mrs, Uris by 8 and 6 in Invitation Links Event With Consistent Play HER FIRST BIG TRIUMPH Co-Medalist Allows Opponent One Hole-Mrs. Farrington Tops Second Flight Path to Final Difficult Leads by 5 Up at Sixth | True | By Lewis B. Funke Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/cheap-crude-flow-spurs-price-cuts-consolidated-oil-corp-starts.html | CHEAP CRUDE FLOW SPURS PRICE CUTS; Consolidated Oil Corp. Starts Adjustment of Quotations in Mid-Continent Area WIDER ACTION PREDICTED Survey Reveals Many States Have Long Been Selling Under Posted Levels CHEAP CRUDE FLOW SPURS PRICE CUTS STEPS TAKEN IN TEXAS State Railroad Commission Seeks Power to Combat Situation CRUDE OIL STOCKS ADVANCE Bureau of Mines Reports Aug. 5 Total of 268,982,000 Barrels | True | By J.h. Carmical | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/productivity-rises-in-canadian-mines-dome-nears-record-mark-and.html | PRODUCTIVITY RISES IN CANADIAN MINES; Dome Nears Record Mark and Paymaster Consolidated Sets a New Peak OTHER MILLING RESULTS Seven-Month Operations for This Year Generally Up-- Individual Figures | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/news-digest-of-the-week.html | NEWS DIGEST OF THE WEEK | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/garden-notes-and-topics-leading-events-of-the-week-garden-lovers-to.html | Garden Notes and Topics: Leading Events of the Week; Garden Lovers to Attend New Haven Field Day; Other Garden Events Include Flower Show Plans and Many Lectures | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/how-to-address-letters-to-plattsburg-soldiers.html | How to Address Letters To Plattsburg Soldiers | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/equipment-indices-up-but-electrical-goods-orders-were-under-37-for.html | EQUIPMENT INDICES UP; But Electrical Goods Orders Were Under '37 for the Half | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/labor-group-lists-22-for-defeat-at-polls-state-legislators-scored.html | LABOR GROUP LISTS 22 FOR DEFEAT AT POLLS; State Legislators Scored for Supporting Bewley Bill | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/dodgers-6-in-third-crush-bees-by-103-pressnell-coasts-in-behind.html | DODGERS' 6 IN THIRD CRUSH BEES BY 10-3; Pressnell Coasts In Behind 13-Hit Barrage--Camilli and Phelps Get Homers DODGERS6 IN THIRD CRUSH BEES BY 10-3 Pressnell's Sixth Victory Homer Is West's Sixteenth A Surprise Batsman | True | By Arthur J. Daley | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/honors-english-kings-france-dedicates-memorial-to-plantagenets.html | HONORS ENGLISH KINGS; France Dedicates Memorial to Plantagenets | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/saratoga-hotels-cited-face-loss-of-liquor-licenses-on-charges-of.html | SARATOGA HOTELS CITED; Face Loss of Liquor Licenses on Charges of Gambling | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/australians-rate-at-top-in-doubles-us-title-tourney-to-start-at.html | AUSTRALIANS RATE AT TOP IN DOUBLES; U.S. Title Tourney to Start at Brookline Today | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/danzig-senate-guarded-nazi-black-shirts-replace-the-former-guides.html | DANZIG SENATE GUARDED; Nazi Black Shirts Replace the Former Guides to Meet 'Spies' | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hotoil-pipe-kills-worker.html | Hot-Oil Pipe Kills Worker | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-european-situation.html | The European Situation | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/1000-at-gideon-meeting.html | 1,000 at Gideon Meeting | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/boys-to-compete-in-baseball-quiz-prizes-to-be-given-wednesdays-to.html | BOYS TO COMPETE IN BASEBALL QUIZ; Prizes to Be Given Wednesdays to the Best Informed | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/3year-record-set-by-new-financing-28588737-invested-in-937-loans-on.html | 3-YEAR RECORD SET BY NEW FINANCING; $28,588,737 Invested in 937 Loans on Manhattan Realty in First Seven Months | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/reflections-of-passing-events-in-the-screen-world-its-a-conspiracy.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD; IT'S A CONSPIRACY A Fisherman Returns to Find That Even Here the Biggest Ones Got Away | True | By Frank S. Nugent | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/fete-with-music-in-southampton-mrs-rodgers-denckla-gives-large.html | Fete With Music In Southampton; Mrs. Rodgers Denckla Gives Large Dinner--Daniel Freemans Entertain Fete With Music In Southampton | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-caissons-roll.html | THE CAISSONS ROLL | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/hit-show-at-the-museum.html | HIT SHOW AT THE MUSEUM | True | By Thomas M.pryor | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/frank-r-rentz-president-of-philadelphia-silk-manufacturers-group.html | FRANK R. RENTZ; President of Philadelphia Silk Manufacturers Group Dies | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/train-is-wrecked-in-nevada-many-cars-plunge-in-river.html | TRAIN IS WRECKED IN NEVADA; MANY CARS PLUNGE IN RIVER | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/business-index-dips-losses-in-auto-miscellaneous-loadings-and-steel.html | BUSINESS INDEX DIPS; Losses in Auto, Miscellaneous Loadings and Steel Series Offset Four Increases; Each of Three Off More Than Seasonally | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rockbound-island-marine-laboratory-new-hampshire-students-see-few.html | Rockbound Island Marine Laboratory; New Hampshire Students See Few Neighbors There | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/grim-humor-from-the-reich.html | Grim Humor From the Reich | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/no-fireworks-display-expected-in-axis-talks-europe-does-not-foresee.html | NO FIREWORKS DISPLAY EXPECTED IN AXIS TALKS; Europe Does Not Foresee Crisis From New Conversation Between Italian And German Statesmen MUSSOLINI SAID TO BE CAUTIOUS A Twelve Months' Change Things Are Different Now The Factor of Russia Position of Italy | True | By Edwin L James | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Phillip Brooks | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pro-football-schedule-revised-night-games-increased-to-five-giants.html | Pro Football schedule Revised; Night Games Increased to Five; Giants Unaffected, Playing First Contest at Polo Grounds Oct. 15--Owen Pleased by Speed of Rookies in Drills | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/actors-see-peace-in-union-dispute-leaders-here-expect-plan-to-be.html | ACTORS SEE PEACE IN UNION DISPUTE; Leaders Here Expect Plan to Be Found Tomorrow to Close Rift With Stagehands WOLL TO CONFER HERE Four A's Reiterate Whitehead Ban but Would Welcome Miss Tucker and Richman | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/thugs-steal-1200-payroll.html | Thugs Steal $1,200 Payroll | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/will-use-fha-financing.html | Will Use FHA Financing | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/state-cigarette-tax-yield-falling-short-leaders-blame-city-levy-for.html | State Cigarette Tax Yield Falling Short; Leaders Blame City Levy for Small Return | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/the-man-on-the-distant-island-uncle-lawrence-is-notable-for-its.html | The Man on the Distant Island; "Uncle Lawrence" Is Notable for Its Moving Simplicity | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/adopts-spanish-orphan-daughter-of-john-l-lewis-takes-victim-of-war.html | 'ADOPTS SPANISH ORPHAN; Daughter of John L. Lewis Takes Victim of War | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/welles-to-confer-on-mexican-issues-state-department-indicates-it.html | WELLES TO CONFER ON MEXICAN ISSUES; State Department Indicates It May Be Forced Into More Active Intervention OIL DEBATED TWO YEARS Hull Seeks Americas' Amity in Dispute Because of Grave Dangers Elsewhere | True | By Harold B. Hinton. Special To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/marcelle-kramer-to-wed-she-will-become-the-bride-of-stanley-simon.html | Marcelle Kramer to Wed; She Will Become the Bride of Stanley Simon of New York | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/throws-herself-into-sea-refugee-ordered-from-italy-ends-life-in.html | THROWS HERSELF INTO SEA; Refugee, Ordered From Italy, Ends Life in Spectacular Way | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/enlarges-realty-course-ny-university-prepares-wide-study-program.html | ENLARGES REALTY COURSE; N.Y. University Prepares Wide Study Program for the Fall | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/robert-l-grosjeans-at-adirondack-camp-mrs-hoichkiss-ely-hostess-at.html | Robert L. Grosjeans At Adirondack Camp; Mrs. Hoichkiss Ely Hostess At Spitfire Lake | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/worker-killed-by-live-wire.html | Worker Killed by Live Wire | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/double-service-in-19-years.html | Double Service in 19 Years | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/legion-medal-to-woodlynne-post.html | Legion Medal to Woodlynne Post | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/ne-perins-give-watch-hill-party-honor-lloyd-griscoms-with-a.html | N.E. Perins Give Watch Hill Party; Honor Lloyd Griscoms With a Dinner--Mrs. Frank Sayles Entertains at Ninigret | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-webster-married-she-becomes-bride-of-edward-m-carter-in-union.html | Miss Webster Married; She Becomes Bride of Edward M. Carter in Union Seminary | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/275-foreign-loans-found-in-default-367-per-cent-of-dollar-liens.html | 275 FOREIGN LOANS FOUND IN DEFAULT; 36.7 Per Cent of Dollar Liens in Interest or Sinking Fund Payments 275 FOREIGN LOANS FOUND IN DEFAULT | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/freshmen-set-up-record.html | Freshmen Set Up Record | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/on-the-television-front-news-of-developments-here-and-abroad-this.html | ON THE TELEVISION FRONT; News of Developments Here and Abroad; This Week's Program Schedule | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/rayburn-declares-for-garner-in-1940-new-deal-house-leader-sees-vice.html | RAYBURN DECLARES FOR GARNER IN 1940; New Deal House Leader Sees Vice President as 'Outstanding Liberal Democrat'TEXANS HAIL HIS SUPPORT His Designation Viewed in the Light of Roosevelt Demandfor a Liberal Candidate Closeness to Roosevelt Noted Texans at Pittsburgh Speak Out | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/pope-hails-pax-romana-wishes-success-to-conference-in-washington.html | POPE HAILS 'PAX ROMANA'; Wishes Success to Conference in Washington Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/saranac-inn-to-hold-night-in-hollywood-colonists-will-impersonate.html | Saranac Inn to Hold 'Night in Hollywood'; Colonists Will Impersonate Stars at Ball Saturday | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/financing-by-bus-concern-atlantic-greyhound-proposes-to-issue-stock.html | FINANCING BY BUS CONCERN; Atlantic Greyhound Proposes to Issue Stock and Notes | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 423935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/nab-prepares-to-fight-ascap.html | NAB PREPARES TO FIGHT ASCAP | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/federal-expenses-doubled-in-decade-statistics-on-billions-voted-by.html | FEDERAL EXPENSES DOUBLED IN DECADE; Statistics on Billions Voted by Congress Reflect Vast Shift in Government's Power NEW DEAL THE BIG FACTOR | True | By Charles Hurd | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/federation-day-sept-16.html | Federation Day Sept. 16 | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/13-fliers-killed-in-test-british-pay-full-tribute.html | 13 Fliers Killed in Test; British Pay Full Tribute | True | Special Cable to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/prison-welcomed-by-puerto-ricans-breaking-of-postoffice-boxes.html | PRISON WELCOMED BY PUERTO RICANS; Breaking of Postoffice Boxes Regarded as Racket to Get Free Trip to United States BUT JUDGE UPSETS PLANS Convicts Now Sent to Island Jails Instead of to Federal Prison in Atlanta | True | By Harwood Hull Special Cable To the New York Times. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/horseshoes-of-iron-traced-to-333-bc-dr-henry-field-offers-theories.html | HORSESHOES OF IRON TRACED TO 333 B.C.; Dr. Henry Field Offers Theories on Origin of Luck Token | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/examination-idea-backed-should-be-extended-to-all-kinds-of-business.html | EXAMINATION IDEA BACKED; Should Be Extended to All Kinds of Business, Watt Declares | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/union-troubles-on-broadwaydrama-in-the-country-stagehand-vs-actor.html | UNION TROUBLES ON BROADWAY--DRAMA IN THE COUNTRY; STAGEHAND VS. ACTOR | True | By Jack Gould | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/la-traviata.html | LA TRAVIATA" | True | | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/miss-verry-victor-1-up-defeats-miss-glutting-at-19th-in-stockbridge.html | MISS VERRY VICTOR, 1 UP; Defeats Miss Glutting at 19th in Stockbridge Golf | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/helene-cosenza-bride-of-rev-loring-chase-her-sisters-troth-to.html | Helene Cosenza Bride Of Rev. Loring Chase; Her Sister's Troth to Joseph Delfausse Announced | True | Special to THE NEW YORK TIMES. | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/mr-wilder-has-an-idea.html | MR. WILDER HAS AN IDEA | True | By John Franchey | C1B 423935 |
| 1939-08-13 | 1939-08-13 | https://www.nytimes.com/1939/08/13/archives/buying-at-laurence-beach.html | Buying at Laurence Beach | True | | C1B 423935 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/infant-topples-out-of-window.html | Infant Topples Out of Window | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/roosevelt-defeat-hailed-in-germany-failure-to-obtain-revision-of.html | ROOSEVELT DEFEAT HAILED IN GERMANY; Failure to Obtain Revision of Neutrality Act Emphasized by the Reich Press FINANCIAL OPINION MIXED Some Quarters Hold Setback of Spending Program May Help Third Term | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ny-negro-nines-beaten-15000-see-black-yankees-and-cubans-lose-at.html | N.Y. NEGRO NINES BEATEN; 15,000 See Black Yankees and Cubans Lose at Stadium | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/afl-seeks-vote-by-ousted-actors-referendum-of-afa-members-proposed.html | A.F.L. SEEKS VOTE BY OUSTED ACTORS; Referendum of A.F.A. Members Proposed as a Prelude to Settling Jurisdiction SWING SEEN TO WHITEHEAD Mediation Committee Said to Feel He Got 'Raw Deal'--To Make Report Today | True | By Louis Stark Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/japan-seeks-more-ships-rates-for-scrap-iron-carrying-from-new-york.html | JAPAN SEEKS MORE SHIPS; Rates for Scrap Iron Carrying From New York Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mt-vernon-corner-sold-business-building-purchased-from-emigrant.html | MT. VERNON CORNER SOLD; Business Building Purchased From Emigrant Savings Bank | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/riflemen-score-7836-team-of-20-canadians-fires-in-lord-dewar-trophy.html | RIFLEMEN SCORE 7,836; Team of 20 Canadians Fires in Lord Dewar Trophy Match | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/seek-ozone-layer-data-experts-plan-new-stratosphere-tests-by-robot.html | SEEK OZONE LAYER DATA; Experts Plan New Stratosphere Tests by 'Robot' Balloons | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/fair-wonderment-hailed-visiting-preacher-sees-sign-of-religious.html | FAIR WONDERMENT HAILED; Visiting Preacher Sees Sign of Religious Revival | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sarazen-gets-287-for-threeway-tie-deadlocks-shute-and-guldahl-for.html | SARAZEN GETS 287 FOR THREE-WAY TIE; Deadlocks Shute and Guldahl for Top Honors in $10,000 Dapper Dan Open Golf TRIO TO PLAY OFF TODAY Ghezzi Trails Leaders by One Shot--McSpaden Has 289-- Picard, Heafner Post 290 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/scandinavians-at-rally-celebrate-the-peaceful-solution-of.html | SCANDINAVIANS AT RALLY; Celebrate the Peaceful Solution of Swedish-Norwegian Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/shieldss-aileen-defeats-feather-shows-way-in-international-class.html | SHIELDSS AILEEN DEFEATS FEATHER; Shows Way in International Class Race at Manhasset Bay Club Competition WIND SONG IS HOME FIRST Sets Pace as Atlantics Beat S Boats in Team Contest-- Turner's Migs Wins | True | By John Rendel Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/government-maturities-3961539200-in-year.html | Government Maturities $3,961,539,200 in Year | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cotton-processing-head-named.html | Cotton Processing Head Named | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/berlin-money-market-quiet.html | Berlin Money Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/australian-wheat-price-state-premiers-seek-unanimity-on.html | AUSTRALIAN WHEAT PRICE; State Premiers Seek Unanimity on Stabilization Plan | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/walsh-would-bar-us-army-abroad-senator-opposed-to-any-war-not.html | WALSH WOULD BAR U.S. ARMY ABROAD; Senator Opposed to Any War Not Purely Defensive, He Says at Rough Rider Exercises | True | Special to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/red-sox-senators-divide-two-games-boston-wins-seventh-in-row-91.html | RED SOX, SENATORS DIVIDE TWO GAMES; Boston Wins Seventh in Row, 9-1, Then Loses by 6-3 Before 30,000 WILLIAMS HITS 6 FOR 6 Freshman Outfielder Now Has Eight Straight Safeties, Including Long Homer | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/heroic-rescue-work-in-darkness-described-by-survivor-of-wreck.html | Heroic Rescue Work in Darkness Described by Survivor of Wreck; Uninjured Persons Broke Car Windows to Get the Living Out as Soon as Crash Was Over--Stewardess, Doctor Praised | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/village-street-scene.html | VILLAGE STREET SCENE | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/bootblack-jailed-by-long-crusader-city-planner-reveals-drive-on.html | BOOTBLACK JAILED BY LONG CRUSADER; City Planner Reveals Drive on Street Peddlers to an Unsympathetic Court | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/white-plains-boy-is-soapbox-victor-winner-of-american-soap-box.html | WHITE PLAINS BOY IS SOAP-BOX VICTOR; WINNER OF AMERICAN SOAP BOX DERBY | True | Wired Photo--Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cruising-yachts-at-rest-for-day-nyyc-fleet-plans-run-to.html | CRUISING YACHTS AT REST FOR DAY; N.Y.Y.C. Fleet Plans Run to Mattapoisett After Stop at Vineyard Haven ALI DRESSED WITH FLAGS Many Summer Visitors Admire Racing Craft--Small Boats in Competition | True | By James Robbins Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/plans-bridal-for-aug-30-jane-cowperthwait-to-be-wed-to-the-rev.html | PLANS BRIDAL FOR AUG. 30; Jane Cowperthwait to Be Wed to the Rev. Charles E. Read | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/new-giltedge-market-dead-london-believes.html | New Gilt-Edge Market Dead, London Believes | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/two-rover-scouts-here-from-egypt-zaki-abaza-and-galal-saad-find.html | TWO ROVER SCOUTS HERE FROM EGYPT; Zaki Abaza and Galal Saad Find Customs Officials and Pancakes Worthy of Praise EXPECT TO STAY A MONTH Travelers, 30 and 31, Have Been on World Tour, Visiting All Europe Except Russia | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/wholesale-prices-steady-in-britain-board-of-trade-index-at-981-for.html | WHOLESALE PRICES STEADY IN BRITAIN; Board of Trade Index, at 98.1 for July, Unchanged From June | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/easy-solutions-scored-ohio-preacher-decries-simple-keys-to-lifes.html | EASY SOLUTIONS SCORED; Ohio Preacher Decries Simple Keys to Life's Mysteries | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/french-price-index-off-wholesale-average-at-674-aug-5-against-680.html | FRENCH PRICE INDEX OFF; Wholesale Average at 674 Aug. 5, Against 680 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/injured-in-bmt-wreck-in-hospitals.html | Injured in B.M.T. Wreck; IN HOSPITALS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/gas-appliance-sales-up-furnaces-rose-101-in-the-half-refrigerators.html | GAS APPLIANCE SALES UP; Furnaces Rose 101% in the Half, Refrigerators 30% Higher | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/drj-ross-stevenson.html | DR.J. ROSS STEVENSON | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/drum-tells-need-fort-the-war-game-nation-now-lacks-field-army-fully.html | DRUM TELLS NEED FORT THE WAR GAME; Nation Now Lacks Field Army Fully Equipped, Organized and Trained, He Says GIVES TWO TALKS ON RADIO First Army Manouevres Will Show the Real State of Our Preparedness, He Asserts | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/british-circulation-sets-high-record-but-abnormal-conditions-cut.html | British Circulation Sets High Record, But Abnormal Conditions Cut Significance | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/indians-blanked-after-20-victory-feller-holds-white-sox-to-3-hits.html | INDIANS BLANKED AFTER 2-0 VICTORY; Feller Holds White Sox to 3 Hits and Fans 11 in 17th Triumph--Lee Wins, 3-0 INJURY FORCES LYONS OUT Milnar Banished in Dispute on Balk--Cleveland Holds Third Place by 1 Point | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/isaac-newton-boyce-photographer-in-white-plains-for-40-years-dies.html | ISAAC NEWTON BOYCE; Photographer in White Plains for 40 Years Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/syracuse-player-victor-by-4-and-3-holt-downs-willie-turnesa-us.html | SYRACUSE PLAYER VICTOR BY 4 AND 3; Holt Downs Willie Turnesa, U.S. Champion, for First Major Links Success PUTTING DECIDES CONTEST Loser Misses an 18-Inch Shot, Then Lays Himself Stymie in Eastern Title Final | True | By William D. Richardson Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/japanese-warn-britons-in-china-serious-outbreaks-are-seen-because.html | JAPANESE WARN BRITONS IN CHINA; Serious Outbreaks Are Seen Because of 'Insincerity' in the Tokyo Conference SHANGHAI MOB IS CURBED Military Delegates to Parley Go Back to Tientsin--Deny Break in Negotiations | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/hullwelles-split-on-oil-issue-seen-secretary-held-to-favor-firm.html | HULL-WELLES SPLIT ON OIL ISSUE SEEN; Secretary Held to Favor Firm Stand in Mexico While Aide Would Keep U.S. Out of It NEUTRAL APPEAL HINTED Other Latin-American Nations Cited as Likely to Assist in Bringing About Solution | True | By Frank L. Kluckhohn. Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/end-vigil-for-lost-fliers-irish-watchers-give-up-hope-for-loeb-and.html | END VIGIL FOR LOST FLIERS; Irish Watchers Give Up Hope for Loeb and Decker | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/four-die-in-crash-near-bath.html | Four Die in Crash Near Bath | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ausable-club-camps-to-be-party-scenes-several-members-will-be-hosts.html | AUSABLE CLUB CAMPS TO BE PARTY SCENES; Several Members Will Be Hosts at Upper Lake Next Week-End | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/first-division-tops-shamrocks-11-to-8-eastern-polo-league-leaders.html | FIRST DIVISION TOPS SHAMROCKS, 11 TO 8; Eastern Polo League Leaders Record Third Triumph in Four Circuit Games BLIND BROOK KNIGHTS WIN Governors Island Downs West Point Officers in Opening Test of Trophy Series | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/william-j-burke-official-of-the-brotherhood-of-locomotive-engineers.html | WILLIAM J. BURKE; Official of the Brotherhood of Locomotive Engineers Dies | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/resident-offices-report-on-trade-reorders-increase-for-fall-fashion.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Increase for Fall Fashion Goods and for Back-to-School Wear FOX CHUBBIES IN LEAD Sport Items and Accessories, Robes and Pajamas Are Bought Actively | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/64000000-is-paid-by-fdic-in-6-months-disbursements-to-depositors-in.html | $64,000,000 IS PAID BY FDIC IN 6 MONTHS; Disbursements to Depositors in Insured Banks Is Largest Since Corporation Began INCOME WAS $25,748,559 Corporation's Surplus Rose to $135,183,000--Losses and Expenses $22,292,086 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/jersey-city-halts-wings-54-and-65-increases-lead-in-league-race-to.html | JERSEY CITY HALTS WINGS, 5-4 AND 6-5; Increases Lead in League Race to 2 Games on Drives in the Opening Innings PEARCE STARS ON MOUND Helps Save First Battle for Giants--Stops Rochester Rally to Win Nightcap | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/body-of-only-english-pope-is-sought-by-homeland.html | Body of Only English Pope Is Sought by Homeland | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cubs-behind-dean-defeat-pirates-54-dizzy-survives-poor-start-in-his.html | CUBS, BEHIND DEAN, DEFEAT PIRATES, 5-4; Dizzy Survives Poor Start in His Latest Comeback | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/youth-killed-in-glider-crash.html | Youth Killed in Glider Crash | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/retail-prices-in-july-advanced-slightly-piece-goods-increase.html | RETAIL PRICES IN JULY ADVANCED SLIGHTLY; Piece Goods Increase Brought First Rise in Five Months | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/allows-labor-act-views-nlrb-rules-for-employer-who-posted-notice-to.html | ALLOWS LABOR ACT VIEWS; NLRB Rules for Employer Who Posted Notice to Workers | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/highways-and-byways.html | HIGHWAYS AND BYWAYS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/texas-wells-to-close-rail-commission-orders-30day-shutdown-for-oil.html | TEXAS WELLS TO CLOSE; Rail Commission Orders 30-Day Shut-Down for Oil Industry | True | Special to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/trading-in-london-remains-stagnant-british-investors-patiently.html | TRADING IN LONDON REMAINS STAGNANT; British Investors Patiently Await Clearing of Political Tension Over Danzig EXCHANGE FUND WEAKENS Agency Believed to Have Lost Big Amount of Gold in Week Supporting Sterling | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/guard-unit-is-host-to-4000-at-camp-244th-coast-artillery-visited-by.html | GUARD UNIT IS HOST TO 4,000 AT CAMP; 244th Coast Artillery Visited by Ex-Members and Friends | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/teleki-consults-british-envoy.html | Teleki Consults British Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/contract-revised-by-hospital-plan-subscription-renewals-will.html | CONTRACT REVISED BY HOSPITAL PLAN; Subscription Renewals Will Provide for 21 Days of Care, Instead of Present 30 MATERNITY COST IS RAISED Also That for Individuals-- Treatment of Known Ills Is Made Possible | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mgoldrick-seeks-to-save-60000000-in-6year-debt-cut-increase.html | M'GOLDRICK SEEKS TO SAVE $60,000,000 IN 6-YEAR DEBT CUT; Increase Non-Exempt Cushion $10,000,000 Yearly, He Urges in 'Breathing Spell' Plea | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/moore-assails-sedition-tells-78th-division-veterans-to-beware-of.html | MOORE ASSAILS SEDITION; Tells 78th Division Veterans to Beware of Propaganda | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/bermuda-is-beaten-at-cricket-96-to-69-loses-first-match-of-a-3week.html | BERMUDA IS BEATEN AT CRICKET, 96 TO 69; Loses First Match of a 3-Week Tour to Interstate League | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/red-sox-drop-pitcher-rich.html | Red Sox Drop Pitcher Rich | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/girl-strikes-rescuer-saved-in-surf-three-weeks-ago-now-disobeys-his.html | GIRL STRIKES RESCUER; Saved in Surf Three Weeks Ago, Now Disobeys His Orders | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/5500-new-jersey-troops-leave.html | 5,500 New Jersey Troops Leave | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/us-urged-to-seek-new-tie-to-russia-closer-cooperation-advocated-as.html | U.S. URGED TO SEEK NEW TIE TO RUSSIA; Closer Cooperation Advocated as Curb on Reactionary and Fascist Forces APPEAL IS SIGNED BY 400 United Action Needed to Save Democracy and Peace, They Contend in Open Letter | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/alfonso-p-villas-give-newport-party-count-and-countess-are-among.html | ALFONSO P. VILLAS GIVE NEWPORT PARTY; Count and Countess Are Among Those Giving Luncheons | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/college-head-to-edit-magazine.html | College Head to Edit Magazine | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/machine-tool-orders-in-july-held-high-level.html | Machine Tool Orders In July Held High Level | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/all-paths-today-seen-beset-by-sin-dr-fosdick-asserts-that-a.html | ALL PATHS TODAY SEEN BESET BY SIN; Dr. Fosdick Asserts That a Powerful Antagonism Turns Best Qualities to Evil | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/corn-up-slightly-on-1940-forecast-experts-report-favorably-on-the.html | CORN UP SLIGHTLY ON 1940 FORECAST; Experts Report Favorably on the Supply Available for Consumption in Main Belt 3/8 TO 1 c GAINS IN WEEKLiverpool Futures Unchangedto 3/8c Higher--BuenosAires Also Firmer | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/heat-in-fifth-day-without-sign-of-relief-6-drown-of-jammed-beaches.html | Heat in Fifth Day Without Sign of Relief; 6 Drown of Jammed Beaches; 3 Prostrated | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/catholic-airmen-gather-club-marks-first-anniversary-with-mass-at.html | CATHOLIC AIRMEN GATHER; Club Marks First Anniversary With Mass at Airport | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/nine-homers-sink-phillies112-62-giants-tie-league-mark-with-7-in.html | NINE HOMERS SINK PHILLIES,11-2, 6-2; Giants Tie League Mark With 7 in Opener--Ott Hits 23d, Moore Another in Second HUBBELL HURLS 4-HITTER Hoffman in One Inning Makes 3 Wild Pitches, Strikes a Batter and Walks Pair | True | By John Drebinger | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/fisk-rubber-lifts-income-sharply-401018-net-in-six-months-to-july-1.html | FISK RUBBER LIFTS INCOME SHARPLY; $401,018 Net in Six Months to July 1 Compares With $172,298 in 1938 Period | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/wheat-holds-firm-on-crop-reports-last-tuesdays-figures-were-about.html | WHEAT HOLDS FIRM ON CROP REPORTS; Last Tuesday's Figures Were About in Line With the Trade's Expectations PROBLEM IN CARRY-OVER World Needs and Consequent Export Forecasts Reveal Uncertain Situation | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mendelssohn-closing-leaves-london-calm-no-serious-fiscal.html | MENDELSSOHN CLOSING LEAVES LONDON CALM; No Serious Fiscal Repercussions Are Looked For | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sports-of-the-times-forecast-and-general-warning.html | Sports of the Times; Forecast and General Warning | True | Rep. U.S. Pat. Off. By John Kieran | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/hubbard-b-mansfield-boston-banker-had-been-a-civic-leader-in.html | HUBBARD B. MANSFIELD; Boston Banker Had Been a Civic Leader in Wakefield | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/neale-wins-net-crown-beats-shostrom-at-milwaukee-but-loses-to.html | NEALE WINS NET CROWN; Beats Shostrom at Milwaukee but Loses to Prochaska | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ports-of-danzig-and-gdynia-rivals-in-dramatic-race-to-bring-in-arms.html | Ports of Danzig and Gdynia Rivals In Dramatic Race to Bring In Arms; Ships Crowd Polish Harbor With War Material From Allies--1,500 Labor Service Men Reach Free City | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/darleader-slain-by-crazed-husband-telephone-engineer-ends-own-life.html | D.A.R.LEADER SLAIN BY CRAZED HUSBAND; Telephone Engineer Ends Own Life After Also AttackingHis Daughter in Nyack Home VICTIM'S THROAT SLASHED Ralph Raymond Then Commits Suicide in the Same Way After Furious Struggles | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/pennsylvania-relief-rolls-rise.html | Pennsylvania Relief Rolls Rise | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/2-new-york-ccc-youths-killed.html | 2 New York CCC Youths Killed | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/production-index-up-in-france.html | Production Index Up in France | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/the-financial-week-markets-slow-down-largely-under-home-and-foreign.html | THE FINANCIAL WEEK; Markets Slow Down, Largely Under Home and Foreign Political Influences | True | By Alexander D. Noyes | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/republican-club-raided-officer-of-bronx-organization-held-on.html | REPUBLICAN CLUB RAIDED; Officer of Bronx Organization Held on Gambling Charge | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mendelssohn-lost-heavily-on-bonds-suspended-amsterdam-firm-in.html | MENDELSSOHN LOST HEAVILY ON BONDS; Suspended Amsterdam Firm in Trouble Because of Slump in Some of its Holdings LENT DESPITE WEAKNESS Huge Fortune of Mannheimer Is Believed to Have Been Lost in His Operations | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/motorcade-through-city-will-launch-workers-efforts-to-sell-fair.html | Motorcade Through City Will Launch Workers' Efforts to Sell Fair; FAIR STAFF OPENS SALES DRIVE TODAY Parade to Wall Street Will Launch 2-Week Campaign to Sell 600,000 Tickets WEEK-END SHORT OF GOAL Heat and Humidity Combine to Send Many to Beaches-- Shower Cuts Night Crowd | True | By Frank S. Adams | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/doris-louise-orr-engaged-to-wed-yonkers-girl-will-become-the-bride.html | DORIS LOUISE ORR ENGAGED TO WED; Yonkers Girl Will Become the Bride of William Spencer Doig of Brooklyn | True | Apeda | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/rio-crash-is-third-of-kind-this-year-type-of-clipper-ship-in-crash.html | RIO CRASH IS THIRD OF KIND THIS YEAR; TYPE OF CLIPPER SHIP IN CRASH AND THREE OF THE DEAD | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/books-published-today.html | Books Published Today | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/collins-beats-freedman-reaches-quarterfinal-round-in-vermont-title.html | COLLINS BEATS FREEDMAN; Reaches Quarter-Final Round in Vermont Title Tennis | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/dickinsons-critics-chided-as-impious-michigan-governor-defended-by.html | DICKINSON'S CRITICS CHIDED AS IMPIOUS; Michigan Governor Defended by Dr. Charles C. Peale | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/hoover-hits-parole-of-florida-slayer-assails-system-for-leniency-to.html | HOOVER HITS PAROLE OF FLORIDA SLAYER; Assails System for Leniency to Criminal of Type | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/jeannette-litchfield-graduate-of-chapin-engaged-to-george-m-clarke.html | Jeannette Litchfield, Graduate of Chapin, Engaged to George M. Clarke Jr., a Lawyer | True | Carmen | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/church-conquest-viewed-as-anomaly-dr-norwood-urges-adherence-to-the.html | CHURCH 'CONQUEST' VIEWED AS ANOMALY; Dr. Norwood Urges Adherence to the Principle of Justice in Opposing Totalitarianism CHRISTIANITY NOT WARLIKE Pitting It Against Dictators Is Likened to Conflict of Hurricane and Rainbow | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/bees-overwhelm-dodgers-twice-with-3ohit-barrage-136-82-simmons-west.html | Bees Overwhelm Dodgers Twice With 3o-Hit Barrage, 13-6, 8-2; Simmons, West and Masi Connect for Circuit, While Camilli Gets Record Homer for Losers--Durocher Banished | True | By Roscoe McGowen | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/farragut-statue-ready-renovated-sword-restored-on-eve-of.html | FARRAGUT STATUE READY; Renovated, Sword Restored on Eve of Anniversary of His Death | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/tatara-and-cockatoos-arrive.html | Tatara and Cockatoos Arrive | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/seized-as-counterfeiter-new-rochelle-man-linked-to-1000000-bogus.html | SEIZED AS COUNTERFEITER; New Rochelle Man Linked to $1,000,000 Bogus Bill Ring | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/tiny-cars-roar-in-circle-miniature-auto-wins-race-with-time-at-33.html | TINY CARS ROAR IN CIRCLE; Miniature Auto Wins Race With Time at 33 Miles an Hour | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/letters-to-the-times-great-britains-propaganda-that-disseminated-in.html | Letters to The Times; Great Britain's Propaganda That Disseminated in This Country Is Regarded as Very Effective | True | NORMAN THOMAS. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/study-of-religion-in-schools-urged-state-chamber-report-puts-this.html | STUDY OF RELIGION IN SCHOOLS URGED; State Chamber Report Puts This First Among Needs of Educational System HEALTH IS PLACED NEXT Committee Questions Wisdom of Free General Instruction Beyond Literacy Point | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cardinals-triumph-42-and-43-cut-reds-lead-to-6-games-crowd-of-40807.html | Cardinals Triumph, 4-2 and 4-3; Cut Reds' Lead to 6 Games; Crowd of 40,807 Overflows on Playing Field --Long Blows by Slaughter, Padgett and Cooper Decide Hot Struggles | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/plan-on-city-milk-for-strike-period-farmers-union-leaders-say.html | PLAN ON CITY MILK FOR STRIKE PERIOD; Farmers' Union Leaders Say Supply Will Be Sent for Hospitals and Children | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/the-screen-the-world-is-ours-a-czech-comedy-with-poignant-overtones.html | THE SCREEN; 'The World Is Ours,' a Czech Comedy With Poignant Overtones, Is Shown at the World Cinema | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/hitchhikes-from-chicago-but-boy-lacks-50-cents-to-see-fair-appeals.html | HITCH-HIKES FROM CHICAGO; But Boy Lacks 50 Cents to See Fair, Appeals to Police | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/eire-seeks-no-aid-to-end-partition-foreign-support-is-frowned-upon.html | EIRE SEEKS NO AID TO END PARTITION; Foreign Support Is Frowned Upon as Outmoded--Ties to Britain Held Closer TOURIST TRAFFIC SUFFERS Popular Irish Resorts Ignored as Result of Extremist Acts by the Republican Army | True | By Hugh Smith Wireless To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/21-hurt-in-wreck-on-bmt-at-coney-defective-subway-switch-causes-car.html | 21 HURT IN WRECK ON B.M.T. AT CONEY; Defective Subway Switch Causes Car to Straddle Two Tracks and Hit Tower | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/new-tennis-courts-ready-some-of-23-on-randalls-island-to-be-used-to.html | NEW TENNIS COURTS READY; Some of 23 on Randalls Island to Be Used Today | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mrs-greve-improving-heiress-and-trooper-shot-by-angry-suitor.html | MRS. GREVE IMPROVING; Heiress and Trooper, Shot by Angry Suitor, Reported Better | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/misses-ross-hool-and-callen-annex-titles-in-state-aau-swimming.html | Misses Ross, Hool and Callen Annex Titles In State A.A.U. Swimming Tests at Montauk; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/childs-employes-to-celebrate.html | Childs Employes to Celebrate | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/george-mmurtrys-bar-harbor-hosts-they-entertain-with-luncheon-tb.html | GEORGE M'MURTRYS BAR HARBOR HOSTS; They Entertain With Luncheon --T.B. Sweeneys Have Guests | True | Special to THE NEW YORK TIMES | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/john-carter-is-heard-metropolitan-tenor-in-recital-to-aid.html | JOHN CARTER IS HEARD; Metropolitan Tenor in Recital to Aid Whitefield Hospital | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/british-arms-finance.html | BRITISH ARMS FINANCE | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ship-ambulance-service-to-start-out-of-miami.html | Ship Ambulance Service To Start Out of Miami | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/armstrong-nears-peak-boxes-four-rounds-at-pompton-lakesweighs-137.html | ARMSTRONG NEARS PEAK; Boxes Four Rounds at Pompton Lakes--Weighs 137 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/news-of-the-screen-philippine-official-to-view-goldwyns-real-glory.html | NEWS OF THE SCREEN; Philippine Official to View Goldwyn's 'Real Glory' That Drew Protests--Five Openings This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/us-trackmen-win-in-meet-at-zurich-capture-12-events-and-share-first.html | U.S. TRACKMEN WIN IN MEET AT ZURICH; Capture 12 Events and Share First Place in Another With England RIDEOUT THIRD IN 1,500 Pell, British Runner, Repeats His London Triumph Over the American Star | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/holc-sells-bronx-homes-disposes-of-flats-and-home-on-edson-gleason.html | HOLC SELLS BRONX HOMES; Disposes of Flats and Home on Edson, Gleason, Creston Aves. | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/reich-price-index-steady-wholesale-figure-unchanged-from-week.html | REICH PRICE INDEX STEADY; Wholesale Figure Unchanged From Week Before at 107.4 | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/athletics-routed-with-23-hits-210-yanks-equal-modern-record-for.html | ATHLETICS ROUTED WITH 23 HITS, 21-0; Yanks Equal Modern Record for Lop-Sided Scoring in 8-Inning Nightcap MACKMEN WIN FIRST, 12-9 Hayes Homer in 9th Decides -- DiMaggio, Dahlgren Get 2 Each as Ruffing Triumphs | | By James P. Dawson Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/alleghany-corphasloss-597666-in-june-quarter-against-541180-in-1938.html | ALLEGHANY CORP.HAS LOSS; $597,666 in June Quarter, Against $541,180 in 1938 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/british-stock-index-off-799-on-aug-11-compares-with-803-week-before.html | BRITISH STOCK INDEX OFF; 79.9 on Aug. 11 Compares With 80.3 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/french-trade-deficit-off-sevenmonth-result-is-compared-with-year.html | FRENCH TRADE DEFICIT OFF; Seven-Month Result Is Compared With Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/surveys-buffalos-debts-lazard-freres-co-scores-citys-longterm.html | SURVEYS BUFFALO'S DEBTS; Lazard Freres & Co. Scores City's Long-Term Borrowing | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/egypt-ends-cotton-export-tax.html | Egypt Ends Cotton Export Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/coughlin-supports-annual-wage-tenet-radio-priest-praises-af-of-l.html | COUGHLIN SUPPORTS 'ANNUAL WAGE TENET; Radio Priest Praises A.F. of L. for Aim in Auto Field | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/steel-record-in-rritain-1153100ton-output-in-july-is-highest-for.html | STEEL RECORD IN RRITAIN; 1,153,100-Ton Output in July is Highest for the Period | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/robert-tscott-45-washington-lawyer-partner-and-former-secretary-of.html | ROBERT T.SCOTT, 45, WASHINGTON LAWYER; Partner and Former Secretary of A. Mitchell Palmer Dies | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/prof-jh-rogers-is-killed-with-13-in-air-crash-at-rio-economist-and.html | Prof. J.H. Rogers Is Killed With 13 in Air Crash at Rio; Economist and Original 'Brain-Truster' Is Passenger on 'Baby Clipper' That Hits Dock in Alighting--Two Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/george-bull-gives-party-in-saratoga-entertains-with-luncheon-at.html | GEORGE BULL GIVES PARTY IN SARATOGA; Entertains With Luncheon at Golf Club--Former Justice Goldsmith Has Guests MRS. SLOANE IS HOSTESS W.W. Hawkins Fetes John Clarks-- Colonists Fly to Estates After Races | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/new-york-victim-was-to-visit-kin-wv-jensen-killed-in-train-wreck.html | NEW YORK VICTIM WAS TO VISIT KIN; W.V. Jensen, Killed in Train Wreck, Was an Employe of Indemnity Company | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sales-manager-will-quit-to-study-for-ministry.html | Sales Manager Will Quit To Study for Ministry | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/girls-vie-for-photogenic-title.html | Girls Vie for 'Photogenic' Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/college-in-china-bombed-buildings-of-americanmain-tained.html | COLLEGE IN CHINA BOMBED; Buildings of American-Main tained Institution Shattered | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/football-giants-start-scrimmage-squad-reduced-to-45-at-camp-neill.html | FOOTBALL GIANTS START SCRIMMAGE; Squad Reduced to 45 at Camp --Neill and Cosner Go to Chicago Cardinals | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/handicaps-called-potential-assets-bishop-abbott-says-conquering.html | HANDICAPS CALLED POTENTIAL ASSETS; Bishop Abbott Says Conquering Them Makes Life Better | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/virginia-kieps-plans-westfield-girl-will-be-wed-to-ja-claypoole-jr.html | VIRGINIA KIEP'S PLANS; Westfield Girl Will Be Wed to J.A. Claypoole Jr. Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/nova-pilbeam-of-films-to-wed.html | Nova Pilbeam of Films to Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/baldwin-is-here-with-a-message-says-labor-problem-is-chief-one.html | BALDWIN IS HERE WITH A MESSAGE; Says Labor Problem is Chief One Today and Will Remain So in War or Peace TO GIVE US INFORMATION Explains That Was Reason for Coming to Address the Democracy Forum | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/salvador-bitter-at-italy-home-industry-found-hurt-by-trade-treaty.html | SALVADOR BITTER AT ITALY; Home Industry Found Hurt by Trade Treaty Concessions | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/gets-30-days-for-false-alarm.html | Gets 30 Days for False Alarm | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/tammany-facing-24-district-fights-few-withdrawals-indicated-in.html | TAMMANY FACING 24 DISTRICT FIGHTS; Few Withdrawals Indicated in Leadership Contests | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/news-and-notes-of-the-advertising-field-pushes-new-nodeposit-bottle.html | News and Notes of the Advertising Field; Pushes New No-Deposit Bottle | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/condition-of-the-crops.html | CONDITION OF THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/first-air-express-here-from-britain-flying-boat-cabot-brings-grouse.html | FIRST AIR EXPRESS HERE FROM BRITAIN; Flying Boat Cabot Brings Grouse for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/eatontown-riders-win-gain-8to6-decision-in-game-with-shrewsbury.html | EATONTOWN RIDERS WIN; Gain 8-to-6 Decision in Game With Shrewsbury Side | True | Special to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/investor-acquires-park-ave-corner-14story-apartment-property-at.html | INVESTOR ACQUIRES PARK AVE. CORNER; 14-Story Apartment Property at 87th Street Is Assessed at $1,040,000 $970,000 LOAN EXTENDED Large Structure at No. 1,060 Was Erected in 1924 by Late J.E.R. Carpenter | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/result-not-given-no-communique-issued-but-berlin-reports-100.html | RESULT NOT GIVEN; No Communique Issued, but Berlin Reports 100% Agreement ITALIAN PRESS IN THE DARK London Rumor Says Hitler Rejected Mussolini Plan for General Settlement | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/lipton-trophy-to-todd-he-sails-duchess-to-victory-in-chesapeake-bay.html | LIPTON TROPHY TO TODD; He Sails Duchess to Victory in Chesapeake Bay Series | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/brooklyn-bridge-has-fire-wooden-road-blocks-burn-causing-traffic.html | BROOKLYN BRIDGE HAS FIRE; Wooden Road Blocks Burn, Causing Traffic Jam | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/woman-and-a-man-saved-in-east-river-tanker-crew-pulls-her-out-park.html | WOMAN AND A MAN SAVED IN EAST RIVER; Tanker Crew Pulls Her Out-- Park Worker Rescues the Other | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/city-debtmargin-trend.html | City Debt=Margin Trend | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/arrive-to-address-congress-on-education-for-democracy.html | ARRIVE TO ADDRESS CONGRESS ON EDUCATION FOR DEMOCRACY | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/whites-sea-maid-takes-close-race-leads-miss-benkerts-craft-to-line.html | WHITE'S SEA MAID TAKES CLOSE RACE; Leads Miss Benkert's Craft to Line by 33 Seconds in Seaside Park Regatta | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/juno-wins-moth-boat-title.html | Juno Wins Moth Boat Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/paris-trading-dull-on-fears-of-crisis-financial-circles-feel-that.html | PARIS TRADING DULL ON FEARS OF CRISIS; Financial Circles Feel That Prestige of Dictators Is Centered on Danzig CHANGES IN WEEK SLIGHT French Predict a Sharp Rise if International Situation Becomes Cleared | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cairo-premier-quits-ill-health-is-cited-aly-maher-pasha-slated-to.html | CAIRO PREMIER QUITS; ILL HEALTH IS CITED; Aly Maher Pasha Slated to Form Entirely New Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sea-labor-policy-spurs-new-fight-curran-to-propose-program-for.html | SEA LABOR POLICY SPURS NEW FIGHT; Curran to Propose Program for Collective Union Action to 'Expose' Maritime Board MARINE SCHOOLS OPPOSED Commission's Refusal to Hire Seamen Through Union Halls Only Also a Sore Spot | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ebb-in-reich-trade-is-laid-to-danzig-business-men-complain-of.html | EBB IN REICH TRADE IS LAID TO DANZIG; Business Men Complain of Falling Off and Failure of Warsaw Barter | True | By George H. Morison Wireless To the New York Times. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/rogers-was-noted-as-an-economist-member-of-original-brain-trust-he.html | ROGERS WAS NOTED AS AN ECONOMIST; Member of Original 'Brain Trust,' He Helped Work Out Roosevelt Gold Policy WAS INFLATION ADVOCATE Gave Much Time to Public Service--Had League Post-- Yale Professor Since 1930 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/woodring-ends-canal-zone-visit.html | Woodring Ends Canal Zone Visit | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/upturn-predicted-for-second-half-summer-gains-are-forerunner-of.html | UPTURN PREDICTED FOR SECOND HALF; Summer Gains Are Forerunner of Improvement in Fall,Heimann AssertsCONGRESS CALLED A HELP Actions on NLRB, Spending,Hatch Bill EncouragedBusiness, He Finds | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mexico-bars-door-to-many-will-not-repatriate-nationals-accustomed.html | MEXICO BARS DOOR TO MANY; Will Not Repatriate Nationals Accustomed to Our Standards | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/church-strife-in-estonia-archbishop-refuses-to-give-up-post-despite.html | CHURCH STRIFE IN ESTONIA; Archbishop Refuses to Give Up Post Despite Divorce Case | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/blast-rocks-jerusalem-fourteen-injured-outside-hospital-as-bomb-is.html | BLAST ROCKS JERUSALEM; Fourteen Injured Outside Hospital as Bomb Is Thrown | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/wins-fellowship-in-chemistry.html | Wins Fellowship in Chemistry | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ball-game-hampered-by-nosepowdering-girls-play-ford-men-but-its-all.html | BALL GAME HAMPERED BY NOSE-POWDERING; Girls Play Ford Men, but It's All Pretty Lopsided | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/suffolk-county-angered-by-omission-from-map.html | Suffolk County Angered By Omission From Map | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/staten-islands-176-takes-cricket-match-crescent-side-held-to-total.html | STATEN ISLAND'S 176 TAKES CRICKET MATCH; Crescent Side Held to Total of 73 in League Play | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/3-more-mansions-on-fifth-ave-t0-go-schiff-chapin-and-rentschler.html | 3 MORE MANSIONS ON FIFTH AVE. T0 GO; Schiff, Chapin and Rentschler Homes at 74th Street Sold as Apartment Site SYMBOLS OF PASSING ERA Eighteen-Story Building to Rise After Razing of Houses Linked to Noted Families | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/podesta-takes-tennis-final.html | Podesta Takes Tennis Final | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/gold-output-up-in-transvaal.html | Gold Output Up in Transvaal | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/jr-davis-a-leader-in-wilkesbarre-75-bank-and-oil-executive-was.html | J.R. DAVIS, A LEADER IN WILKES-BARRE, 75; Bank and Oil Executive Was Luzerne County Commissioner | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/columbia-aide-to-attend-celebration-at-halifax.html | Columbia Aide to Attend Celebration at Halifax | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/roosevelt-views-squalus-salvaging-vacation-cruiser-pauses-at-scene.html | ROOSEVELT VIEWS SQUALUS SALVAGING; Vacation Cruiser Pauses at Scene and He Sends to Men Message 'Well Done' COLE REPORTS ON WORK Preparations Pushed to Lift Submarine Further for Tow to 100-Foot Bottom | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/4000-sent-to-spanish-children.html | $4,000 Sent to Spanish Children | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/miss-schey-gives-east-hampton-fete-entertains-with-large-cocktail.html | MISS SCHEY GIVES EAST HAMPTON FETE; Entertains With Large Cocktail party at Home of Parents for Younger Colonists PIERSON MAPESES HOSTS Mrs. Raymond Rubicam and Henry T. Leggett Among Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/shell-kills-six-at-fort-knox-ky-young-guardsmen-perish-in-explosion.html | SHELL KILLS SIX AT FORT KNOX, KY.; Young Guardsmen Perish in Explosion of What They Thought Was a 'Dud' | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/berlins-securities-in-active-last-week-mendelssohn-bank-affair.html | BERLIN'S SECURITIES IN ACTIVE LAST WEEK; Mendelssohn Bank Affair Little Felt on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/guardsmen-move-swiftly-from-city-start-of-5000-by-train-and-truck.html | GUARDSMEN MOVE SWIFTLY FROM CITY; Start of 5,000 by Train and Truck Convoys Handled Without Incident CHEERED ON MARCH OFF Men Go From Manhattan and Brooklyn Armories Through Day—Traffic Jams Avoided | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/albany-buys-third-baseman.html | Albany Buys Third Baseman | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/boston-symphony-has-final-concert-festival-performance-is-given.html | BOSTON SYMPHONY HAS FINAL CONCERT; Festival Performance Is Given Under Baton of Koussevitzky Before Record Audience 'LE SACRE' WORK PLAYED Sibelius, Debussy and Ravel Compositions Are Presented in Program at Lenox | True | By Noel Straus . Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/long-island-sites-bought-for-homes-builders-bay-plots-in-east.html | LONG ISLAND SITES BOUGHT FOR HOMES; Builders Bay Plots in East Elmharst and Manhasset | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/gold-bullion.html | GOLD BULLION | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/gambling-apparatus-seized-in-saratoga-police-chief-announces-raid.html | GAMBLING APPARATUS SEIZED IN SARATOGA; Police Chief Announces Raid and Search for Two Men | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/jones-defeats-simmons-takes-sagamore-tennis-final-in-three-setsmiss.html | JONES DEFEATS SIMMONS; Takes Sagamore Tennis Final in Three Sets--Miss Lewis Wins | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/her-90th-birthday-mrs-ct-hooper-of-mt-vernon-to-have-quiet.html | HER 90TH BIRTHDAY; Mrs. C.T. Hooper of Mt. Vernon to Have Quiet Celebration | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/baskingoldstein-advance.html | Baskin-Goldstein Advance | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/money-in-paris-tends-to-harden-while-activities-are-restricted.html | MONEY IN PARIS TENDS TO HARDEN; While Activities Are Restricted, Demand for Accommodation Continues Good | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cotton-weakens-despite-poor-crop-major-reason-for-declines-in-week.html | COTTON WEAKENS DESPITE POOR CROP; Major Reason for Declines in Week Is Improved Weather Conditions in Belt POLITICAL TENSION FELT Active Future Deliveries on New York Exhange Show Losses of 16 to 21 Points | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/bears-rout-royals-114-judnich-and-mack-make-homers-as-barley.html | BEARS ROUT ROYALS, 11-4; Judnich and Mack Make Homers as Barley Scatters 7 Hits | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/lerner-captures-pair-of-broadbill-lands-367-and-275pounders-to.html | LERNER CAPTURES PAIR OF BROADBILL; Lands 367 and 275-Pounders to Climax 13 Days inNova Scotian Waters | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/st-anthony-legion-meets-7000-members-of-religious-order-assemble-at.html | ST. ANTHONY LEGION MEETS; 7,000 Members of Religious Order Assemble at Garrison, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/browns-7-in-8th-down-tigers117-st-louis-pounds-4-pitchers-for-17.html | BROWNS 7 IN 8TH DOWN TIGERS,11-7; St. Louis Pounds 4 Pitchers for 17 Hits--Greenberg, in Slump, Is Benched | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/soviet-has-big-new-plane-45ton-64passenger-transport-is-inspected.html | SOVIET HAS BIG NEW PLANE; 45-Ton, 64-Passenger Transport Is Inspected at Moscow | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/dr-jr-stevenson-of-princeton-dead-noted-presbyterian-minister-was.html | DR. J.R. STEVENSON OF PRINCETON DEAD; Noted Presbyterian Minister Was Theological Seminary President for 22 Years HE RESIGNED POST IN 1936 General Assembly Moderator in 1915--Held Pastorate Here, 1902 to 1909 | True | Times Studio | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mrs-william-h-force-the-grandmother-of-john-jacob-astor-dies-in.html | MRS. WILLIAM H. FORCE; The Grandmother of John Jacob Astor Dies in Newport | True | Special to THE NEW YORK TIMES. | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/right-living-held-the-price-of-peace-oklahoma-bishop-warns-that-man.html | RIGHT LIVING HELD THE PRICE OF PEACE; Oklahoma Bishop Warns That Man May Have All, but He Must Pay for It | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/rain-halts-stadium-music.html | Rain Halts Stadium Music | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/girl-musician-swims-15-miles.html | Girl Musician Swims 15 Miles | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/general-gutierrez-mexico-expresident-executive-ousted-by-carranza.html | GENERAL GUTIERREZ, MEXICO EX-PRESIDENT; Executive, Ousted by Carranza, Dies in Saltillo at 57 | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/events-today.html | EVENTS TODAY | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sunday-christian-chided-by-goodall-he-explains-evils-of-putting-on.html | 'SUNDAY CHRISTIAN' CHIDED BY GOODALL; He Explains Evils of Putting on 'Sabbath Attitude' and Then Discarding it SEES 'DEAFNESS' IN SPIRIT Congregation at St. Patrick's Hears Warning Against Failure to Pay Heed | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/eustace-b-power-retired-head-of-english-stamp-firm-dies-in.html | EUSTACE B. POWER; Retired Head of English Stamp Firm Dies in Chappaqua, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/construction-up-31-per-cent-in-year-awards-in-first-six-months-at.html | CONSTRUCTION UP 31 PER CENT IN YEAR; Awards in First Six Months at Highest Peak Since 1930, Hopkins Reports | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/the-new-social-security.html | THE NEW SOCIAL SECURITY | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/london-hears-nazi-bars-italian-plan-but-there-is-no-confirmation-of.html | LONDON HEARS NAZI BARS ITALIAN PLAN; But There Is No Confirmation of Hitler's Reported Rejection of Peaceful Danzig Solution BRITAIN WATCHES HUNGARY Sees Possibility of a German Diversion From Free City to Neighbor to Southeast | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/13-die-in-rumanian-rail-wreck.html | 13 Die in Rumanian Rail Wreck | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/backs-court-proposal-kadel-wants-another-justice-named-from-the.html | BACKS COURT PROPOSAL; Kadel Wants Another Justice Named From the Bronx | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/hotel-fire-ousts-guests-bungalows-and-summer-home-also-burned-at.html | HOTEL FIRE OUSTS GUESTS; Bungalows and Summer Home Also Burned at Monticello | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/deals-in-new-jersey-bank-sells-sixfamily-flat-on-stuyvesant-ave-new.html | DEALS IN NEW JERSEY; Bank Sells Six-Family Flat on Stuyvesant Ave., Newark | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/berkshires-party-for-ge-dadmuns-they-are-honored-at-a-dinner-given.html | BERKSHIRES PARTY FOR G.E. DADMUNS; They Are Honored at a Dinner Given in Lenox Home by the Harris Fahnestocks MRS. B.A. RATLIFF FETED Guest of Mrs. Adolf Berle Jr. -Mrs. William E. Dodge Stokes Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sands-point-four-triumphs-by-1110-rally-in-final-period-downs-long.html | SANDS POINT FOUR TRIUMPHS BY 11-10; Rally in Final Period Downs Long Island Poloists Led by Barney Balding BOSTWICK FIELD WINS, 4-3 Ebbie Gerry's Pass to Duryea Produces Overtime Score That Tops Westbury | True | By Robert F. Kelley Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/pans-last-heir-keeps-art-alive-rumanian-admits-others-play-the-naiu.html | PAN'S LAST HEIR KEEPS ART ALIVE; Rumanian Admits Others Play the Naiu, but 'Double Lungs' Make Him Sole Artist HERE AT CAROL'S ORDERS Player of Old Bamboo Pipes Has Performed for 3 Kings and Roosevelt's Mother | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/casualties-in-train-wreck-the-dead.html | Casualties in Train Wreck; THE DEAD | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/misses-shot-hurls-club-kills-a-caddy-philadelphia-golfer-arrested-a.html | MISSES SHOT, HURLS CLUB, KILLS A CADDY; Philadelphia Golfer Arrested After Display of Disgust | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/crowd-battles-police-in-bronx-five-arrested-after-captain-and.html | CROWD BATTLES POLICE IN BRONX; Five Arrested After Captain and Sergeant Are Struck at 'Buy Christian' Meeting HECKLER STARTS DISORDER He Is Beaten and Fighting Begins--Defiant Throng Goes to Station House | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/rail-found-moved-wreckage-of-the-streamliner-city-of-san-francisco.html | RAIL FOUND MOVED; WRECKAGE OF THE STREAMLINER "CITY OF SAN FRANCISCO" | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/troops-converge-upon-plattsburg-vast-mobilization-brings-guard.html | TROOPS CONVERGE UPON PLATTSBURG; Vast Mobilization Brings Guard Divisions by Rail and Highway to 'Battle' Region | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/revlorin-byoung-to-quit-brooklyn-accepts-call-to-manchester.html | REV.LORIN B.YOUNG TO QUIT BROOKLYN; Accepts Call to Manchester, N.H.-- Figured in Many Social Controversies | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/oats-higher-in-week.html | OATS HIGHER IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/new-york-ac-victor-20.html | New York A.C. Victor, 2-0 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/turf-writers-dinner-aug-24.html | Turf Writers' Dinner Aug. 24 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sir-robert-heard-ewart-third-baronet-59-a-director-of-belfast-linen.html | SIR ROBERT HEARD EWART; Third Baronet, 59, a Director of Belfast Linen Company, Dies | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/wood-field-and-stream-70-miles-for-experiment.html | Wood, Field and Stream; 70 Miles for Experiment | True | By Raymond R. Camp | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/retaking-the-newspaper-man.html | RETAKING THE NEWSPAPER MAN | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/named-by-architects-rh-shreve-is-executive-officer-of-international.html | NAMED BY ARCHITECTS; R.H. Shreve Is Executive Officer of International Congress | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/youth-scorns-pleas-drops-four-stories-depressed-by-trouble-he-hurls.html | YOUTH SCORNS PLEAS, DROPS FOUR STORIES; Depressed by 'Trouble,' He Hurls Himself From Ledge | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/reich-envoy-quits-france-in-a-hurry-welczeck-is-believed-to-be-on.html | REICH ENVOY QUITS FRANCE IN A HURRY; Welczeck Is Believed to Be on Way to Report to Hitler on the Situation in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/selfimprovement-books-called-stupid-popular-only-because-bible-is.html | 'Self-Improvement' Books Called Stupid; Popular Only Because Bible Is Not Read | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/cubans-rout-us-nine-annex-second-game-of-amateur-world-series-13-to.html | CUBANS ROUT U.S. NINE; Annex Second Game of Amateur World Series, 13 to 3 | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/streamliner-built-by-pullman-in-1937-wrecked-train-one-of-worlds.html | STREAMLINER BUILT BY PULLMAN IN 1937; Wrecked Train, One of World's Longest, Cost $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/monmouth-on-top-116-defeats-burnt-mills-in-northeastern.html | MONMOUTH ON TOP, 11-6; Defeats Burnt Mills in Northeastern Intracircuit Polo | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/300-to-have-melon-party-children-to-compete-for-watermelon-eating.html | 300 TO HAVE MELON PARTY; Children to Compete for Watermelon Eating Titles | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/edwin-m-leask-retired-broker-was-a-governor-of-new-york-curb.html | EDWIN M. LEASK; Retired Broker Was a Governor of New York Curb Exchange | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/american-dogma-assailed-by-funk-germanys-economics-minister-says-us.html | AMERICAN 'DOGMA' ASSAILED BY FUNK; Germany's Economics Minister Says U.S. Has Hampered Trade for Political Reasons HE DESIRES 'ADJUSTMENT' Hails Reich's 'Common Sense' in Economic Policy, Deploring Our Loss of Good Market | True | Wireless to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/suspect-attempt-to-wreck-streamliner-on-santa-fe.html | Suspect Attempt to Wreck Streamliner on Santa Fe | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/homes-in-connecticut-sold.html | Homes in Connecticut Sold | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/troth-announced-of-miss-valente-daughter-of-state-supreme-court.html | TROTH ANNOUNCED OF MISS VALENTE; Daughter of State Supreme Court Justice Engaged to Renato M. Antolini | True | Ira L. Hill | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | l:https://www.nytimes.com/1939/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/many-entertain-at-southampton-irbainkhan-kaplanoffs-and-william.html | MANY ENTERTAIN AT SOUTHAMPTON; Irbain-Khan Kaplanoffs and William Cogswell Luncheon Hosts at the Beach Club JAMES BISHOPS HONORED J. Randall Creels Are Guests of T.H. Clydes-- Miss Irving and Brother Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/goldstein-annexes-title-beats-lurie-in-public-parks-net-final-36-16.html | GOLDSTEIN ANNEXES TITLE; Beats Lurie in Public Parks Net Final, 3-6, 1-6, 6-2, 6-4, 6-2 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/eden-and-duff-cooper-are-doing-army-service.html | Eden and Duff Cooper Are Doing Army Service | True | Special Cable to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/europe-crucial-issues-unsettled-in-italogerman-talks.html | Europe; Crucial Issues Unsettled in Italo-German Talks | True | By Anne O'Hare McCormick | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/shrewsbury-wins-164-routs-rumson-four-in-12goal-final-at-eatontown.html | SHREWSBURY WINS, 16-4; Routs Rumson Four in 12-Goal Final at Eatontown | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/manhattan-suites-attract-tenants-agents-peport-demand-for-the-east.html | MANHATTAN SUITES ATTRACT TENANTS; Agents Peport Demand for the East and West Sides | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/missing-usyawl-sighted-liner-hails-floridan-bound-for-genoa-near.html | MISSING U.S. YAWL SIGHTED; Liner Hails Floridan, Bound for Genoa, Near Gibraltar | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/describes-true-penitent-buffalo-dean-calls-repentance-permanent.html | DESCRIBES TRUE PENITENT; Buffalo Dean Calls Repentance Permanent Change of Mind | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/riggs-tops-parker-in-four-sets-at-rye-takes-third-eastern-title-in.html | RIGGS TOPS PARKER IN FOUR SETS AT RYE; Takes Third Eastern Title in Row, 1-6, 6-4, 6-4, 7-5, and Retires Trophy MISS MARBLE ALSO VICTOR Halts Mrs. Fabyan, 6-4, 6-4-- Mako and Mulloy Beat Riggs and Cooke in Doubles | True | By Allison Danzig Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/france-ships-money-in-dispute-to-franco-action-follows-court-decree.html | FRANCE SHIPS MONEY IN DISPUTE TO FRANCO; Action Follows Court Decree-- Rome Changes Envoy to Madrid | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/auto-orders-seen-as-steel-impetus-industry-looks-for-a-rise-in.html | AUTO ORDERS SEEN AS STEEL IMPETUS; Industry Looks for a Rise in Activity When Plants Start on 1940 Models INGOT OUTPUT A POINT UP Mills of Nation Currently Are at 61%--Strength Continues in Scrap Market | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/commodity-average-lowest-of-year-fisher-index-declined-last-week.html | COMMODITY AVERAGE LOWEST OF YEAR; Fisher Index Declined Last Week From 78.6 to 78.1 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/world-price-index-rises-general-motors-cornell-level-was-602-for.html | WORLD PRICE INDEX RISES; General Motors Cornell Level Was 60.2 for Week Ended Aug. 5 | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/passaic-nine-triumphs-107.html | Passaic Nine Triumphs, 10-7 | True | | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/blue-army-posted-to-defend-capital-17000-national-guardsmen-await.html | BLUE ARMY POSTED TO DEFEND CAPITAL; 17,000 National Guardsmen Await Attack at Dawn by Force of 5,800 Regulars MANASSAS IS PIVOT POINT Attackers Have Equipment Which Gives to Their Great Advantage in Mobility | True | By Henry N. Dorris Special To the New York Times. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/sizable-tonnages-asked-wide-variety-of-business-is-noted-by-steel.html | 'SIZABLE TONNAGES' ASKED; Wide Variety of Business Is Noted by Steel Magazine | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/nyac-retains-water-polo-title-beats-rio-diablos-43-for-tenth.html | N.Y.A.C. RETAINS WATER POLO TITLE; Beats Rio Diablos, 4-3, for Tenth Straight National A.A.U. Crown | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/child-drowns-in-shallow-pool.html | Child Drowns in Shallow Pool | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/zamas-to-pro-dodgers.html | Zamas to Pro Dodgers | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/news-of-the-stage-see-my-lawyer-is-due-on-broadway-on-sept-27.html | NEWS OF THE STAGE; 'See My Lawyer' Is Due on Broadway on Sept. 27-- Clifford Odets Play Is Delayed Again | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/2000-attend-volksfest-stars-and-stripes-flies-above-swastika-in.html | 2,000 ATTEND VOLKSFEST; Stars and Stripes Flies Above Swastika in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/lois-runge-to-wed-east-orange-girl-will-become-bride-of-lb-kellogg.html | LOIS RUNGE TO WED; East Orange Girl Will Become Bride of L.B. Kellogg Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/drill-tubes-10-feet-a-day-queens-midtown-tunnel-crews-expect-to.html | DRILL TUBES 10 FEET A DAY; Queens Midtown Tunnel Crews Expect to Meet in November | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/standard-oil-of-indiana-14979694-earned-in-half-year-17749093-in.html | STANDARD OIL OF INDIANA; $14,979,694 Earned in Half Year, $17,749,093 in 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/3500-from-weirton-arrive-in-4-trains-steel-workers-and-town-folk.html | 3,500 FROM WEIRTON ARRIVE IN 4 TRAINS; Steel Workers and Town Folk Spend Day Seeing Fair | True | | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/john-hartshorne-beebe-member-of-old-massachusetts-family-dies-in.html | JOHN HARTSHORNE BEEBE; Member of Old Massachusetts Family Dies in Wakefield | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/labor-threatened-by-reaction-trend-state-chief-warns-meany-tells.html | LABOR THREATENED BY 'REACTION' TREND, STATE CHIEF WARNS; Meany Tells Federation Heads Lehman Helped Unions to 'Hold Own' Under Attack | True | Times Wide World | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/mrswkpost-dies-at-summer-home-wife-of-new-york-lawyer-and-mother-of.html | MRS.W.K.POST DIES AT SUMMER HOME; Wife of New York Lawyer and Mother of Langdon Post, Once a City Commissioner A PHILANTHROPIC LEADER Active in Red Cross and the Samaritan Home for Aged-- Headed a Garden Club | True | Special to THE NEW YORK TIMES. | C1B 426150 |
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/books-of-the-times-the-beasts-of-berlin.html | BOOKS OF THE TIMES; The Beasts of Berlin | True | By Ralph Thompson -- | C1B 426150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-14 | 1939-08-14 | https://www.nytimes.com/1939/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426150 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/1500-doctors-to-convene-national-medical-association-to-begin.html | 1,500 DOCTORS TO CONVENE; National Medical Association to Begin Sessions Today | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/danzig-issue-first-conferees-would-take-up-other-problems-if-they.html | DANZIG ISSUE FIRST; Conferees Would Take Up Other Problems if They Solved That POLES NOT TO BE INVITED Paris Hears British Would Be Asked to Submit to Them Any Accord Reached | True | By P.j. Philip Wireless To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/president-silent-on-kellys-speech-president-roosevelt-at-campobello.html | PRESIDENT SILENT ON KELLY'S SPEECH; PRESIDENT ROOSEVELT AT CAMPOBELLO | True | By Felix Belair Jr. Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jn-mgarvey-built-thousands-of-homes-philadelphian-was-head-of-the.html | J.N. M'GARVEY, BUILT THOUSANDS OF HOMES; Philadelphian Was Head of the Mercantile Appraisers Board | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/03-and-10-vintage-autos-reach-fair-under-power.html | '03 and '10 Vintage Autos Reach Fair Under Power | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/former-officials-of-trust-accused-trustees-for-the-reynolds.html | FORMER OFFICIALS OF TRUST ACCUSED; Trustees for the Reynolds Investing Company File Findings With Court THEY UNRAVEL PAST DEALS Assett Worthless Securities Were Substituted for $882,500 in Treasury | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/open-municipal-bond-department.html | Open Municipal Bond Department | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/pas-franklin-dies-at-country-home-shipping-leader-former-head-of-in.html | P.A.S. FRANKLIN DIES AT COUNTRY HOME; Shipping Leader Former Head of International Mercantile Marine and U.S. Lines BEGAN AS AN OFFICE BOY During Career of 40 Years Won World Fame-- 1,400 Ships in His charge During War | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/league-denies-talks-on-danzig-in-geneva-officials-say-commissioner.html | LEAGUE DENIES TALKS ON DANZIG IN GENEVA; Officials Say Commissioner Did Not Confer With Avenol | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/the-embattled-beetle.html | THE EMBATTLED BEETLE | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/housing-bid-approved-laying-foundations-in-corlears-hook-to-cost.html | HOUSING BID APPROVED; Laying Foundations in Corlears Hook to Cost $454,913 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/news-and-notes-of-the-advertising-field-apple-campaign-scheduled.html | News and Notes of the Advertising Field; Apple Campaign Scheduled | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/troops-encamped-in-manoeuvre-area-mobilization-in-clinton-county.html | TROOPS ENCAMPED IN MANOEUVRE AREA; Mobilization in Clinton County Nearly Complete as Guard Regiments Roll In GEN. DRUM INSPECTS UNITS Motor- Cycle Accident in Convoy Fatal to Regular Army Man -- Umpires Begin Study | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/signal-man-blamed-in-bmt-train-wreck-motorman-also-accused-of.html | SIGNAL MAN BLAMED IN B.M.T. TRAIN WRECK; Motorman Also Accused of Having Failed to Slow Down | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/artist-returns-missing-watteau-to-louvre-took-it-to-correct-errors.html | Artist Returns Missing Watteau to Louvre; Took It to Correct 'Errors' in Retouching, LOUVRE GETS BACK 'WASHED' WATTEAU | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/liquor-group-explains-aims-promoted-at-astor.html | Liquor Group Explains Aims; Promoted at Astor | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/held-for-letter-to-roosevelt.html | Held for Letter to Roosevelt | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/film-termed-antilabor-audience-group-threatens-to-boycott-our.html | FILM TERMED ANTI-LABOR; Audience Group Threatens to Boycott 'Our Leading Citizen' | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/drivein-cafe-serves-dogs.html | Drive-In Cafe Serves Dogs | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/judge-hinkley-is-fined-100.html | Judge Hinkley Is Fined $100 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/foreign-observers-at-war-games-in-virginia.html | FOREIGN OBSERVERS AT WAR GAMES IN VIRGINIA | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dodgers-sell-lary-and-buy-3-players-gilbert-chapman-doyle-cost.html | DODGERS SELL LARY AND BUY 3 PLAYERS; Gilbert, Chapman, Doyle Cost $60,000--Senators to Play Yanks--Giants in Brooklyn | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hippodrome-nears-end-demolition-of-famous-6th-ave-building-starts.html | HIPPODROME NEARS END; Demolition of Famous 6th Ave. Building Starts Tomorrow | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/aaa-plans-to-store-relinquished-corn-25500-steel-bins-to-cost-total.html | AAA PLANS TO STORE RELINQUISHED CORN; 25,500 Steel Bins to Cost Total of $3,611,520 to Be Set Up | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hartman-checks-baker-at-tennis-heldman-and-other-favorites-also.html | HARTMAN CHECKS BAKER AT TENNIS; Heldman and Other Favorites Also Gain in U.S. Public Parks Tourney Here | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/staff-conversations-progress-in-moscow-poland-expected-to-ask-to.html | STAFF CONVERSATIONS PROGRESS IN MOSCOW; Poland Expected to Ask to Take Part in Conclusive Stages | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/japanese-swimmer-clips-mark.html | Japanese Swimmer Clips Mark | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/irene-castle-ends-long-stage-absence-the-dancer-delights-house-as-a.html | IRENE CASTLE ENDS LONG STAGE ABSENCE; The Dancer Delights House as a Star in 'Shadow Play' | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/woman-with-railroad-51-years.html | Woman With Railroad 51 Years | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/citys-income-drops-from-cigarette-tax-but-officials-are-not-sure.html | CITY'S INCOME DROPS FROM CIGARETTE TAX; But Officials Are Not Sure Trend Since July 1 Will Continue | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/california-sells-a-3817753-issue-generalfund-warrants-on-4-basis-go.html | CALIFORNIA SELLS A $3,817,753 ISSUE; General-Fund Warrants on 4% Basis Go Jointly to Kaiser & Co. and Weeden & Co. WORCESTER NOTES PLACED Merchants National of Boston Gets $500,000 Loan--Other Municipal Financing | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/afl-holds-over-report-on-actors-decision-is-expected-today-as.html | A.F.L. HOLDS OVER REPORT ON ACTORS; Decision Is Expected Today as Executive Board Shows Distaste for 'Ultimatum' PUBLICITY ALSO RESENTED Woll Committee Said to Be Insistent on Whitehead's Being 'Taken Care Of' | True | By Louis Stark Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/garden-club-folk-to-act-as-guides-members-assigned-to-fairs.html | GARDEN CLUB FOLK TO ACT AS GUIDES; Members Assigned to Fair's Horticultural Exhibition for the Next Few Days MANY GROUPS ARE AIDING Exhibitors at the Current Show at Gardens on Parade Also Are Listed | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/world-leaders-meet-here-today-to-aid-democracy-statesmen-and.html | WORLD LEADERS MEET HERE TODAY TO AID DEMOCRACY; Statesmen and Presidents of Universities Among Delegates to Three-Day Congress ROOSEVELT LAUDS ITS AIM Lord Stamp to Broadcast From London to Opening Session at Columbia | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/kathryn-m-dempsey-will-be-wed-sept-14-daughter-of-representative-to.html | KATHRYN M. DEMPSEY WILL BE WED SEPT. 14; Daughter of Representative to Become Bride of David McNeill | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/farley-to-visit-in-rome-embassy-there-says-his-trip-is-merely-a.html | FARLEY TO VISIT IN ROME; Embassy There Says His Trip Is Merely a Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/war-plumage-takes-saratoga-feature-olney-beats-el-chico-at.html | War Plumage Takes Saratoga Feature; Olney Beats El Chico at Narragansett; ALABAMA IS WON BY WAR PLUMAGE Brady Filly Beats Bass Wood by Length in $12,725 Race and Survives Foul Claim HOSTILITY ANNEXES SHOW Paying 7-2, Victor Does 60th Running of 1 -Mile Test in Fine Time of 2:05 | True | By Bryan Field Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/auto-deaths-fewer-in-city-last-week-traffic-mishaps-also-declined.html | AUTO DEATHS FEWER IN CITY LAST WEEK; Traffic Mishaps Also Declined, but Injuries Rose | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/speed-trial-row-annoys-campbell-attempt-at-world-record-on-lake.html | SPEED TRIAL ROW ANNOYS CAMPBELL; Attempt at World Record on Lake Will Aid Britain, He Says as Residents Object | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/ann-bullitt-sees-irish-president.html | Ann Bullitt Sees Irish President | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/rome-sees-respite-in-danzig-quarrel-warns-democracies-chance-is.html | ROME SEES RESPITE IN DANZIG QUARREL; Warns Democracies Chance Is Their Last—Horthy Off on Secret Mission | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/to-boost-rail-output-japan-expands-capacities-of-rollingstock-works.html | TO BOOST RAIL OUTPUT; Japan Expands Capacities of Rolling-Stock Works | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/vanderbilt-returns-with-yacht-laurels-heard-no-talk-of-americas-cup.html | VANDERBILT RETURNS WITH YACHT LAURELS; Heard No Talk of America's Cup Challenge in England | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/farnsworth-line-shown-lucite-featured-in-models-retailing-from-995.html | FARNSWORTH LINE SHOWN; Lucite Featured in Models Retailing From $9.95 to $225 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/seek-timber-sunk-in-1859.html | Seek Timber Sunk in 1859 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/copper-is-lower-abroad.html | Copper Is Lower Abroad | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/trade-commission-cases-complaint-against-renovator-of-hats-is.html | TRADE COMMISSION CASES; Complaint Against Renovator of Hats Is Amended | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/forum-to-be-broadcast-proceedings-to-be-heard-here-and-throughout.html | FORUM TO BE BROADCAST; Proceedings to Be Heard Here and Throughout World | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sec-acts-to-speed-tvautility-deal-new-company-to-complete-the.html | SEC ACTS TO SPEED TVA-UTILITY DEAL; New Company to Complete the Transfer of Properties--Statement by Willkie | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/newark-robbers-get-2000.html | Newark Robbers Get $2,000 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hammer-thrower-and-tuna-he-caught-in-maine.html | HAMMER THROWER AND TUNA HE CAUGHT IN MAINE | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/four-canadian-peaks-scaled-first-time-rex-gibson-and-party-climb.html | FOUR CANADIAN PEAKS SCALED FIRST TIME; Rex Gibson and Party Climb Mount Tiedemann and Others | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/treasury-bills-sold-91day-issue-goes-at-average-of-99992-same-as.html | TREASURY BILLS SOLD; 91-Day Issue Goes at Average of 99.992, Same as Last Week | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/held-on-kickback-charge.html | Held on 'Kickback' Charge | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/white-sox-annex-home-night-debut-both-browns-runs-unearned-as.html | WHITE SOX ANNEX HOME NIGHT DEBUT; Both Browns' Runs Unearned as Rigney Gives 3 Hits to Win, 5-2, Before 30,000 PITCHER STRIKES OUT 10 Chicago Regains Third Place --Young Comiskey Turns On Lights in Ceremony | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mizrachi-to-fight-white-paper-plans-calls-on-world-zionists-to.html | MIZRACHI TO FIGHT WHITE PAPER PLANS; Calls on World Zionists to Refuse to Cooperate With British in Palestine | True | Wireless to THE NEW YORK TIMES | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/seeks-to-pay-interest-boston-utility-asks-sec-to-allow-it-on.html | SEEKS TO PAY INTEREST; Boston Utility Asks SEC to Allow it on Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/horse-haven-head-haled-suit-brought-to-dispossess-mrs-ehrlich-from.html | HORSE HAVEN HEAD HALED; Suit Brought to Dispossess Mrs. Ehrlich From Her Farm | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/to-launch-squalus-sistership.html | To Launch Squalus Sister-Ship | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/5000-greet-screen-stars-mickey-rooney-and-judy-garland-welcomed-at.html | 5,000 GREET SCREEN STARS; Mickey Rooney and Judy Garland Welcomed at Grand Central | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dorothy-a-hopkins-engaged-to-marry-daughter-of-dartmouths-head-to.html | DOROTHY A. HOPKINS ENGAGED TO MARRY; Daughter of Dartmouth's Head to Be Bride of John Potter | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/leadership-suit-heard-neal-asks-rival-be-barred-from-using.html | LEADERSHIP SUIT HEARD; Neal Asks Rival Be Barred From Using Democratic Terms | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/rockville-center-sale-builders-convey-residence-at-172-voorhis.html | ROCKVILLE CENTER SALE; Builders Convey Residence at 172 Voorhis Avenue | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/j-denniston-lyon-former-financier-served-as-director-of-many-large.html | J. DENNISTON LYON, FORMER FINANCIER; Served as Director of Many Large Firms in Pittsburgh-- Dies in New Hampshire HEADED TRUST COMPANY Interested in the Coal Business --Was Representative of Byers Iron Pipe Firm | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/big-american-plane-is-sold-to-japanese-douglas-concern-enters-race.html | BIG AMERICAN PLANE IS SOLD TO JAPANESE; Douglas Concern Enters Race to Book Foreign Business | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jannuzi-victor-at-harvard.html | Jannuzi Victor at Harvard | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/conn-knocks-out-dorazio-in-eighth-lightheavyweight-champion-wins.html | CONN KNOCKS OUT DORAZIO IN EIGHTH; Light-Heavyweight Champion Wins When Referee Stops Philadelphia Fight LOSER'S LEFT EYE IS CUT Some in Crowd of 12,000 Jeer Finish-- Pittsburgher Has Big Lead on Points | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/12409990-profit-for-columbia-gas-utility-systems-earnings-in-year.html | $12,409,990 PROFIT FOR COLUMBIA GAS; Utility System's Earnings in Year to June 30 Were Equal to 49 Cents on Common REVENUE WAS $96,432,775 Other Power Concerns Report Earnings, With Comparisons for Various Periods | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/672000-loan-extended.html | $672,000 Loan Extended | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/salm-suit-compromised-count-in-accord-on-30000-allowance-with.html | SALM SUIT COMPROMISED; Count in Accord on $30,000 Allowance With Rogers Estate | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/pg-coles-are-hosts-entertain-box-party-at-horse-show-in-lake-placid.html | P.G. COLES ARE HOSTS; Entertain Box Party at Horse Show in Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cause-of-rio-crash-is-still-a-mystery-versions-of-witnesses-differ.html | CAUSE OF RIO CRASH IS STILL A MYSTERY; Versions of Witnesses Differ Widely-- Some Think Plane Was Afire Before Impact TANKS BURST AFTER FALL Bodies of Prof. Rogers and Miss Eddy Identified--Wreckage Salvaged for Inspection | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hosiery-wages-set-andrews-approves-32-cent-rate-suggested-by-group.html | HOSIERY WAGES SET; Andrews Approves 32 -Cent Rate Suggested by Group | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/beethoven-cycle-at-stadium-ends-refiner-conducts-philharmonic-in.html | BEETHOVEN CYCLE AT STADIUM ENDS; Refiner Conducts Philharmonic in Third 'Leonore' Overture and Ninth Symphony | True | By Gama Gilbert | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/miller-first-in-auto-race.html | Miller First in Auto Race | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/silhouettes-vary-in-new-paris-modes-fashion-experts-returning-on.html | 'SILHOUETTES' VARY IN NEW PARIS MODES; Fashion Experts Returning on Normandie Are Enthusiastic About Autumn Styles CORSETS MUCH IN VOGUE Toeless and Heelless Shoes 'Past Tense,' but Strapless Gowns Keep Popularity | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/2-girl-stowaways-home-again.html | 2 Girl Stowaways Home Again | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/man-dies-in-east-13th-street.html | Man Dies in East 13th Street | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/oilwell-shutdown-in-texas-is-eased-time-reduced-to-15-days-from.html | OIL-WELL SHUT-DOWN IN TEXAS IS EASED; Time Reduced to 15 Days From 30-- Louisiana Prices Cut | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/3-trucks-tangled-in-holland-tunnel-crash-halts-traffic-for-65.html | 3 TRUCKS TANGLED IN HOLLAND TUNNEL; Crash Halts Traffic for 65 Minutes in Eastbound Tube, Delaying Thousands CARS LINED UP FIVE MILES Many Returning Week-Enders Among Those Caught in the Facility's Longest Tie-Up | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/new-studies-started-to-simplify-sizes-of-structural-materials-and.html | New Studies Started to Simplify Sizes Of Structural Materials and Equipment | True | By Lee E. Cooper | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/charlton-andrews-teacher-and-writer-author-of-many-plays-taught-at.html | CHARLTON ANDREWS, TEACHER AND WRITER; Author of Many Plays Taught at Stuyvesant High School | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/fusion-proposal-made-but-labor-party-insists-upon-solomon-in.html | FUSION PROPOSAL MADE; But Labor Party Insists Upon Solomon in Brooklyn | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/new-park-grass-to-cost-465000-681-acres-wrecked-by-long-droughtlow.html | NEW PARK GRASS TO COST $465,000; 681 Acres Wrecked by Long Drought--Low Humidity Tempers 89 Heat | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/newsprint-output-rises-north-american-production-last-month-was.html | NEWSPRINT OUTPUT RISES; North American Production Last Month Was 328,357 Tons | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/tom-powers.html | TOM POWERS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/french-tennis-players-on-their-arrival.html | FRENCH TENNIS PLAYERS ON THEIR ARRIVAL | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/barbara-smiths-plans-wellesley-alumna-will-be-wed-to-df-giberson.html | BARBARA SMITHS PLANS; Wellesley Alumna Will Be Wed to D.F. Giberson | True | Special to THE NEW YORK TIMES. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/union-oil-issue-on-market-today-30000000-of-3-debentures-priced-at.html | UNION OIL ISSUE ON MARKET TODAY; $30,000,000 of 3% Debentures Priced at 103 by Syndicate Headed by Dillon, Read & Co. TO RETIRE FUNDED DEBT Remainder of Proceeds Will Be Used for Program of Capital Expenditures | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/republican-aims-defined-by-martin-house-minority-leader-lists-12.html | REPUBLICAN AIMS DEFINED BY MARTIN; House Minority Leader Lists 12 'Major Objectives' to Give Country 'New Life' AID TO BUSINESS STRESSED He Hails Recent Session for Ending an Era of 'Reckless Experimentation' | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/round-of-parties-at-maine-resort-mrs-reginald-de-koven-and-the.html | ROUND OF PARTIES AT MAINE RESORT; Mrs. Reginald de Koven and the DeForest Grants Give Dinners in Bar Harbor MARY WILDE HAS GUESTS Mrs. Jay Cooke and Mrs. John Peltz Are Tea Hostesses After Putting Tourney | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/lucy-e-rembert-engaged-to-wed-troth-made-known.html | LUCY E. REMBERT ENGAGED TO WED; TROTH MADE KNOWN | True | Photo by Bachrach | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sec-gets-a-writ-against-watts-oil-louisiana-concern-is-held-to-have.html | SEC GETS A WRIT AGAINST WATTS OIL; Louisiana Concern Is Held to Have Sold Stock Without Covering Registration POINTS IN COMPLAINT TOLD Federal Court in Monroe, La., Enters a Final Judgment Against Company | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/furniture-sales-active-heavy-attendance-at-chicago-mart-is-reported.html | FURNITURE SALES ACTIVE; Heavy Attendance at Chicago Mart Is Reported | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/holding-down-the-city-debt.html | HOLDING DOWN THE CITY DEBT | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sec-obeys-court-ruling-files-notice-of-appearance-in-rko-proceeding.html | SEC OBEYS COURT RULING; Files Notice of Appearance in R.-K.-O. Proceeding | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/steals-pastors-car-sermons.html | Steals Pastor's Car, Sermons | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/letters-to-the-times-holding-aloof-from-war-restrictions-on.html | Letters To The Times; Holding Aloof From War Restrictions on Secondary Materials Urged as Way to Peace | True | JOSEPH LIDO. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/british-skeptical-over-peace-plans-may-be-mediator.html | BRITISH SKEPTICAL OVER 'PEACE PLANS'; MAY BE MEDIATOR | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/aid-to-robber-suspect-charged.html | Aid to Robber Suspect Charged | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marion-somers-to-wed-today.html | Marion Somers to Wed Today | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/westinghouse-bonus-8-43000-employes-will-receive-extra-compensation.html | WESTINGHOUSE BONUS 8%; 43,000 Employes Will Receive Extra Compensation | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hawkins-out-of-race-assemblyman-now-backs-odwyer-for-kings.html | HAWKINS OUT OF RACE; Assemblyman Now Backs O'Dwyer for Kings Prosecutor | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mrs-roosevelt-aids-wide-hunt-for-youth-gets-state-department-help.html | MRS. ROOSEVELT AIDS WIDE HUNT FOR YOUTH; Gets State Department Help for Missing Student's Father | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/more-icebergs-sighted-coast-guards-cutter-seeks-source-of-late.html | MORE ICEBERGS SIGHTED; Coast Guard's Cutter Seeks Source of Late Intruders | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/league-gets-alexandretta-pact.html | League Gets Alexandretta Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/security-traders-meet-here-aug-22-hosts-to-traders.html | SECURITY TRADERS MEET HERE AUG. 22; HOSTS TO TRADERS | True | Blackstone, 1939 | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hurt-playing-tarzan-greenwich-boy-falls-20-feet-from-tree.html | HURT PLAYING 'TARZAN'; Greenwich Boy Falls 20 Feet From Tree, Fracturing Skull | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/john-burnet-nash-law-firm-partner-specialist-on-estates-also-had.html | JOHN BURNET NASH, LAW FIRM PARTNER; Specialist on Estates Also Had Been a Teacher--Dies at 67 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/peace-talk-rumor-grows-in-warsaw-gains-strength-as-col-beck-speaks.html | PEACE TALK RUMOR GROWS IN WARSAW; Gains Strength as Col. Beck Speaks With British, French and Vatican Envoys PHONE LINES ARE JAMMED But Press Agency Denies Steps Toward Compromise With Reich on Danzig Issue | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/inventors-exhibit-boons-to-mankind-devices-in-exposition-range-from.html | INVENTORS EXHIBIT BOONS TO MANKIND; Devices in Exposition Range From Wingless Airship to Handled Doughtnut ONION-PEELER IS TEARLESS Transparent Bung and Vacuum Cleaner for Dandruff Also Put on Display Here | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/margaret-baker-engaged-she-will-become-the-bride-of-robert-ki.html | MARGARET BAKER ENGAGED; She Will Become the Bride of Robert K.I. Kennedy | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sound-race-taken-by-pequot-juniors-atlantic-class-boats-manned-by.html | SOUND RACE TAKEN BY PEQUOT JUNIORS; ATLANTIC CLASS BOATS, MANNED BY JUNIORS, BEFORE START OFF SOUTHPORT | True | By Joseph M. Sheehan Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/james-harvey-rogers.html | JAMES HARVEY ROGERS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/program-of-congress.html | Program of Congress | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/fair-pays-tribute-to-afl-at-fete-labor-leaders-at-federations.html | FAIR PAYS TRIBUTE TO A.F.L. AT FETE; LABOR LEADERS AT FEDERATION'S CELEBRATION AT WORLD'S FAIR | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/10-new-hospitals-urged-in-budget-dr-goldwater-puts-their-cost-at.html | 10 NEW HOSPITALS URGED IN BUDGET; Dr. Goldwater Puts Their Cost at $56,000,000 in Six-Year Capital Outlay Program $102,000,000 IN ALL ASKED Requests by Four Departments Far Above Sum Controller Plans for New Projects | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/news-of-the-commodity-markets-wheat-moves-up-in-quiet-trading-much.html | NEWS OF THE COMMODITY MARKETS; WHEAT MOVES UP IN QUIET TRADING Much of the Business Represents Spreading Operations --Gains Are 3/8 to cCORN ENDS TO c OFFUpturn at the Start BringsMore Liberal OfferingsFrom the Country | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/normandie-serves-as-a-movie-studio-here-with-30-french-actors-who.html | NORMANDIE SERVES AS A MOVIE STUDIO; Here With 30 French Actors Who Have Been 'On Location' All the Way Over SCENES AT THE FAIR TODAY Troupe Will Sail on Same Ship Tomorrow, Continuing at Sea to Make Mystery Film | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/tax-hits-highpower-cars.html | Tax Hits High-Power Cars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/act-on-mutiny-charge-fbi-agents-question-members-of-crew-of.html | ACT ON MUTINY CHARGE; FBI Agents Question Members of Crew of President Hayes | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/simpson-and-rival-invade-12th-a-d-republican-county-chairman-and.html | SIMPSON AND RIVAL INVADE 12TH A. D.; Republican County Chairman and Bronson Trevor Speak Before Warring Factions FORMER SCOFFS AT FOES Calls Them 'Parlor Politicians' -- Leader Assailed as a 'New Deal' Pseudo-Liberal | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/new-jersey-team-wins-golf-match-new-jersey-team-that-conquered.html | NEW JERSEY TEAM WINS GOLF MATCH; NEW JERSEY TEAM THAT CONQUERED WESTCHESTER-FAIRFIELD AT WEE BURN | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/columbian-carbon-earned-1633599-six-months-income-is-equal-to-304-a.html | COLUMBIAN CARBON EARNED $1,633,599; Six Months' Income Is Equal to $3.04 a Share, Compared With $2.56 in l938 ASSETS RISE TO $7,125,298 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/asks-lard-barter-with-democracies-dr-tenenbaum-attacks-deal-with.html | ASKS LARD BARTER WITH DEMOCRACIES; Dr. Tenenbaum Attacks Deal With Germany as Peril to Producers Here STAMP PLAN MAY HELP Meat Group Hopes Shortening May Be Added to Goods Given to Needy | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jersey-city-wins-by-73-honeycutt-gets-homer-in-series-opener.html | JERSEY CITY WINS BY 7-3; Honeycutt Gets Homer in Series Opener Against Buffalo | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bank-debits-drop-22-per-cent-in-week-total-is-6821000000-for-period.html | BANK DEBITS DROP 22 PER CENT IN WEEK; Total Is $6,821,000,000 for Period Ended Aug. 9 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/steel-rate-up-this-week-to-621-high-for-1939.html | Steel Rate Up This Week To 62.1% High for 1939 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sydney-r-bliss-59-a-textile-leader-scranton-silk-manufacturer.html | SYDNEY R. BLISS, 59, A TEXTILE LEADER; Scranton Silk Manufacturer Succumbs After a Heart Attack on Golf Course HEAD OF THROWING FIRM Ex-President of Pennsylvania Silk Association Was Banker -- Native of England | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/drop-quest-for-silver-at-sea.html | Drop Quest for Silver at Sea | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hint-poison-death-of-amen-witness-retired-police-officer-had.html | HINT POISON DEATH OF AMEN WITNESS; Retired Police Officer Had Charged Frame-Up of Doctor in Operation Case | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/reds-down-pirates-with-four-runs-in-ninth-and-extend-lead-to-7.html | Reds Down Pirates With Four Runs in Ninth and Extend Lead to 7 Games; 23,044 SEE RIGGS WIN FOR REDS, 9-8 Pinch Single With 3 On and 2 Out Breaks Up Thriller Played Under Lights PIRATES LOSE 7-0 LEAD Victors Use Derringer and 5 Other Hurlers--McKechnie and Lombardi Banished | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/flohr-turns-back-aitken-in-british-chess-euwe-gains-advantage-in.html | Flohr Turns Back Aitken in British Chess; Euwe Gains Advantage in Game With Koenig | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/50-shaken-in-ferry-crash.html | 50 Shaken in Ferry Crash | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/four-ira-leaders-arrested-in-dublin-england-deports-five-more.html | FOUR I.R.A. LEADERS ARRESTED IN DUBLIN; England Deports Five More--Explosives Cache Found | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/spaniards-arrest-briton-fine-him-for-wifes-failure-to-give-the.html | SPANIARDS ARREST BRITON; Fine Him for Wife's Failure to Give the Falange Salute | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sec-explains-rule-on-utility-stock-says-benefit-to-units-in-the.html | SEC EXPLAINS RULE ON UTILITY STOCK; Says Benefit to Units in the Associated Gas System Outweighs Other FactorsTAX HANDLING CRITICIZEDFunds From New York StateElectric Issue Were to BeUsed to Lift Liens | True | Special to THE NEW YORK TIMES. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/drive-house-to-get-200000-alteration-plans-are-filed-for-work-on.html | 'DRIVE HOUSE TO GET $200,000 ALTERATION; Plans Are Filed for Work on 12-Story Building at 137-9 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/pawtucket-stake-goes-to-olney-191-walmac-racer-leads-el-chico-by.html | PAWTUCKET STAKE GOES TO OLNEY, 19-1; Walmac Racer Leads El Chico by Nose in $5,000 Added Test as Meet Opens POWERFUL FINISH DECIDES Sam Renick's Mount Nips the Favorite in Final Strides of Six-Furlong Dash | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/syndicate-named-by-oklahoma-gas-utility-lists-underwriters-of-its.html | SYNDICATE NAMED BY OKLAHOMA GAS; Utility Lists Underwriters of Its $17,319,000 Bond and Preferred Stock Issues WILL REDEEM SECURITIES Stone and Webster & Blodget, Blyth & Co. and First Boston Corporation Head Group | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hecht-and-hare-upset-sabin-and-doeg-in-thrilling-5set-match-at.html | Hecht and Hare Upset Sabin and Doeg in Thrilling 5-Set Match at Brookline; TOP-RANKED TEAM CLOSE TO DFFEAT Parker and McNeill Rally to Down Talbert and Bushman in U.S. Title Tennis HECHT AND HARE TRIUMPH Turn Back Sabin and Doeg in 71-Game Battle-Tidball and Mako Advance | True | By Allison Danzig Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/troise-victor-in-eighth-grispos-disqualified-for-holding-in-coney.html | TROISE VICTOR IN EIGHTH; Grispos Disqualified for Holding in Coney Island Bout | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sloaneblabon-resumes.html | Sloane-Blabon Resumes | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/welles-fears-rift-with-mexico-on-oil-urges-settlement-asks-both.html | WELLES FEARS RIFT WITH MEXICO ON OIL; URGES SETTLEMENT; Asks Both Sides to Consider Plan, Now Revealed as State Department's, as a Basis FIRM ON COMPENSATION Acting Secretary Denies Being at Odds With Hull--Talks With Mexican Envoy | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/woman-88-missing-woods-are-combed-berry-picker-vanishes-in-wild.html | WOMAN, 88, MISSING; WOODS ARE COMBED.; Berry Picker Vanishes in Wild Quogue Plains, L.I., Region -- Wide Search Is On BLOODHOUNDS JOIN HUNT Army Airplanes, Coast Guard, State and Local Police and Private Pilots Also Help | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/wedding-on-aug-26-for-isabella-h-fay-she-plans-bridal-in-greenwich.html | WEDDING ON AUG. 26 FOR ISABELLA H. FAY; She Plans Bridal in Greenwich Church to Frederick Hard | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/auto-output-drops-more-than-seasonally-three-more-plants-begin-on.html | Auto Output Drops More Than Seasonally; Three More Plants Begin on 1940 Modles | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/10772-double-sets-us-mark-only-one-winning-ticket-sold-ce-elkins-of.html | $10,772 Double Sets U.S. Mark; Only One Winning Ticket Sold; C.E. Elkins of Anna, Ill., Wires $2 Wager to Washington Park on Combination of Joy Bet and Merry Caroline | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/antibritish-mobs-violent-in-chefoo-consulate-attacked-and-homes-of.html | ANTI-BRITISH MOBS VIOLENT IN CHEFOO; Consulate Attacked and Homes of Britons Stoned--Tientsin Drive Is Strengthened Londoners Will Push Efforts TERRORIST CASE IN COURT for Writ-- U.S. Warship Takes Cargo to Foochow | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/iraq-to-pay-consuls-widow.html | Iraq to Pay Consul's Widow | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mortgages-pigs-for-new-suit.html | Mortgages Pigs for New Suit | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mayor-visits-sanita-marvels-at-its-size-drives-to-city-workers.html | MAYOR VISITS SANITA, MARVELS AT ITS SIZE; Drives to City Workers' Retreat From His Summer Home | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bank-deposit-insurance.html | BANK DEPOSIT INSURANCE | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/flores-stops-galiano-wins-dexter-park-bout-in-4th-round-as-7000.html | FLORES STOPS GALIANO; Wins Dexter Park Bout in 4th Round as 7,000 Watch | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sought-in-girls-death-youth-wanted-for-questioning-in-camden-murder.html | SOUGHT IN GIRL'S DEATH; Youth Wanted for Questioning in Camden Murder | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/houses-in-brooklyn-sold-by-investors-transfers-reported-in-grand.html | HOUSES IN BROOKLYN SOLD BY INVESTORS; Transfers Reported in Grand and Poole Streets | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/blind-brook-riders-triumph-by-11-to-5-top-fort-hamilton-in.html | BLIND BROOK RIDERS TRIUMPH BY 11 TO 5; Top Fort Hamilton in IntraCircuit Game--Fink Stars | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jewel-thief-proves-only-an-electrician-police-rush-to-seize-him-but.html | 'JEWEL THIEF' PROVES ONLY AN ELECTRICIAN; Police Rush to Seize Him, but One Stays as a Guard | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/quake-hits-cuban-area-man-is-hurt-as-buildings-at-remedios-fall2.html | QUAKE HITS CUBAN AREA; Man Is Hurt as Buildings at Remedios Fall--2 Shocks Felt | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/auto-safety-aided-by-new-headlight-sealed-beam-type-lowers-glare.html | AUTO SAFETY AIDED BY NEW HEADLIGHT; 'Sealed Beam' Type Lowers Glare and Widens Range of Stronger Illumination THREE YEARS IN SHAPING Experts at Cleveland Praise Cooperation of Automotive and Electrical Engineers | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hymans-here-puts-peace-up-to-hitler-belgian-says-outlook-is-not.html | HYMANS HERE, PUTS PEACE UP TO HITLER; Belgian Says Outlook Is Not 'Bright,' but Hopes War May Be Averted | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/8000-is-paid-at-spa-for-kilmer-yearling-ross-gives-top-price-for.html | $8,000 IS PAID AT SPA FOR KILMER YEARLING; Ross Gives Top Price for Gino Colt-- $110,750 for 59 Head | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hibernians-to-convene-today.html | Hibernians to Convene Today | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/miss-wilson-to-marry-smith-college-graduate-will-be-wed-to-dr.html | MISS WILSON TO MARRY; Smith College Graduate Will Be Wed to Dr. Hermann Rahn | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bridges-begins-in-maine-pushes-presidential-campaign-in-celebration.html | BRIDGES BEGINS IN MAINE; Pushes Presidential Campaign in Celebration at Birthplace | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/miss-christina-maccoll-founder-of-christodora-house-social-service.html | MISS CHRISTINA MACCOLL; Founder of Christodora House, Social Service Settlement | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/new-offices-taken-by-liberty-mutual-concern-leases-30000-feet-in-10.html | NEW OFFICES TAKEN BY LIBERTY MUTUAL; Concern Leases 30,000 Feet in 10 Rockefeller Center as New Headquarters 2 FLOORS FOR WOOL FIRM Nachman Corporation Gets Space in 161 Perry St.-- Other Business Rentals | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/succeeds-father-as-publisher.html | Succeeds Father as Publisher | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/egbert-cadmus-71-watercolor-artist-also-known-as-a-lithographer-was.html | EGBERT CADMUS, 71, WATER-COLOR ARTIST; Also Known as a Lithographer --Was Father of Paul Cadmus | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bill-robinson-helps-fellow-workers-open-fair-campaign-fair-employes.html | Bill Robinson Helps Fellow Workers Open Fair Campaign; FAIR EMPLOYES OPEN TICKET SALES DRIVE | True | By Frank S. Adams | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/british-railroads-reject-demand-for-pay-increase.html | British Railroads Reject Demand for Pay Increase | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/financial-markets-stocks-add-1-to-2-points-to-values-but-close.html | FINANCIAL MARKETS; Stocks Add 1 to 2 Points to Values but Close Under Best Levels--Bonds Higher; Wheat Up | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/thomas-e-powers-longa-cartoonist-he-first-attracted-attention-with.html | THOMAS E. POWERS, LONG A CARTOONIST; He First Attracted Attention With Theodore Roosevelt Drawing-- Dies at 69 AN ARTIST FOR 40 YEARS Satirical Political Thrusts Drew Interest of Brisbane, Who Hired Him for Hearst | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/novice-flier-killed-in-crash.html | Novice Flier Killed in Crash | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/berlin-hides-aims-keeps-up-air-of-mystery-while-pressing-for-the.html | BERLIN HIDES AIMS; Keeps Up Air of Mystery While Pressing for the Return of Danzig LEAGUE AIDE IS WATCHED Burckhardt, Back in Free City After Talks With Hitler, Meets Polish Official | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mrs-meckley-medalist-with-80-in-shawnee-golf.html | Mrs. Meckley Medalist With 80 in Shawnee Golf | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/vandenberg-scores-trick-arithmetic-aid-for-free-enterprise-would.html | VANDENBERG SCORES 'TRICK ARITHMETIC'; Aid for Free Enterprise Would End Depression, He Says | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/slovakia-claims-polish-territory-revisionist-campaign-aimed-at.html | SLOVAKIA CLAIMS POLISH TERRITORY; Revisionist Campaign Aimed at Hungary Is Now Switched --Jarovina Is Demanded PRAGUE SEGREGATES JEWS Bars Them From Public Places -- 100,000 Czechs Hold Rally to Sustain Nationalism | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mrs-rr-mcormick-wife-of-publisher-artist-and-patron-of-arts-also.html | MRS. R.R. M'CORMICK, WIFE OF PUBLISHER; Artist and Patron of Arts Also Was Active in Charities | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/lanzetta-scores-158-for-caddie-laurels-belifore-annexes.html | LANZETTA SCORES 158 FOR CADDIE LAURELS; Belifore Annexes Metropolitan Caddie Master Title at 152 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/books-of-the-times-a-wholesome-variety.html | BOOKS OF THE TIMES; A Wholesome Variety | True | By Ralph Thompson | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/rhode-island-group-sings.html | Rhode Island Group Sings | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/reich-ships-more-via-trieste-port-london-therefore-believes-denial.html | REICH SHIPS MORE VIA TRIESTE PORT; London Therefore Believes Denial in Rome That Concession Was MadeCITY'S FUTURE CLOUDEDTraffic Formerly Coming FromAustria Is Now GoingInto Germany | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/tva-sells-appliances-volume-in-district-3687000-in-year-ended-june.html | TVA SELLS APPLIANCES; Volume in District $3,687,000 in Year Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/canada-wheat-sales-rise-exports-of-13780554-bushels-in-july-valued.html | CANADA WHEAT SALES RISE; Exports of 13,780,554 Bushels in July Valued at $8,236,163 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/alice-davenport-becomes-a-bride-married-yesterday.html | ALICE DAVENPORT BECOMES A BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hunter-quintilian-captures-rosette-toronto-gelding-takes-group.html | HUNTER QUINTILIAN CAPTURES ROSETTE; Toronto Gelding Takes Group Title After Gaining Four Blues at Lake Placid QUEEN OF SPORTS NAMED Non Lambeck Jumper Annexes Award--Miss Meade Wins the Circuit Trophy | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/tigers-bow-in-10th-then-down-indians-keltners-homer-helps-annex.html | TIGERS BOW IN 10TH THEN DOWN INDIANS; Keltner's Homer Helps Annex Opener, 8-4--Rowe Pitches Detroit to 10-3 Victory | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/hudson-cuts-list-5-base-price-made-670.html | Hudson Cuts List 5%; Base Price Made $670 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/heads-united-drill-and-tool.html | Heads United Drill and Tool | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/lifts-news-agency-ban-italy-permits-partial-resumption-of-united.html | LIFTS NEWS AGENCY BAN; Italy Permits Partial Resumption of United Press Service | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jessurun-wins-newark-bout.html | Jessurun Wins Newark Bout | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bay-state-broke-10-minutes.html | Bay State 'Broke' 10 Minutes | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mussolini-shows-his-hand.html | MUSSOLINI SHOWS HIS HAND | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/list-of-the-dead-and-injured-in-nevada-train-wreck-survivors.html | List of the Dead and Injured in Nevada Train Wreck; SURVIVORS WAITING FOR RELIEF TRAIN AT SCENE OF WRECK IN NEVADA | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/five-are-indicted-as-lepke-bankers-fugitive-aide-held-lepke-aide.html | FIVE ARE INDICTED AS LEPKE 'BANKERS'; FUGITIVE AIDE HELD; LEPKE AIDE UNDER ARREST AND HIS CAPTOR | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/baseball-reporters-go-athletic-for-day-yankee-writers-defeat-giant.html | BASEBALL REPORTERS GO ATHLETIC FOR DAY; Yankee Writers Defeat Giant Scribes, Probably by 14-4 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bills-in-open-market-advance.html | Bills in Open Market Advance | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/antilabor-drive-charged-to-nam-senate-committee-says-association.html | ANTI-LABOR DRIVE CHARGED TO N.A.M.; Senate Committee Says Association Has Led Six-Year War on Wagner ActIN 'FLOOD OF PROPAGANDALa Follette-Thomas Report IsAnother Business-RetardingAssault, Says N.A.M. | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/seven-seas-leads-nyyc-fleet-on-cruise-run-to-mattapoisett.html | Seven Seas Leads N.Y.Y.C. Fleet On Cruise Run to Mattapoisett; Merle-Smith's Sloop Beats 12-Meter Nyala by a Wide Margin--Cotton Blossom and Nina Victors--Istalena Takes Cup | True | By James Robbins Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/rack-leads-in-printers-golf.html | Rack Leads in Printers' Golf | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/5-wage-rise-by-carpet-concern.html | 5% Wage Rise by Carpet Concern | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/192-seek-aces-on-bayside-links-dentists-shot-is-closest-to-pin-dr.html | 192 Seek Aces on Bayside Links; Dentist's Shot Is Closest to Pin; Dr. Feinman Takes Lead in Tourney When He Hits a Ball 2 Feet 1 Inches From Cup -- Hole-in-One Still Eludes Contestants | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/variety-store-sales-3-ahead-of-year-ago.html | Variety Store Sales 3% Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sales-agency-formed-kf-egge-heads-concern-to-market-ktreated.html | SALES AGENCY FORMED; K.F. Egge Heads Concern to Market K-Treated Process | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/shows-60foot-monsters-skull.html | Shows 60-Foot Monster's Skull | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/wreck-toll-is-24-two-suspects-held-man-with-mutilated-ears-one-of.html | WRECK TOLL IS 24; TWO SUSPECTS HELD; Man With Mutilated Ears One of Those Detained as Evidence of Sabotage Piles Up | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/buying-leads-in-odd-lots-sec-releases-data-on-the-trading-of-last.html | BUYING LEADS IN ODD LOTS; SEC Releases Data on the Trading of Last Saturday | True | Special to THE NEW YORK TIMES. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/king-george-inspects-the-british-reserve-fleet.html | KING GEORGE INSPECTS THE BRITISH RESERVE FLEET | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/newark-averts-strike-garbage-men-await-opinion-on-citys-right-to.html | NEWARK AVERTS STRIKE; Garbage Men Await Opinion on City's Right to Negotiate | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bond-notes.html | BOND NOTES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/granlund-held-in-traffic-death-fair-showman-denies-criminal.html | GRANLUND HELD IN TRAFFIC DEATH; Fair Showman Denies Criminal Negligence in Crash That Injured Girl Fatally | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/guldahls-70-beats-shute-by-four-shots-and-sarazen-by-five-in-golf.html | Guldahl's 70 Beats Shute by Four Shots and Sarazen by Five in Golf Play-off; $2,500 FIRST PRIZE TAKEN BY GULDAHL His 70 Breaks Tie at 287 in Pittsburgh Golf--Shute Is Second, Sarazen Third WINNER SCORES EAGLE 2 Takes Command at 8th Hole When His Shot From Sand Falls Into the Cup | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/lease-on-3-buildings-auctioned.html | Lease on 3 Buildings Auctioned | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/screen-news-here-and-in-hollywood-british-director-here.html | SCREEN NEWS HERE AND IN HOLLYWOOD; BRITISH DIRECTOR HERE | True | By Douglas W. Churchill Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/welless-statement-on-oil-dispute-recalls-compensation-request.html | Welles's Statement on Oil Dispute; Recalls Compensation Request | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/in-the-nation-some-effects-of-mr-rayburns-nomination-choice.html | In The Nation; Some Effects of Mr. Rayburn's Nomination Choice | True | By Arthur Krock | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mrs-greve-doing-nicely-no-alarm-felt-for-heiress-shot-by-crazed.html | MRS. GREVE 'DOING NICELY'; 'No Alarm' Felt for Heiress Shot by Crazed Admirer | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/trustees-named-for-mendelssohn-provisional-moratorium-is-set-by.html | TRUSTEES NAMED FOR MENDELSSOHN; Provisional Moratorium Is Set by Court With a Further Hearing on Nov. 30 BALANCE SHEET RELEASED Capital Was 6,200,000 Guilders and the Total Liabilities Were 217,854,000 | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/annalist-index-down-commodity-prices-drop-to-5year-low-at-753.html | ANNALIST INDEX DOWN; Commodity Prices Drop to 5Year Low at 75.3 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/many-join-saratoga-colony-for-races-mrs-peter-widener-2d-among.html | Many Join Saratoga Colony for Races; Mrs. Peter Widener 2d Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/janet-gaynor-15-wed-becomes-the-bride-of-gilbert-adrian-fashion.html | JANET GAYNOR 15 WED; Becomes the Bride of Gilbert Adrian, Fashion Designer | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/news-of-markets-in-european-cities-idle-conditions-prevail-in-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Idle Conditions Prevail in the London Session--Gilt-Edge Shares Firm Exception GOLD AND SILVER HIGHER Strong Undertone Develops in Amsterdam--Important sections Ease in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/some-bonds-rise-in-small-market-volume-on-the-stock-exchange-slumps.html | SOME BONDS RISE IN SMALL MARKET; Volume on the Stock Exchange Slumps to $2,952,700, With Sales of Treasurys $65,000 RAILROAD ISSUES IMPROVE Tractions and Communications Also Move Ahead--Foreign List Is Irregular | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/omar-ramsden-dies-a-noted-goldsmith-made-king-george-vs-gift-to-st.html | OMAR RAMSDEN DIES; A NOTED GOLDSMITH; Made King George V's Gift to St. John the Divine Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bache-says-europe-is-not-facing-war-returns-to-the-us.html | BACHE SAYS EUROPE IS NOT FACING WAR; RETURNS TO THE U.S. | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/185000-to-be-saved-in-high-school-pay-assignments-as.html | $185,000 TO BE SAVED IN HIGH SCHOOL PAY; Assignments as Teachers-inCharge of Annexes Ended | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/150-on-way-from-music-camp.html | 150 on Way From Music Camp | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/fair-may-be-setting-for-film.html | Fair May Be Setting for Film | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/plans-bridal-for-aug-26-miss-marian-van-de-water-to-be-wed-to.html | PLANS BRIDAL FOR AUG. 26; Miss Marian Van De Water to Be Wed to Albert F. Dock | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/baragwanaths-lease-suite.html | Baragwanaths Lease Suite | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/shanghai-settlement-bars-more-refugees-500-already-on-way-from.html | SHANGHAI SETTLEMENT BARS MORE REFUGEES; 500 Already on Way From Europe Held Unaffected by Order | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/milk-strike-today-faces-state-curb-aid-promised-to-dealers-if.html | MILK STRIKE TODAY FACES STATE CURB; Aid Promised to Dealers if Producers' Union Succeeds in Tying Up Plants PROTEST SENT TO POLETTI Farmers' Leader Asks if the State Government Is StrikeBreaking Agency | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/wa-vanderbilts-honored-at-party-governor-and-his-wife-guests-of.html | W.A. VANDERBILTS HONORED AT PARTY; Governor and His Wife Guests of Country Club Officials at Jamestown, R.I. HIS MOTHER GIVES DINNER Summer Colonists of Newport Attend a Performance of Haydn's 'The Creation' | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/curran-sails-for-europe-today.html | Curran Sails for Europe Today | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Michael Erced | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/chicago-erie-loan-turned-down-by-icc-agency-holds-erie-trustees.html | CHICAGO & ERIE LOAN TURNED DOWN BY I.C.C.; Agency Holds Erie Trustees Should Subordinate Rights | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/events-today.html | EVENTS TODAY | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/increase-in-loans-at-member-banks-statement-of-federal-reserve.html | INCREASE IN LOANS AT MEMBER BANKS; Statement of Federal Reserve However, Shows a Drop in Advances to Brokers DEMAND DEPOSITS RISE Holdings of Government Notes $23,000,000 Larger, but the Bonds Decline | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/rev-dr-wm-walker-asks-the-congregation-to-sing-abide-with-me-and.html | REV. DR. W.M. WALKER; Asks the Congregation to Sing 'Abide With Me' and Dies | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/deals-in-new-jersey-hoboken-building-figures-in-days-transactions.html | DEALS IN NEW JERSEY; Hoboken Building Figures in Day's Transactions | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/officer-disa-vows-parley-on-bridges-portland-ore-detective-chief.html | OFFICER DISA VOWS PARLEY ON BRIDGES; Portland, Ore., Detective Chief Admits Bid to Los Angeles but Insists He Did Not Go LETTER PUT IN EVIDENCE Defense Also Prods Leech, but He Denies Reward Offer or Aid in His Testimony | True | By W.a. MacDonald Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/business-failures-off-210-in-latest-week-against-224-year-before.html | BUSINESS FAILURES OFF; 210 in Latest Week, Against 224 Year Before, but Up in Week | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dark-horse-looms-in-salvation-army-election-of-general-in-london.html | DARK HORSE LOOMS IN SALVATION ARMY; Election of General in London This Week Finds No One Candidate Favored TWO PROSPECTS ARE ILL Democratic Process Has Now Completely Supplanted the Former 'Dynastic' Rule | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/gets-big-cooling-contract.html | Gets Big Cooling Contract | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/road-orders-cars-nickel-plate-to-take-25-covered-hoppers-from.html | ROAD ORDERS CARS; Nickel Plate to Take 25 Covered Hoppers From Builders | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/joan-wentz-bride-of-broker.html | Joan Wentz Bride of Broker | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/noted-seaview-golf-club-to-be-sold-by-sheriff.html | Noted Seaview Golf Club To Be Sold by Sheriff | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bambricks-union-to-withdraw-case-will-settle-row-within-labor-ranks.html | Bambrick's Union to Withdraw Case; Will Settle Row Within Labor Ranks | True | From a Staff Correspondent. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/roosevelt-to-move-thanksgiving-retailers-for-it-plymouth-is-not.html | Roosevelt to Move Thanksgiving; Retailers for It, Plymouth Is Not; Football Schedule Makers Also Get a Headache, With Season Set to End With Fifth Thursday in November | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/reich-reports-on-poles-says-197-soldiers-have-deserted-to-reich.html | REICH REPORTS ON POLES; Says 197 Soldiers Have Deserted to Reich, Mostly Out of Fear | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/show-new-dance-here-society-of-teachers-introduces-version-of-the.html | SHOW NEW DANCE HERE; Society of Teachers Introduces Version of the Old Polka | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/national-guard-orders.html | National Guard Orders | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/kilthau-and-boyle-triumph-with-a-67-top-durandklein-and.html | KILTHAU AND BOYLE TRIUMPH WITH A 67; Top Durand-Klein and EmertPhillips Teams by 2 Shotsin Amateur-Pro GolfWEISSMULLER IN FIELD Pairs With Grego and Scores 71 in Long Island Tourneyon Wheatley Hills Links | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/trade-group-session-set-senator-bridges-will-address-rye-meeting.html | TRADE GROUP SESSION SET; Senator Bridges Will Address Rye Meeting Sept. 20 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/prices-at-5year-low-fertilizer-groups-wholesale-index-drops-to-703.html | PRICES AT 5-YEAR LOW; Fertilizer Group's Wholesale Index Drops to 70.3 | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cotton-shipments-to-spain-improve-possibility-of-that-country-again.html | COTTON SHIPMENTS TO SPAIN IMPROVE; Possibility of That Country Again Becoming a Leading Buyer Here Is Seen 15,870 BALES EXPORTED August,'38, to June,'39, Total Compares With 279 Bales in 1936-37 Season | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cahill-to-take-weeks-rest.html | Cahill to Take Week's Rest | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/stagehands-plan-drive-on-summer-playhouses.html | Stagehands Plan Drive On Summer Playhouses | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/holc-sells-in-scarsdale-also-disposes-of-a-dwelling-in-mamaroneck.html | HOLC SELLS IN SCARSDALE; Also Disposes of a Dwelling in Mamaroneck | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dr-butler-is-host-to-lord-baldwin-gives-dinner-for-english-visitors.html | DR. BUTLER IS HOST TO LORD BALDWIN; Gives Dinner for English Visitors to Congress on Democracy | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/synthetic-rubber-too-costly.html | Synthetic Rubber Too Costly | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/fish-a-guest-of-ribbentrop.html | Fish a Guest of Ribbentrop | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sports-today.html | Sports Today | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/seeks-to-reinstate-damage-suit.html | Seeks to Reinstate Damage Suit | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/foreign-silver-price-up-handy-harman-advance-it-to-35-58-cents-an.html | FOREIGN SILVER PRICE UP; Handy & Harman Advance It to 35 5/8 Cents an Ounce | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/phimisterkaufmann-win-in-golf-tourney-match-cards-after-tying-two.html | PHIMISTER-KAUFMANN WIN IN GOLF TOURNEY; Match Cards After Tying Two Teams in Westchester | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/american-reported-hit-woman-60-said-to-have-been-slapped-by.html | AMERICAN REPORTED HIT; Woman, 60, Said to Have Been Slapped by Japanese Sentry | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/long-key-captures-grand-circuit-trot-merkle-entry-annexes-matron.html | LONG KEY CAPTURES GRAND CIRCUIT TROT; Merkle Entry Annexes Matron Stake in 2 Straight Heats at Springfield, III. ROYAL SPENCER IS SECOND Finishes 2 Lengths Behind in Each Whirl--Queen's Mac First in 2:24 Pace | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/prosecutor-defies-louisiana-threats-rogge-federal-inquiry-head-gets.html | PROSECUTOR DEFIES LOUISIANA THREATS; Rogge, Federal Inquiry Head, Gets Letters Warning Him to Leave New Orleans HE CANCELS PLAN TO GO Caldwell, Former L.S.U. Building Chief, and Aide Accused in New Indictments | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/boy-and-girl-who-won-eating-contests-crowned-watermelon-king-and.html | Boy and Girl Who Won Eating Contests Crowned Watermelon King and Queen | True | Times Wide World | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/roads-ease-demurrage-and-storage-rates-on-lessthancarload-lots-of.html | Roads Ease Demurrage and Storage Rates On Less-Than-Carload Lots of Freight | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/659016-tax-on-estate-state-to-collect-on-6137289-left-by-john-e.html | $659,016 TAX ON ESTATE; State to Collect on $6,137,289 Left by John E. Andrus | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/treasure-buried-with-saxon-king-unearthed-woman-wins-objects-in.html | Treasure Buried With Saxon King Unearthed; Woman Wins Objects in Land 1,300 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/smithfield-heiress-loses-55000-diamond-ring.html | Smithfield Heiress Loses $55,000 Diamond Ring | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/2-polish-customs-men-seized-by-danzig-police.html | 2 Polish Customs Men Seized by Danzig Police | True | Wireless to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/would-end-osmenas-job-paredes-proposes-abolition-of-philippine-vice.html | WOULD END OSMENA'S JOB; Paredes Proposes Abolition of Philippine Vice Presidency | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mechanized-black-army-checked-at-manassas-in-drive-on-capital-two.html | Mechanized Black Army Checked At Manassas in Drive on Capital; Two National Guard Divisions Repel Tank Attack After Two Columns of 'Foe' Threaten Defense Headquarters | True | By Henry M. Dorris Special To the New York Times. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/developments-of-the-day-in-trade-and-industrial-markets-new-silk.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; NEW SILK ADVANCE ALARMS BIG USERS Prices Recover to Recent High, Worrying Hosiery Makers on Fall Schedules SILKS TOO HIGH TO RETAIL Weavers Lose Heavy Volume Because Garment Trades Cannot Move Goods | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cotton-recovers-from-early-loss-buying-develops-on-a-dip-in-the.html | COTTON RECOVERS FROM EARLY LOSS; Buying Develops on a Dip in the July Below 8c--List 2 Points Up, 4 Off SPOT SALES IN SOUTH RISE New Contract for Delivery in October on Market Today -- Some Trade Buying | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/news-of-the-stage-milton-berle-and-teddy-hart-to-fill-two-leading.html | NEWS OF THE STAGE; Milton Berle and Teddy Hart to Fill Two Leading Roles in 'See My Lawyer'--McClintic Here Today | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dorothy-kohn-betrothed-will-be-married-in-january-to-john-l.html | DOROTHY KOHN BETROTHED; Will Be Married in January to John L. Newburger | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/jailed-in-circus-fraud-lawyer-and-tax-expert-begin-serving-prison.html | JAILED IN CIRCUS FRAUD; Lawyer and Tax Expert Begin Serving Prison Terms | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/miss-glutting-is-victor-wins-point-judith-golf-medal-with-77mrs.html | MISS GLUTTING IS VICTOR; Wins Point Judith Golf Medal With 77--Mrs. Bird Next | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/miss-bauers-81-leads-providence-golfer-stroke-ahead-of-miss-cothran.html | MISS BAUER'S 81 LEADS; Providence Golfer Stroke Ahead of Miss Cothran at Ekwanok | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/merchant-found-hanged.html | Merchant Found Hanged | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/investors-amend-plan-willysoverland-complies-with-rfc-ruling-on.html | INVESTORS AMEND PLAN; Willys-Overland Complies With RFC Ruling on Loan | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cubans-fight-pact-plans-commerce-chamber-opposes-treaty-revision.html | CUBANS FIGHT PACT PLANS; Commerce Chamber Opposes Treaty Revision Project | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/would-retire-securities-associated-general-utilities-asks-approval.html | WOULD RETIRE SECURITIES; Associated General Utilities Asks Approval of SEC | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/southampton-sale-will-aid-hospital-mrs-dwight-davis-executive.html | SOUTHAMPTON SALE WILL AID HOSPITAL; Mrs. Dwight Davis Executive Chairman for Auction to Be Held at Resort Thursday MRS. E.C. LYNCH HOSTESS Gives Luncheon at Beach Club -- Princess Irbain-Khan Kaplanoff Entertains | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/thomas-r-brooks-scranton-broker-was-active-in-civic-and-banking.html | THOMAS R. BROOKS; Scranton Broker Was Active in Civic and Banking Affairs | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/books-published-today.html | Books Published Today | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/futuretex-corporation-formed.html | Future-Tex Corporation Formed | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mphail-arrest-ordered-baseball-man-fails-to-appear-on-charge-of.html | M'PHAIL ARREST ORDERED; Baseball Man Fails to Appear on Charge of Speeding | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/condition-of-reserve-member-banks-in-101-cities-aug-9.html | Condition of Reserve Member Banks in 101 Cities Aug. 9 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sports-of-the-times-in-autocratic-vein.html | Sports of the Times; In Autocratic Vein | True | By John Kieran | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/cio-would-unify-maritime-labor-washington-meeting-approves-curran.html | C.I.O. WOULD UNIFY MARITIME LABOR; Washington Meeting Approves Curran Plan for Joint Action by Unions of Both Coasts PACTS EXPIRING SEPT. 20 Program Declared Preparation for Expected Hostile Front by Ship Operators | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/topics-in-wall-street-chrysler-results.html | TOPICS IN WALL STREET; Chrysler Results | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/school-pay-cuts-voided-jersey-supreme-court-backs-221-camden.html | SCHOOL PAY CUTS VOIDED; Jersey Supreme Court Backs 221 Camden Teachers in Row | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/stock-market-indices-weekly-international-level-was-595-on-aug-12.html | STOCK MARKET INDICES; Weekly International Level Was 59.5 on Aug. 12, Against 60.1 | True | Special Cable to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/five-held-in-bronx-row-two-accused-of-assault-at-christian.html | FIVE HELD IN BRONX ROW; Two Accused of Assault at Christian Mobilizers Meeting | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/viceroy-sarah-offered-in-maine-dame-may-whitty-appears-in-norman.html | 'VICEROY SARAH' OFFERED IN MAINE; Dame May Whitty Appears in Norman Ginsburg Play at Harrison Theatre 'LIFE WITH FATHER' SEEN Lindsay and Crouse Drama of Clarence Day Books Given by the Lakewood Players | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/mrs-henry-j-sporborg-long-was-a-leader-in-womens-club-affairs-in.html | MRS. HENRY J. SPORBORG; Long Was a Leader in Women's Club Affairs in Albany | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/sale-of-weekly-put-off-jersey-and-federal-claims-on-hague-critic.html | SALE OF WEEKLY PUT OFF; Jersey and Federal Claims on Hague Critic Conflict | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/danowskis-passes-click-he-throws-two-for-touchdowns-at-giants.html | DANOWSKI'S PASSES CLICK; He Throws Two for Touchdowns at Giants' Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/new-ark-turns-back-montreal-102-21-beggs-and-washburn-effective-on.html | NEW ARK TURNS BACK MONTREAL, 10-2, 2-1; Beggs and Washburn Effective on Mound for Bears | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/film-leaders-face-federal-inquiries-murphy-aide-in-los-angeles-to.html | FILM LEADERS FACE FEDERAL INQUIRIES; Murphy Aide in Los Angeles to Weigh Labor Racket, Tax and Trust Charges $100,000 'FEE' REPORTED Move Laid Mainly to Protests on Asserted Payment to Union by Producer | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/dividend-news-dividends-announced.html | DIVIDEND NEWS; DIVIDENDS ANNOUNCED | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/the-european-situation.html | The European Situation | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/anderson-galleries-offer-plan-in-court-arrangement-for-creditors-of.html | ANDERSON GALLERIES OFFER PLAN IN COURT; Arrangement for Creditors of Art Auction House Weighed | True | | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/investors-approve-merger-of-utilities-underlying-concerns-vote-to.html | INVESTORS APPROVE MERGER OF UTILITIES; Underlying Concerns Vote to Unite With N.J. Public Service | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/institutional-bond-holdings.html | Institutional Bond Holdings | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/ban-helen-keller-book-german-police-put-journal-19361937-on.html | BAN HELEN KELLER BOOK; German Police Put 'Journal 1936 1937' on Prohibited List | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/puppy-found-in-locker-rescued-almost-suffocated-its-owner-gets-a.html | PUPPY FOUND IN LOCKER; Rescued Almost Suffocated-- Its Owner Gets a Summons | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/more-light-on-the-road.html | MORE LIGHT ON THE ROAD | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/bribe-note-is-laid-to-juffe-by-expert-handwriting-specialist-called.html | BRIBE NOTE IS LAID TO JUFFE BY EXPERT; Handwriting Specialist Called by Baldwin Defense to Deny Sandler Was Its Author DISMISSAL OF CASE ASKED Kings Official's Counsel Holds No Wrongdoing Proved but Court Rejects His Plea | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/beam-trawler-launched-94ft-boat-largest-of-its-type-ever-built.html | BEAM TRAWLER LAUNCHED; 94-Ft. Boat Largest of Its Type Ever Built Locally | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/french-cubs-blanks-cards-with-4-hits-40-spiked-in-first-he-goes.html | FRENCH CUBS, BLANKS CARDS WITH 4 HITS, 4-0; Spiked in FirsT, He Goes Route --Nicholson Gets Homer | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/wood-field-and-stream-loses-a-big-blue-marlin.html | Wood, Field and Stream; Loses A Big Blue Marlin | True | By Raymond R. Camp | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/supervisor-fights-site-for-airport-taylor-of-harrison-in.html | SUPERVISOR FIGHTS SITE FOR AIRPORT; Taylor of Harrison in Westchester Says Proposal Imperils the Homes of Estate Owners TO CALL PROTEST MEETING Committee Named by Bleakley Recommends 425-Acre Tract in North Purchase | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/business-world-fur-coats-reordered-heavily.html | Business World; Fur Coats Reordered Heavily | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/church-damaged-by-fire-sacred-articles-saved-from-greek-edifice-in.html | CHURCH DAMAGED BY FIRE; Sacred Articles Saved From Greek Edifice in Brooklyn | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/guilder-continues-its-upward-trend-gains-25-points-and-closes-the.html | GUILDER CONTINUES ITS UPWARD TREND; Gains 25 Points and Closes the Day 9 Higher--Other Foreign Currencies QuietTHE POUND IS UNCHANGEDFrench Franc and Mark AlsoAre Static-Gold ImportsHere at $10,907,000 | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/report-hits-baldwin-examiner-urges-dissolution-of-company-union-in.html | REPORT HITS BALDWIN; Examiner Urges Dissolution of 'Company Union' in Plant | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/to-offer-miracle-modess.html | To Offer Miracle Modess | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/valentine-on-vacation-police-commissioner-leaves-for-camp-with-his.html | VALENTINE ON VACATION; Police Commissioner Leaves for Camp With His Family | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/headquarters-of-division-put-in-a-ghost-town.html | Headquarters of Division Put in a Ghost Town | True | Special to THE NEW YORK TIMES. | C1B 423955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/perrin-outpoints-escobar.html | Perrin Outpoints Escobar | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/blinded-artist-ends-life-dalton-stevens-shoots-himself-over.html | BLINDED ARTIST ENDS LIFE; Dalton Stevens Shoots Himself Over Inability to Draw | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/old-club-building-to-be-apartment-11story-structure-at-3032-w-44th.html | OLD CLUB BUILDING TO BE APARTMENT; 11-Story Structure at 30-32 W. 44th St. to Be Remodeled at Cost of $250,000 WAS BUILT FOR YALE CLUB Last Occupied by Army-Navy Organization Until 1933, and Formerly by Fraternity | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/saratoga-gambling-put-up-to-grand-jury-meanwhile-hotels-are-heard.html | SARATOGA GAMBLING PUT UP TO GRAND JURY; Meanwhile Hotels Are Heard at Albany on Liquor Charges | True | | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/irvington-project-begins-next-month-jersey-housing-development-to.html | IRVINGTON PROJECT BEGINS NEXT MONTH; Jersey Housing Development to Cost $14,000,000 When Completed in 1941 24 GARDEN APARTMENTS Group, Including 1,575 Rooms, to Be Built on 32 Acres Near Business Center | True | Special to THE NEW YORK TIMES. | C1B 423955 |
| 1939-08-15 | 1939-08-15 | https://www.nytimes.com/1939/08/15/archives/chrysler-dividend-of-150-declared-reports-on-business.html | CHRYSLER DIVIDEND OF $1.50 DECLARED; REPORTS ON BUSINESS | True | Times Wide World, 1937 | C1B 423955 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/kills-2-on-zurich-street-fugitive-from-german-camp-then-commits.html | KILLS 2 ON ZURICH STREET; Fugitive From German Camp Then Commits Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/new-orders-37-over-38-shipments-were-29-ahead-of-1938-in-june.board.html | NEW ORDERS 37% OVER '38; Shipments Were 29% Ahead of 1938 in June, Board Finds | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/1992897-earned-by-greyhound-bus-six-months-consolidated-net-equals.html | $1,992,897 EARNED BY GREYHOUND BUS; Six Months' Consolidated Net Equals 71 Cents a Share, as Against 52 Cents REVENUES UP $3,261,133 President Shows Acquirement of Stock for Control of Two Lines, Including Central | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/boy-kills-mother-in-accident.html | Boy Kills Mother in Accident | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marion-somers-married-wed-in-chapel-ceremony-here-to-james-lowe-of.html | MARION SOMERS MARRIED; Wed in Chapel Ceremony Here to James Lowe of Michigan | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/phone-company-asks-cut-in-assessments-files-certiorari-action-on.html | PHONE COMPANY ASKS CUT IN ASSESSMENTS; Files Certiorari Action on Tax in Brooklyn and Staten Island | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/associated-gas-explains-utility-answers-questions-on-payments.html | ASSOCIATED GAS EXPLAINS; Utility Answers Questions on Payments Brought Out by SEC | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/old-lamonte-estate-sold.html | Old LaMonte Estate Sold | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/holland-captures-midget-auto-title-takes-atlantic-states-event-in.html | HOLLAND CAPTURES MIDGET AUTO TITLE; Takes Atlantic States Event in Bronx in 20:14.11-- Holmes, Banks Next | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/breeze-and-low-humidity-ease-88-heat-boy-and-girl-drown-another-is.html | Breeze and Low Humidity Ease 88 Heat; Boy and Girl Drown, Another Is Rescued | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/curbs-public-ownership-alabama-legislature-adopts-bill-to-aid.html | CURBS PUBLIC OWNERSHIP; Alabama Legislature Adopts Bill to Aid Private Utilities | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/abolish-winter-senator-suggests-bridges-is-sarcastic-over-roosevelt.html | ABOLISH WINTER, SENATOR SUGGESTS; Bridges Is Sarcastic Over Roosevelt Proposal to Shift Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/which-thursday.html | WHICH THURSDAY? | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/congress-on-democracy-has-overflow-through-16-seminars-to-start.html | Congress on Democracy Has Overflow Through; 16 Seminars to Start Tasks Addresses to Forum by Dr. Butler, Ciechanowski and Lord Stamp; MILLIONS IN U.S. HELD UNEDUCATED Dr. Frank P. Graham Says Their Schooling 'Is Below the Safety Line' URGES MORE FEDERAL AID Tells Seminars on Democracy That Is Only Remedy for Unequal Opportunity | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/wheat-ends-down-in-erratic-market-prices-ease-in-late-trading-in.html | WHEAT ENDS DOWN IN ERRATIC MARKET; Prices Ease in Late Trading in Sympathy With Corn, After Early Advance EAST SELLS MINOR CEREAL List Held Firm Until Near the Close, Which Showed Losses of to Cent | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/death-rate-in-city-raised-by-the-heat-leprosy-and-spotted-fever.html | DEATH RATE IN CITY RAISED BY THE HEAT; Leprosy and Spotted Fever, Rare Here, Cause Two Fatalities | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pequot-crew-takes-second-race-in-row-in-junior-yacht-series-cup.html | Pequot Crew Takes Second Race In Row in Junior Yacht Series; Cup Defenders Lead Indian Harbor Rivals, 24 Points to 20, in Sound Title Event --Final Three Tests Slated Today | True | By Joseph M. Sheehan Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/couple-set-horsetrade-record.html | Couple Set Horse-Trade Record | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dates-in-other-zones-daily-bag-of-25-coot.html | Dates In Other Zones; Daily Bag of 25 Coot | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/leo-nelson-sharpe-philadelphia-attorney-dies-at-summer-home-in.html | LEO NELSON SHARPE; Philadelphia Attorney Dies at Summer Home in Michigan | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/japanese-held-checked-offensive-in-shansi-reported-to-have.html | JAPANESE HELD CHECKED; Offensive in Shansi Reported to Have Collapsed | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/general-advance-due-on-floor-coverings-to-meet-wage-rise-higher.html | General Advance Due on Floor Coverings To Meet Wage Rise, Higher Materials Cost | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/two-killed-in-crash-of-kudners-plane-three-hurt-as-craft-from-long.html | TWO KILLED IN CRASH OF KUDNER'S PLANE; Three Hurt as Craft From Long Island Falls at Hartford | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/advertising-news-and-notes-agency-fee-system-outlined.html | Advertising News and Notes; Agency Fee System Outlined | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/artist-gets-hearing-on-watteau-painting-bogousslavsky-will-be.html | ARTIST GETS HEARING ON WATTEAU PAINTING; Bogousslavsky Will Be Examined by Two French Alienists | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/communists-seek-250000-in-state-100day-drive-to-start-aug-23-for.html | COMMUNISTS SEEK $250,000 IN STATE; 100-Day Drive to Start Aug. 23 for Fund to Fight Program of 'Big Financiers' | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/big-banks-here-hit-by-mendelssohn-loans-made-to-amsterdam-concern-a.html | BIG BANKS HERE HIT BY MENDELSSOHN; Loans Made to Amsterdam Concern Are Held Secured by Stock Exchange Collateral MUCH OF IT LIQUIDATED New York Trust Co. Headed a Syndicate of 7 Banks--Block of Bosch to Be Sold | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/steel-output-advances-contraseasonally-miscellaneous-demand.html | Steel Output Advances Contra-Seasonally; Miscellaneous Demand Continues Heavy | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/doubts-third-term-plan-oconnor-of-montana-suggests-wheeler-as.html | DOUBTS THIRD TERM PLAN; O'Connor of Montana Suggests Wheeler as Candidate | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/blood-donor-groups-in-k-of-c.html | Blood Donor Groups in K. of C. | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/july-import-excess-larger-in-britain-imports-increase-4331000-over.html | JULY IMPORT EXCESS LARGER IN BRITAIN; Imports Increase 4,331,000 Over 1938--Exports Rise | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tva-takes-title-to-power-for-state-of-tennessee-78000000-paid.html | TVA TAKES TITLE TO POWER FOR STATE OF TENNESSEE; $78,000,000 PAID WILLKIE; THE GOVERNMENT PAYS $44,728,300 TO POWER COMPANY | True | Times Wide World | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/apology-closes-french-film-case-letter-from-envoy-to-welles-says.html | APOLOGY CLOSES FRENCH FILM CASE; Letter From Envoy to Welles Says Jury's Smuggling Data Will Be Sent to Paris IT ABSOLVES OFFICIALS Declares They May Have Been Negligent but Had No Intent to Defraud United States | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/wont-cede-land-king-carol-warns-rumania-would-risk-world-war-rather.html | WONT CEDE LAND, KING CAROL WARNS; Rumania Would Risk World War Rather Than Yield, Monarch Says on Navy DaySTAND LINKED WITH TRIP Follows His Visit to Turkey-- Bulgaria Watches the Forces of Three Neighbors | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/accused-lepke-aides-unable-to-post-bail-grand-jury-continues-to.html | ACCUSED LEPKE AIDES UNABLE TO POST BAIL; Grand Jury Continues to Sift System of Harboring Fugitives | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/anderson-seeded-at-top-is-upset-by-faquin-in-public-parks-tennis.html | Anderson, Seeded at Top, Is Upset By Faquin in Public Parks Tennis; Memphis Entry Wins, 5-7, 6-3, 0-6, 7-5, 8-6, at Randalls Island--Nogrady Surprises Heldman--Miss Germaine Victor | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/divisions-of-new-wpa-wage-scales.html | Divisions of New WPA Wage Scales | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/discuss-sites-for-bins-chairmen-of-aaa-committees-leave-choice-to.html | DISCUSS SITES FOR BINS; Chairmen of AAA Committees Leave Choice to Government | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/shift-in-thanksgiving-date-arouses-the-whole-country-many-governors.html | Shift in Thanksgiving Date Arouses the Whole Country; Many Governors Oppose Idea and Some Will Set Old Date-- Merchants Hail Roosevelt Plan, but Football Coaches Decry It | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/311-new-flying-officers-first-appointments-made-in-air-corps.html | 311 NEW FLYING OFFICERS; First Appointments Made in Air Corps Expansion Program | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/major-league-leaders.html | Major League Leaders | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/brother-of-coster-enters-guilty-plea-george-musica-admits-all-14.html | BROTHER OF COSTER ENTERS GUILTY PLEA; George Musica Admits All 14 Charges Against Him | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/janet-mackellar-married-on-coast-former-finch-student-bride-in.html | JANET MACKELLAR MARRIED ON COAST; Former Finch Student Bride in Santa Barbara Church of Marcus Daly 3d HE IS ST. PAUL'S GRADUATE Couple to Attend University of Montana After Wedding Trip to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/puerto-ricans-urge-third-term.html | Puerto Ricans Urge Third Term | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/edsell-wins-rifle-match.html | Edsell Wins Rifle Match | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/silver-18c-higher-here-but-still-below-london.html | Silver 1/8c Higher Here, But Still Below London | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hatch-on-squalus-open.html | Hatch on Squalus Open | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/roosevelt-visits-halifax-sails-on-does-not-go-ashore-on-7hour.html | ROOSEVELT VISITS HALIFAX, SAILS ON; Does Not Go Ashore on 7-Hour Stop--Heads for Sydney, N.S. | True | Times Wide World | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/brooklyn-plant-vote-ordered.html | Brooklyn Plant Vote Ordered | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/books-of-the-times-bats-black-and-white.html | BOOKS OF THE TIMES; Bats Black and White | True | By Ralph Thompson | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bronx-property-auctioned.html | Bronx Property Auctioned | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mrs-julia-dula-left-estate-of-16000000-niece-and-latters-children.html | MRS. JULIA DULA LEFT ESTATE OF $16,000,000; Niece and Latter's Children Are Chief Beneficiaries | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/onion-fete-is-held-in-orange-county-colorful-pageantry-patterned-on.html | ONION FETE IS HELD IN ORANGE COUNTY; Colorful Pageantry Patterned on Polish Festivals Hails 2,000,000-Bushel Harvest 30-MILE PARADE IS HELD Queen From, Fields Is Crowned -- Poletti and Desmond Urge Farmer Cooperation | True | From a Staff Correspondent | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/text-of-the-accounting.html | Text of the Accounting | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/beach-crowds-heavy-on-assumption-day-catholic-feast-draws-thousands.html | BEACH CROWDS HEAVY ON ASSUMPTION DAY; Catholic Feast Draws Thousands of Cripples to the Surf | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/treasurys-bond-deals-in-july.html | Treasury's Bond Deals in July | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dodgers-rout-gumbert-with-six-runs-in-first-inning-and-turn-back.html | Dodgers Rout Gumbert With Six Runs in First Inning and Turn Back Giants; HAMLIN WINS NO. 14 FOR DODGERS, 8 TO 5 Pitcher's Two Doubles a Big Factor as He Downs Giants Fourth Time This Year GUMBERT, LYNN POUNDED Former Unable to Retire One Batter--Kampouris Wastes Homer at Ebbets Field | True | By John Drebinger | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/london-stresses-appeasement-ban-british-are-skeptical-of-reports.html | LONDON STRESSES 'APPEASEMENT' BAN; British Are Skeptical of Reports That Another Munich Will End Danzig Dispute HITLER'S VIEW REPORTED Burkhardt Is Believed to Have Heard Vehement Complaints From Chancellor | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/olivier-luncheon-guest-fair-commissioner-honored-by-french-line.html | OLIVIER LUNCHEON GUEST; Fair Commissioner Honored by French Line Chairman | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/axis-warns-danzig-issue-must-be-faced-promptly-british-bar-new.html | AXIS WARNS DANZIG ISSUE MUST BE FACED PROMPTLY; BRITISH BAR NEW 'MUNICH'; SHOWDOWN IS SEEN 'Polish Question' Called Main Issue-- Move in Fortnight Expected ANY COMPROMISE BARRED London Stresses Conditions Now Are Different From Those of Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/1940-studebakers-unveiled-to-press-paul-g-hoffman-company-head.html | 1940 STUDEBAKERS UNVEILED TO PRESS; Paul G. Hoffman, Company Head, Offers Cars at Preview as Challenge to Future | True | By Reginald M. Cleveland Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/poles-repudiate-burckhardt-move-say-league-commissioner-in-danzig.html | POLES REPUDIATE BURCKHARDT MOVE; Say League Commissioner in Danzig Does Not Speak With Beck's Approval HE CONSULTS NAZI CHIEFS Suggested Mediator Talks With Forster and Greiser-- Geneva Ready to Quit | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/louis-robert-barras-former-construction-firm-head-was-also-an.html | LOUIS ROBERT BARRAS; Former Construction Firm Head Was Also an Engineer | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cards-topple-cubs-in-tenth-inning-76-dean-in-a-relief-role-beaten.html | CARDS TOPPLE CUBS IN TENTH INNING, 7-6; Dean, in a Relief Role, Beaten by Pitcher Bowman's Hit Scoring Terry Moore | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/news-of-markets-in-european-cities-united-states-section-leads-way.html | NEWS OF MARKETS IN EUROPEAN CITIES; United States Section Leads Way as London Exchanges Develop Brighter Tone SILVER RISES; GOLD EASES Prices Jump as Amsterdam Becomes Optimistic Over International Situation | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/miss-rothschild-seeks-fleas.html | Miss Rothschild Seeks Fleas | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/franklin-services-will-be-held-today-state-chamber-of-commerce-to.html | FRANKLIN SERVICES WILL BE HELD TODAY; State Chamber of Commerce to Honor Shipping Executive | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/air-express-shipments-up-28.html | Air Express Shipments Up 28% | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/zionists-convene-at-geneva-today-revolt-against-leadership-of.html | ZIONISTS CONVENE AT GENEVA TODAY; Revolt Against Leadership of Weizmann Discounted on Eve of Congress SESSION MAY BE CUT SHORT Eastern Europeans, Anxious to Get Home, Would Take Up Only British White Paper | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rio-returns-rogers-body-it-starts-home-todayone-crash-survivor-lost.html | RIO RETURNS ROGERS' BODY; It Starts Home Today-- One Crash Survivor Lost 19 Teeth | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rails-loosened-youth-held.html | Rails Loosened: Youth Held | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/news-of-wood-field-and-stream-views-on-deer-situation.html | News of Wood, Field and Stream; Views on Deer Situation | True | By Raymond R. Camp | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/juliana-and-baby-excellent.html | Juliana and Baby 'Excellent' | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/jersey-city-splits-pair-with-bisons-triumphs-by-82-after-losing.html | JERSEY CITY SPLITS PAIR WITH BISONS; Triumphs by 8-2 After Losing Opener, 6-2--Protest Is Lodged by Niehoff | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/factory-space-taken-in-new-england-area-4000000-square-feet-go-back.html | FACTORY SPACE TAKEN IN NEW ENGLAND AREA; 4,000,000 Square Feet Go Back Into Operation Yearly | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dance-at-fishers-island-sixth-in-the-series-of-weekly-parties-for.html | DANCE AT FISHERS ISLAND; Sixth in the Series of Weekly Parties for Children Held | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/quist-and-bromwich-are-extended-to-triumph-in-us-doubles-at.html | Quist and Bromwich Are Extended to Triumph in U.S. Doubles at Brookline; FOUR WHO COMPETED YESTERDAY IN NATIONAL PUBLIC PARKS TENNIS TOURNEY | True | By Allison Danzig Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mary-hine-fiancee-of-british-captain-she-will-be-married-sept-9-to.html | MARY HINE FIANCEE OF BRITISH CAPTAIN; She Will Be Married Sept. 9 to Richard Warlow-Harry of Royal Horse Artillery | True | Delar | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/failures-up-in-3-groups-wholesale-retail-divisions-show-decreases.html | FAILURES UP IN 3 GROUPS; Wholesale, Retail Divisions Show Decreases in Week | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/irt-stock-group-fights-sale-plan-common-shareholders-counsel-says.html | I.R.T. STOCK GROUP FIGHTS SALE PLAN; Common Shareholders' Counsel Says They Will Go to Court Rather Than Accept $3 WANT MORE NEARLY $25 Spokesmen for Several Trade Organizations Approve Plan of Purchase at Hearing | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/new-radio-phone-links-far-east.html | New Radio Phone Links Far East | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/miss-barton-shoots-70-british-champion-4-under-par-in-practice-at.html | MISS BARTON SHOOTS 70; British Champion 4 Under Par in Practice at Wee Burn | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/boy-is-found-on-lonely-isle.html | Boy Is Found on Lonely Isle | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/brock-gains-tennis-final-beats-collins-in-vermont-86-63guild-tops.html | BROCK GAINS TENNIS FINAL; Beats Collins in Vermont, 8-6, 6-3--Guild Tops Brackett | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/yack-loses-in-ring.html | Yack Loses in Ring | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pabbi-goodman-is-speaker.html | Pabbi Goodman Is Speaker | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/american-nine-bows-20-loses-to-nicaragua-in-amateur-world-series-at.html | AMERICAN NINE BOWS, 2-0; Loses to Nicaragua in Amateur World Series at Havana | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/further-economy-urged-on-lehman-champion-budget-emergency-committee.html | FURTHER ECONOMY URGED ON LEHMAN; Champion, Budget Emergency Committee Spokesman, Cites School Situation Here SEES ROOSEVELT EXAMPLE More Efficiency Should Be Goal in Department Outlay and Local Aid, He Says | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/texas-water-issue-is-offered-here-wichita-county-district-is.html | TEXAS WATER ISSUE IS OFFERED HERE; Wichita County District Is Completing Second Refunding Program Started in 1938 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/parents-to-assist-school-health-aid-3000-volunteers-to-serve-in.html | PARENTS TO ASSIST SCHOOL HEALTH AID; 3,000 Volunteers to Serve in Schools at Registration of Entering Pupils PLAN ADVICE TO MOTHERS Importance of City Program for Children's Protection to Be Explained | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rent-collector-held-up.html | Rent Collector Held Up | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/reich-bond-hearing-set-secs-charge-against-germany-will-be-studied.html | REICH BOND HEARING SET; SEC's Charge Against Germany Will Be Studied Sept. 18 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/staticless-radio-to-be-tested-here-broadcasting-to-be-started-by.html | 'STATIC-LESS' RADIO 'TO BE TESTED HERE; Broadcasting to Be Started by NBC and Bell Laboratories on Short Wave Lengths EVEN THUNDER CONQUERED Frequency Modulation Station Planned Atop Empire State Building | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/record-206-listed-for-womens-golf-us-title-play-to-start-at-wee.html | RECORD 206 LISTED FOR WOMEN'S GOLF; U.S. Title Play to Start at Wee Burn on Monday--Miss Berg Not to Defend | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tubize-corp-sued-on-abraded-yarn-celanese-asks-for-injunction.html | TUBIZE CORP. SUED ON ABRADED YARN; Celanese Asks for Injunction, Accounting, Triple Damages, In United States Court FIRST ACTION OF ITS KIND Du Pont, 5 Weavers Licensed to Make the Product on Royalty Basis | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/newport-is-setting-for-theatre-parties-mrs-cornelius-vanderbilt-and.html | NEWPORT IS SETTING FOR THEATRE PARTIES; Mrs. Cornelius Vanderbilt and Mrs. R.B. Lanier Hostesses | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/gulfstream-asks-race-dates.html | Gulfstream Asks Race Dates | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/sports-of-the-times-reg-us-pat-off-on-the-crime-calendar.html | Sports of the Times Reg. U.S. Pat. Off.; On the Crime Calendar | True | By John Kieran | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/federal-inquiries-pushed-in-wreck-officials-take-over-search-for.html | FEDERAL INQUIRIES PUSHED IN WRECK; Officials Take Over Search for Maniac Believed to Have Derailed Train | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/richmond-physician-killed.html | Richmond Physician Killed | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/swastika-burns-at-church.html | Swastika Burns at Church | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/auto-race-to-shanebrook.html | Auto Race to Shanebrook | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/states-housing-program-is-taking-shape-weinfeld-to-receive-loan.html | State's Housing Program Is Taking Shape; Weinfeld to Receive Loan Applications Soon | True | By Lee E. Cooper | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/chess-lead-shared-by-flohr-and-klein-former-halts-kitto-in-28-moves.html | CHESS LEAD SHARED BY FLOHR AND KLEIN; Former Halts Kitto in 28 Moves in British Play--Latter Tops Abrahams, Then Wallis THOMAS TIED FOR THIRD Captures Match From Landau in 42 Plays--Conde Draws With Euwe in 54 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fair-bonds-slump-sharply-in-market-break-follows-news-that-show.html | FAIR BONDS SLUMP SHARPLY IN MARKET; Break Follows News That Show Needs Cash for Debts | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/blawknox-wins-large-order.html | Blaw-Knox Wins Large Order | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/anaconda-copper-clears-9170336-profit-for-six-months-of-1939.html | ANACONDA COPPER CLEARS $9,170,336; Profit for Six Months of 1939 Compares With $4,010,363 in First Half of 1938 83c FOR COMMON SHARE Results of Operations Over Various Periods Listed by Other Corporations | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/title-swim-tests-sunday.html | Title Swim Tests Sunday | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fall-from-tree-fatal-to-boy.html | Fall From Tree Fatal to Boy | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fair-lists-debts-of-5819024-asks-bond-holders-help-3500000-overdue.html | FAIR LISTS DEBTS OF $5,819,024, ASKS BOND HOLDERS HELP; $3,500,000 Overdue, Mainly to Contractors, Pope Reveals --Lag in Attendance Cited BORROWING PLAN GIVEN Most Debenture Owners Agree to Waive Share of Gate Receipts for Season | True | By Russell B. Porter | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/primary-designations.html | Primary Designations | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/wallace-studies-plans-on-fats-oil-diversion-to-soap-uses-stamp.html | WALLACE STUDIES PLANS ON FATS, OIL; Diversion to Soap Uses, Stamp Program for Lard, Spur for Exports Considered SUBSIDY IDEA REJECTED Secretary Feels Such a Move Unjustified--Sees Gains in Reciprocal Trade | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/to-head-yonkers-hospital.html | To Head Yonkers Hospital | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/2500000-bendix-claim-chicago-bank-files-on-guarantee-for-realty.html | $2,500,000 BENDIX CLAIM; Chicago Bank Files on Guarantee for Realty Bond Issue | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/welfare-and-health-bureaus-ask-a-wide-expansion-of-services-hodson.html | Welfare and Health Bureaus Ask A Wide Expansion of Services; Hodson in Budget Seeks 15 New Centers to Cost $8,923,000 and Rice Proposes 14 and 22 Substations at $7,450,000 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/47unit-apartment-purchased-in-bronx-operator-acquires-house-at-66.html | 47-UNIT APARTMENT PURCHASED IN BRONX; Operator Acquires House at 66 West Gun Hill Road | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/thanksgiving-on-nov-30-eleven-times-since-1863.html | Thanksgiving on Nov. 30 Eleven Times Since 1863 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/to-pay-pier-rent-in-full-central-railroad-to-buy-bonds-to-meet.html | TO PAY PIER RENT IN FULL; Central Railroad to Buy Bonds to Meet Bayonne Dock Default | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/screen-news-here-and-in-hollywood-torrid-zone-melodrama-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Torrid Zone,' Melodrama of the Banana Industry, Will Be Filmed by Warners THREE LOCAL PREMIERES 'When Tomorrow Comes' at Rivoli' and 'Island of Lost Men' at Loew's | True | By Douglas W. Churchill Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/starting-times-for-womens-national-golf-tournament.html | Starting Times for Women's National Golf Tournament | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tight-shoes-curb-flight-holdup-suspect-seized-by-fleet-policeman.html | TIGHT SHOES CURB FLIGHT; Hold-Up Suspect Seized by Fleet Policeman After Chase | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/untermyer-estate-may-go-to-yonkers-lawyer-and-officials-will.html | UNTERMYER ESTATE MAY GO TO YONKERS; Lawyer and Officials Will Discuss Plan and Ability of City to Maintain Site | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cotton-falls-back-after-early-rise-list-ends-even-to-2-points-up.html | COTTON FALLS BACK AFTER EARLY RISE; List Ends Even to 2 Points Up After Improvement of 10 Points at the Start NEW CONTRACT TRADED IN 15-16-Inch Staple Commands a 12 to 16-Point Premium Over 7/8-Inch Requirement | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hurt-by-runaway-horse-patrolman-dragged-20-feet-by-animal-in-bronx.html | HURT BY RUNAWAY HORSE; Patrolman Dragged 20 Feet by Animal in Bronx | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/addresses-to-forum-by-dr-butler-ciechanowski-and-lord-stamp-by-dr.html | Addresses to Forum by Dr. Butler, Ciechanowski and Lord Stamp; By Dr. Butler | True | Times Wide World | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pegasus-conquers-governors-island-wins-96-in-northeastern-polo.html | PEGASUS CONQUERS GOVERNORS ISLAND; Wins, 9-6, in Northeastern Polo -- Ramblers Gain by Default | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dividend-news-canada-cement.html | DIVIDEND NEWS; Canada Cement | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/english-girls-mob-tyrone-power.html | English Girls Mob Tyrone Power | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/policeman-accidentally-shot.html | Policeman Accidentally Shot | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rites-for-mrs-wk-post-service-for-wife-of-lawyer-held-in-sayville.html | RITES FOR MRS. W.K. POST; Service for Wife of Lawyer Held in Sayville Church | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/luzerne-handicap-captured-by-bill-farnsworth-in-hard-drive-at.html | Luzerne Handicap Captured by Bill Farnsworth in Hard Drive at Saratoga; BILL FARNSWORTH BEATS THE FIGHTER 9-5 Favorite Overtakes Early Leader in Stretch to Win Six-Furlong Sprint ARMOR BEARER RUNS THIRD Longden Gets Double, but Is Unseated by Indian Lodge at Start of Feature | True | By Bryan Field Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/labor-designates-solomon-in-kings-party-refuses-to-bow-to-the.html | LABOR DESIGNATES SOLOMON IN KINGS; Party Refuses to Bow to the Mayor's Pleas to Back Fusionist for District AttorneyHERLANDS CHANCES WANERRepublicans Name Benjamin--Goldstein Enters TammanyRace--Fights Schurman | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/t-j-watson-is-decorated.html | T. J. Watson Is Decorated | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/heights-apartment-sold-investor-takes-6story-flat-at-19879.html | HEIGHTS APARTMENT SOLD; Investor Takes 6-Story Flat at 1,987-9 Amsterdam Ave. | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/art-gallery-client-sues-on-sold-goods-former-president-summoned.html | ART GALLERY CLIENT SUES ON SOLD GOODS; Former President Summoned, Denies Personal Liability | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/taxes-294-of-sales-amounted-to-over-60-of-profits-of-chains-in-1937.html | TAXES 2.94% OF SALES; Amounted to Over 60% of Profits of Chains in 1937 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/risk-research-issues-study.html | Risk Research Issues Study | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/two-paper-groups-indicted-as-trust-kraft-and-national-container.html | TWO PAPER GROUPS INDICTED AS TRUST; Kraft and National Container Association Charged With Stifling Competition MANUFACTURERS NAMED Business Management Concern and Individuals Involved in Federal Suit | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/letters-to-the-times-broader-tax-base-urged-lowering-exemptions.html | Letters to The Times; Broader Tax Base Urged Lowering Exemptions Also Suggested as Means of Forcing Economy | True | SAMUEL ROBERTS TAYLOR. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/george-rentschlers-have-twins.html | George Rentschlers Have Twins | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/11-receiverships-of-banks-were-liquidated-in-july.html | 11 Receiverships of Banks Were Liquidated in July | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/stage-relief-refunds-12887.html | Stage Relief Refunds $12,887 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/washington-sees-gains-for-hitler-but-compromise-is-not-expected-to.html | WASHINGTON SEES GAINS FOR HITLER; But Compromise Is Not Expected to Be 'a Munich' Because of Strong OppositionPOLES' STAND EMPHASIZEDAnother Factor Is Conference of Military Leaders of Britain, France and Soviet | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bears-halt-royals-64-gain-fourth-triumph-in-series-and-drop-losers.html | BEARS HALT ROYALS, 6-4; Gain Fourth Triumph in Series and Drop Losers to Cellar | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/46-industrial-plans-approved-in-jersey-july-dollar-volume-834323-30.html | 46 INDUSTRIAL PLANS APPROVED IN JERSEY; July Dollar Volume $834,323, 30% Above 20-Year Average | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/nelson-athletics-halts-red-sox-30-gives-four-blows-two-coming-in.html | NELSON, ATHLETICS, HALTS RED SOX, 3-0; Gives Four Blows, Two Coming in Ninth, to Annex Night Game Before 22,118 JOHNSON HITS IN FIRST RUN Moses Singles, Advances on a Sacrifice and Registers on Bob's Safety in Sixth | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/southern-producers-surprised.html | Southern Producers Surprised | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hibernians-uphold-democracys-aims-ideals-of-the-irish-stressed-as.html | HIBERNIANS UPHOLD DEMOCRACY'S AIMS; Ideals of the Irish Stressed as Factors in Upbuilding System in the United States | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/french-press-is-mystified-meaning-of-burckhardts-visit-to-hitler.html | FRENCH PRESS IS MYSTIFIED; Meaning of Burckhardt's Visit to Hitler Still Unexplained | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/panama-us-honor-canals-25th-year-event-is-marked-as-first-ship-to.html | PANAMA, U.S. HONOR CANAL'S 25TH YEAR; Event Is Marked as First Ship to Traverse the Waterway Repeats Its Passage UNITY OF INTERESTS CITED Festivals Held at Balboa and Capital Stress the Value of Undertaking to the World | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mrs-hvr-fairfax-dies-in-18story-fall-plunges-from-hotel-solarium.html | MRS. H.V.R. FAIRFAX DIES IN 18-STORY FALL; Plunges From Hotel Solarium After Flight From Hospital | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/harte-triumphs-with-74-takes-low-gross-prize-in-play-at-womens.html | HARTE TRIUMPHS WITH 74; Takes Low Gross Prize in Play at Women's National | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pork-problem-here-again-packers-feel-any-program-to-spur-sales.html | PORK PROBLEM HERE AGAIN; Packers Feel Any Program to Spur Sales Would Be Desirable | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/connecticut-open-to-cooper.html | Connecticut Open to Cooper | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/orders-six-new-dc4-planes.html | Orders Six New DC4 Planes | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/charles-e-dimmit-a-founder-and-former-vice-president-of-jc-penney.html | CHARLES E. DIMMIT; A Founder and Former Vice President of J.C. Penney Co. | True | Special to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marb-b-reeves-68-a-noted-architect-erected-the-drexel-building-in.html | MARB B. REEVES, 68, A NOTED ARCHITECT; Erected the Drexel Building in Philadelphia--Dies in Home | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/librarian-complains-pigeons-invade-building.html | Librarian Complains Pigeons Invade Building | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/advises-tapering-off-of-federal-spending-ayres-feels-private.html | ADVISES TAPERING OFF OF FEDERAL SPENDING; Ayres Feels Private Enterprise Needs Time for Adjustment | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/milk-strike-fails-to-tie-up-supply-first-days-results-of-walkout-of.html | MILK STRIKE FAILS TO TIE UP SUPPLY; First Day's Results of Walkout of Farmers 'Insignificant,' Dr. Rice Declares ALBANY TO STAY NEUTRAL Union Headquarters at Utica Says Movement Is 'Rolling Along Like Forest Fire' | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rideout-annexes-1500-americans-win-15-of-19-events-in-strasbourg.html | RIDEOUT ANNEXES 1,500; Americans Win 15 of 19 Events in Strasbourg Track Meet | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/holds-renewable-bills-complete-list-of-mendelssohn-creditors-made.html | HOLDS RENEWABLE BILLS; Complete List of Mendelssohn Creditors Made Public | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/woman-88-still-missing-bloodhounds-and-planes-used-in-search-near.html | WOMAN, 88, STILL MISSING; Bloodhounds and Planes Used in Search Near Quogue | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tokyo-has-a-plan-for-policy-on-axis-draft-to-be-submitted-to-inner.html | TOKYO HAS A PLAN FOR POLICY ON AXIS; Draft to Be Submitted to Inner Cabinet Friday--Army Reported Satisfied ALLIANCE HELD UNLIKELY Germany Is Said to Want Japan to Commit Herself to Military Action | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/oil-snag-in-mexico-laid-to-companies-secretary-of-state-there-says.html | OIL SNAG IN MEXICO LAID TO COMPANIES; Secretary of State There Says Their 'Recalcitrant' Stand Blocks Negotiations PRESS ATTACKS WELLES One Paper Wishes Roosevelt Could Settle Issue, Likening His Policy to Cardenas's | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/alden-hampdon-vose-partner-and-floor-member-of-cotton-exchange-firm.html | ALDEN HAMPDON VOSE; Partner and Floor Member of Cotton Exchange Firm | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/britain-is-girding-for-violent-crisis-visit-of-burckhardt-to-hitler.html | BRITAIN IS GIRDING FOR VIOLENT CRISIS; Visit of Burckhardt to Hitler Discounted--Nazis Say the Democracies Won't Fight BRITISH 'WEAKNESS CITED Berlin Holds London Lacks the Hardness of Will to Halt Totalitarian Expansion | True | By Sir Arthur Willert, British Journalist North American Newspaper Alliance, Inc. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/wpa-worker-killed-by-auto.html | W.P.A. Worker Killed by Auto | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/quaker-ridge-farm-is-sold.html | Quaker Ridge Farm Is Sold | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/the-mendelssohn-suspension.html | THE MENDELSSOHN SUSPENSION | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/letter-sent-to-the-fair-bondholders.html | Letter Sent to the Fair Bondholders | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/books-published-today.html | Books Published Today | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/45day-season-set-for-duck-hunters-new-regulations-approved-by.html | 45-DAY SEASON SET FOR DUCK HUNTERS; New Regulations Approved by President Reduce Limit on Geese From 5 to 4 OPENING DATE IS CHANGED Intermediate-Zone Shooting to Start Oct. 22--Bows and Arrows May Be Used | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rentals-feature-larger-quarters-suites-of-12-and-8-rooms-on-east.html | RENTALS FEATURE LARGER QUARTERS; Suites of 12 and 8 Rooms on East Side Covered in New Residential Contracts AARON SCHWARTZ LESSEE Edgar S. Asch, Ralph Rainger and Mellvaine Parsons Among Tenants Listed | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/japanese-blamed-in-slapping-case-us-consulate-in-tientsin-is.html | JAPANESE BLAMED IN SLAPPING CASE; U.S. Consulate in Tientsin Is Sending Report to Capital in Affront to American WOMAN TELLS OF INCIDENT British Protest at Tokyo and in Swatow on New Actions by Invaders | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cat-rescuer-is-rescued-from-tower-of-church.html | Cat Rescuer Is Rescued From Tower of Church | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/thugs-seize-70000-in-long-beach-raid-5-gunmen-disarm-policeman.html | THUGS SEIZE $70,000 IN LONG BEACH RAID; 5 Gunmen Disarm Policeman, Seize Bank Messenger's Valise and Speed Off | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/miss-sanfilippo-victor-beats-miss-rogers-60-62-in-nassau-country.html | MISS SANFILIPPO VICTOR; Beats Miss Rogers, 6-0, 6-2, in Nassau Country Club Tennis | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/holc-sells-in-brooklyn.html | HOLC Sells in Brooklyn | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/movie-inquiry-begins-federal-investigation-likely-to-take-a-month.html | MOVIE INQUIRY BEGINS; Federal Investigation Likely to Take a Month | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/more-states-order-oil-wells-closed-oklahoma-and-new-mexico-follow.html | MORE STATES ORDER OIL WELLS CLOSED; Oklahoma and New Mexico Follow Lead Set by Texas-- Others Expected to Act Soon THREAT OF RETALIATION Posting of Lower Prices by Major Companies to Be Investigated in Texas | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/ryan-scores-setup-of-maritime-plan-labor-leader-says-curran-must.html | RYAN SCORES SET-UP OF MARITIME PLAN; Labor Leader Says Curran Must Stop Cooperating With Bridges | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hearing-is-set-on-plan-for-reo-court-considers-proposals-made-by.html | HEARING IS SET ON PLAN FOR REO; Court Considers Proposals Made by Trustee Worthy of Consideration WOULD CUT CAPITALIZATION Counsel for Directors Opposes Scheme, but SEC Holds It Might Save Company | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/party-in-berkshires-for-miss-rouse-97-honored-on-her-birthday-with.html | PARTY IN BERKSHIRES FOR MISS ROUSE, 97; Honored on Her Birthday With Tea at Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cuba-exports-more-sugar.html | Cuba Exports More Sugar | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/americanettes-in-front-triumph-31-over-hydrox-girls-in-garden.html | AMERICANETTES IN FRONT; Triumph, 3-1, Over Hydrox Girls in Garden Softball Game | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bar-harbor-group-guests-at-dinner-mr-and-mrs-william-mcnair.html | BAR HARBOR GROUP GUESTS AT DINNER; Mr. and Mrs. William McNair Entertain--Mrs. William Kissam Has Luncheon CHESTER WESTCOTT HOST Mrs. Elisha Dyer Hubbard to Spend Remainder of Season at Indian Point | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/coughlin-repudiates-antired-march-here-priest-forbids-use-of-his.html | COUGHLIN REPUDIATES ANTI-RED MARCH HERE; Priest Forbids Use of His Name in Parade Saturday | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/7000000-bonds-in-market-today-terminal-railroad-association-of-st.html | $7,000,000 BONDS IN MARKET TODAY; Terminal Railroad Association of St. Louis Issue Offered by Halsey, Stuart Group 3 3/8s PRICED AT 102.60 Interest and the Sinking Fund Payments to Be Guaranteed by 15 Transit Companies | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/3-indicted-in-hospital-theft.html | 3 Indicted in Hospital Theft | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/afl-upholds-4as-in-actors-dispute-but-whitehead-still-is-issue-as.html | A.F.L. UPHOLDS 4A'S IN ACTORS' DISPUTE; But Whitehead Still Is Issue as Stage Leaders Balk at Vote on His Return | True | By Louis Stark Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/peace-rumors.html | PEACE RUMORS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/british-investors-buy-queens-parcel-sunnyside-blockfront-with-17.html | BRITISH INVESTORS BUY QUEENS PARCEL; Sunnyside Blockfront With 17 Stores Is Taken in Deal Involving $600,000 WOOLWORTH TO EXPAND Factory Building in College Point Is Purchased From Certificate Holders | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/farleys-arrive-in-rome-postmaster-general-insists-he-has-no.html | FARLEYS ARRIVE IN ROME; Postmaster General Insists He Has No Diplomatic Mission | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/edward-s-wagner-vice-president-and-treasurer-of-scott-paper-company.html | EDWARD S. WAGNER; Vice President and Treasurer of Scott Paper Company | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/plymouth-protests-thanksgiving-change-selectmen-draft-objections-to.html | PLYMOUTH PROTESTS THANKSGIVING CHANGE; Selectmen Draft Objections to Send to Roosevelt | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hamilton-fish-in-oslo-fears-an-early-war-after-talking-with.html | Hamilton Fish in Oslo Fears an Early War After Talking With Ribbentrop in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/charlotte-nine-on-top-41.html | Charlotte Nine on Top, 4-1 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/barbara-mechem-to-wed-she-is-engaged-to-ba-smith-2d-exharvard.html | BARBARA MECHEM TO WED; She Is Engaged to B.A. Smith 2d, Ex-Harvard Athlete | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tell-of-mountain-record-denver-man-and-son-climbed-all-nations.html | TELL OF MOUNTAIN RECORD; Denver Man and Son Climbed All Nation's 14,000-Foot Peaks | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fbi-cuts-war-risk-cases-it-has-disposed-of-11856-claims-saving.html | F.B.I. CUTS WAR RISK CASES; It Has Disposed of 11,856 Claims, Saving $10,197,161 | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/companies-report-financing-to-sec-burlington-mills-sold-issue-of.html | COMPANIES REPORT FINANCING TO SEC; Burlington Mills Sold Issue of $3,000,000 Debentures to the Equitable Life ALSO BORROWED $1,000,000 Pan American Petroleum Had $20,398,446 in Short-Term Debt on July 31 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/woman-killed-by-jersey-train.html | Woman Killed by Jersey Train | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/westbury-downs-roslyn-four-139-grace-performs-brilliantly-to-pace.html | WESTBURY DOWNS ROSLYN FOUR, 13-9; Grace Performs Brilliantly to Pace Winning Poloists With Six Goals BALDING EXCELS AT BACK Dempsey and Holloway Also Play Well--Three Teams Ride in Round-Robin | True | By Robert F. Kelley Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/accused-in-job-fraud.html | Accused in Job Fraud | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/national-gypsum-issue-voted.html | National Gypsum Issue Voted | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/charles-s-street-bridge-whist-expert-early-authority-and-author-of.html | CHARLES S. STREET, BRIDGE WHIST EXPERT; Early Authority and Author of Books on Game Dies | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/jenkins-outpoints-breese-in-8-rounds-texas-lightweight-victor-in.html | JENKINS OUTPOINTS BREESE IN 8 ROUNDS; Texas Lightweight Victor in Queensboro Arena Bout | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/two-thanksgivings-planned-for-texas-gov-odaniel-would-proclaim-both.html | TWO THANKSGIVINGS PLANNED FOR TEXAS; Gov. O'Daniel Would Proclaim Both Nov. 23 and 30 | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/canada-to-build-field-gun-quebec-firm-gets-educational-contract-for.html | CANADA TO BUILD FIELD GUN; Quebec Firm Gets 'Educational' Contract for British 25-Pounder | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/daughter-to-shirley-woodells.html | Daughter to Shirley Woodells | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/disputes-juffe-at-baldwin-trial-police-sergeant-says-he-was-at.html | DISPUTES JUFFE AT BALDWIN TRIAL; Police Sergeant Says He Was at Saratoga Day He Was Placed in Prosecutor's Office TELLS OF BRIBE ATTEMPT Testifies That State's Witness Offered $2,000 Four Times on His Arrest | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/police-department.html | Police Department | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/capital-advised-to-develop-alaska-partnership-with-government-is.html | CAPITAL ADVISED TO DEVELOP ALASKA; Partnership With Government Is Suggested in Report on the Rich Resources CALLED 'LAST FRONTIER' Ickes Says Territory Can Furnish Products Imported From Europe and Asia | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/stop-milking-duel-with-rocks.html | Stop Milking, Duel With Rocks | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/stevenson-rites-held-at-princeton-services-conducted-in-miller.html | STEVENSON RITES HELD AT PRINCETON; Services Conducted in Miller Chapel for Emeritus Head of Theological Seminary DR. JOHN MACKAY ASSISTS Educator Is Eulogized by Dr. Robert Speer, President of Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/new-fields-invaded-by-japanese-beetles-continuous-infestation-for.html | NEW FIELDS INVADED BY JAPANESE BEETLES; Continuous Infestation' for Westchester and Long Island | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/expect-firm-trend-in-seamless-hose-but-traders-think-immediate.html | EXPECT FIRM TREND IN SEAMLESS HOSE; But Traders Think Immediate Boost Won't Result From New Wage Minimum FULL-FASHIONED RISE DUE Action Next Month May Be Hung on Wage Peg, Though Caused by Higher Raw Silk | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/shoe-output-up-106-over-1938-during-july.html | Shoe Output Up 10.6% Over 1938 During July | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bolivian-minister-on-way-to-us.html | Bolivian Minister on Way to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/australia-fixes-44-hours-federal-arbitration-court-sets-working.html | AUSTRALIA FIXES 44 HOURS; Federal Arbitration Court Sets Working Week for All Industries | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pauline-chamka-engaged-betrothal-to-allen-b-smith-is-announced-by.html | PAULINE CHAMKA ENGAGED; Betrothal to Allen B. Smith Is Announced by Her Sister | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/utility-head-praises-action.html | Utility Head Praises Action | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/maritime-board-ship-union-target-private-inquiry-ordered-into-cio.html | MARITIME BOARD SHIP UNION TARGET; Private Inquiry Ordered Into C.I.O. Allegation That Seeds of Subsidy Scandal Exist MARINE MORTGAGE ACT HIT Investigation Also Directed Into 'Anti-Trade Union' Steps of Federal Commission | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/steamship-company-sold-delaware-hudson-disposes-of-inactive-lake.html | STEAMSHIP COMPANY SOLD; Delaware & Hudson Disposes of Inactive Lake George Unit | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/everything-doubled-for-sisters.html | Everything Doubled for Sisters | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/officials-selected-for-allstar-game-thorp-will-referee-at-the-polo.html | OFFICIALS SELECTED FOR ALL-STAR GAME; Thorp Will Referee at the Polo Grounds on Sept. 7 | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/paris-fair-deficit-revealed.html | Paris Fair Deficit Revealed | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mayor-opens-drive-for-county-reform-confers-with-civic-leaders-on.html | MAYOR OPENS DRIVE FOR COUNTY REFORM; Confers With Civic Leaders on Referendum Amendment for the Fall | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/congress-program-today.html | Congress Program Today | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/paul-dean-is-released-cards-send-former-mound-star-to-columbus-club.html | PAUL DEAN IS RELEASED; Cards Send Former Mound Star to Columbus Club | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/official-of-haiti-is-guest.html | Official of Haiti Is Guest | True | | C1B 423982 |