Exhibit B56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/haigs-order-to-army-acquired-by-britain-back-to-the-wall-message.html | HAIG'S ORDER TO ARMY ACQUIRED BY BRITAIN; 'Back to the Wall' Message Left to the Nation by Sassoon | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/colt-by-bull-dog-bought-for-8100-maemere-farm-pays-top-price-for.html | COLT BY BULL DOG BOUGHT FOR $8,100; Maemere Farm Pays Top Price for Yearling at Saratoga-- 58 Head Bring $101,900 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/china-leaders-daughter-weds.html | China Leader's Daughter Weds | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/john-w-donaldsons-hosts-at-saratoga-mr-and-mrs-barclay-k-douglas.html | JOHN W. DONALDSONS HOSTS AT SARATOGA; Mr. and Mrs. Barclay K. Douglas Entertain With a Dinner | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/3835000-rounds-arrive-for-guns-at-plattsburg.html | 3,835,000 Rounds Arrive For Guns at Plattsburg | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/ncaa-soccer-guide-out.html | N.C.A.A. Soccer Guide Out | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/troth-announced-of-miss-morrison-prospective-bride.html | TROTH ANNOUNCED OF MISS MORRISON; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/asks-drug-price-cut-retail-organ-calls-on-makers-to-permit-store.html | ASKS DRUG PRICE CUT; Retail Organ Calls on Makers to Permit Store Profit | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/asks-11714893-levy-cut-standard-oil-appeals-assessment-on-its.html | ASKS $11,714,893 LEVY CUT; Standard Oil Appeals Assessment on Its Bayonne Refinery | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/rail-revenues-up-22-from-july-38-estimated-operating-income-of.html | RAIL REVENUES UP 22% FROM JULY, '38; Estimated Operating Income of Class I Lines Last Month Was $297,393,346 RISE ON FREIGHT WAS 9.1% Passenger Increase Put at 8.3%-- All Figures, However, Were Well Below 1930 | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/british-hide-imports-increased.html | British Hide Imports Increased | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/thanksgiving-shift-pleases-stores-addition-to-christmas-buying.html | THANKSGIVING SHIFT PLEASES STORES; Addition to Christmas Buying Period Hailed as Business and Employment Boon AID TO SHOPPERS IS SEEN Merchants Say Extra Week Will Mean a Turnover of Millions of Dollars | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/priest-lost-two-days-is-safe.html | Priest, Lost Two Days, Is Safe | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/grace-line-cuts-rate-to-south-america-seasonal-reductions-in-some.html | GRACE LINE CUTS RATE TO SOUTH AMERICA; Seasonal Reductions in Some Cases Run to $50 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/books-new-conventions-merchants-association-lists-132-more-for-1940.html | BOOKS NEW CONVENTIONS; Merchants Association Lists 132 More for 1940 and 1941 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/curb-drops-two-bond-issues.html | Curb Drops Two Bond Issues | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/reaction-of-governors-to-the-roosevelt-plan.html | Reaction of Governors to the Roosevelt Plan | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/new-pay-scale-set-for-wpa-on-sept-1-southern-workers-will-get.html | NEW PAY SCALE SET FOR WPA ON SEPT. 1; Southern Workers Will Get Increase, Northern Reduction or Present Rate 3 AREAS, 5 CLASSIFICATIONS Unskilled Employes in New York City Will Be Cut to $57.20 a Month | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cuba-admits-52-refugees-presidential-decree-frees-group-held-since.html | CUBA ADMITS 52 REFUGEES; Presidential Decree Frees Group Held Since May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/yanks-top-senators-on-rolfes-single-and-kellers-double-in-tenth.html | Yanks Top Senators on Rolfe's Single and Keller's Double in Tenth; GOMEZ BRILLIANT IN 3-TO-2 VICTORY Yankee Hurler Holds Senators to Three Hits and Shades Chase in a Keen Duel GORDON GETS 19TH HOMER Gelbert Connects for Visitors -- Winning Attack Launched With Two Out in Tenth | True | By Arthur J. Daley | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/de-valera-to-visit-us-he-accepts-invitation-to-attend-chicago.html | DE VALERA TO VISIT U.S.; He Accepts Invitation to Attend Chicago Congress in October | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/indicts-for-killing-of-kidnapped-girl-florida-jury-criticizes.html | INDICTS FOR KILLING OF KIDNAPPED GIRL; Florida Jury Criticizes Parole System That Freed Jefferson | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bond-prices-higher-as-turnover-rises-new-strength-in-government.html | BOND PRICES HIGHER AS TURNOVER RISES; New Strength in Government Section, Which Has Advances Up to 9-32 Point | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/miss-bauer-cards-an-83-increases-lead-to-three-strokes-in-ekwanok.html | MISS BAUER CARDS AN 83; Increases Lead to Three Strokes in Ekwanok Golf Tourney | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/richfield-oil-corporation.html | Richfield Oil Corporation | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/group-insurance-provided.html | Group Insurance Provided | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/col-mullins-in-nicaraguan-post.html | Col. Mullins in Nicaraguan Post | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/filipinos-urge-japanese-boycott.html | Filipinos Urge Japanese Boycott | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/49ers-give-white-steed-paul-carrolls-drama-offered-in-the-white.html | 49ERS GIVE 'WHITE STEED'; Paul Carroll's Drama Offered in the White Mountains | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/radio-set-drive-ready-edison-company-to-push-special-models-at-fair.html | RADIO SET DRIVE READY; Edison Company to Push Special Models at Fair Trade Prices | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/sports-today.html | Sports Today | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/buys-brooklyn-suites-atlas-concern-takes-title-to-house-at-444.html | BUYS BROOKLYN SUITES; Atlas Concern Takes Title to House at 444 Ralph Ave. | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/riot-hanover-takes-trot.html | Riot Hanover Takes Trot | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dr-butler-warns-we-must-act-now-to-save-democracy-problems-of-today.html | DR. BUTLER WARNS WE MUST ACT NOW TO SAVE DEMOCRACY; Problems of Today Cannot Be Solved by Cowardly Dictum 'Wait and See,' He Says STAMP IS HEARD BY RADIO Ciechanowski Tells Congress Here That Dictatorships Are Short-Lived | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/list-unclaimed-accounts-eight-savings-banks-seek-to-locate-931.html | LIST UNCLAIMED ACCOUNTS; Eight Savings Banks Seek to Locate 931 Persons | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mayor-asks-equality-for-negro-doctors-says-of-convention-that-germs.html | MAYOR ASKS EQUALITY FOR NEGRO DOCTORS; Says of Convention That Germs Don't Obey Jim Crow Laws | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/woman-lawyer-rebuked-by-court-surrogate-threatens-to-send-record-of.html | WOMAN LAWYER REBUKED BY COURT; Surrogate Threatens to Send Record of Case to Bar Group | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/president-shocks-football-coaches-many-big-games-are-upset-by.html | PRESIDENT SHOCKS FOOTBALL COACHES; Many Big Games Are Upset by Thanskgiving Day Plan and Weekday Means Loss CHANGES NOT POSSIBLE 'We Will Vote Republican' Is the Unheard-Of Threat Made at an Arkansas College | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/old-stationery-firm-takes-new-quarters-edward-kimpton-co-to-make.html | OLD STATIONERY FIRM TAKES NEW QUARTERS; Edward Kimpton Co. to Make Third Move in 75 Years | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/auction-sales.html | AUCTION SALES | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/labor-board-bars-bethlehem-plan-rules-on-cio-complaint-that-steel.html | LABOR BOARD BARS BETHLEHEM PLAN; Rules on C.I.O. Complaint That Steel Corporation Method Did Not Represent Men | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/woman-77-kills-ill-sister.html | Woman, 77, Kills Ill Sister | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/estigarribia-is-inducted-as-president-in-paraguay.html | Estigarribia Is Inducted As President in Paraguay | True | Harris & Ewing, 1938 | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dr-feinman-wins-holeinone-event-shot-2-feet-1-inches-from-hole.html | DR. FEINMAN WINS HOLE-IN-ONE EVENT; Shot 2 Feet 1 Inches From Hole Best--Jim Barnes Next --Entries Set Records | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/ohio-state-campus-barred-to-marxists-trustees-warn-faculty-not-to.html | OHIO STATE CAMPUS BARRED TO MARXISTS; Trustees Warn Faculty Not to Aid 'Subversive' Group | True |  | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/leading-lady-is-victor-takes-feature-trotting-stake-at-the-orange.html | LEADING LADY IS VICTOR; Takes Feature Trotting Stake at the Orange County Fair | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cotton-exports-off-to-60year-low-total-for-the-season-ended-on-july.html | COTTON EXPORTS OFF TO 60-YEAR LOW; Total for the Season Ended on July 31 Was 3,327,000 Bales, 40.6% Below 1938 44.3% DECLINE IN VALUE Chief Factor Was Decrease of 74% in Shipments to the United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/gambling-suspected-at-republican-club-court-refuses-to-curb-police.html | GAMBLING SUSPECTED AT REPUBLICAN CLUB; Court Refuses to Curb Police Watch on Plea by Leader | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/martin-wins-a-delay-gets-additional-week-in-which-to-reply-to.html | MARTIN WINS A DELAY; Gets Additional Week in Which to Reply to Charges | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/vacant-bronx-plots-bought-at-auction-nestle-firm-gets-land-in-old.html | VACANT BRONX PLOTS BOUGHT AT AUCTION; Nestle Firm Gets Land in Old Napoleon Levy Estate | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/state-racing-gains-again-increases-shown-in-all-aspects-for-sixth.html | STATE RACING GAINS AGAIN; Increases Shown in All Aspects for Sixth Year in Row | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/subway-worker-killed.html | Subway Worker Killed | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/policeman-burned-by-revolver.html | Policeman Burned by Revolver | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/public-aid-off-1-per-cent-federal-payments-made-in-june-drop-to.html | PUBLIC AID OFF 1 PER CENT; Federal Payments Made in June Drop to $305,219,000 | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cotton-carryover-breaks-all-records-estimated-at-13032611-bales-was.html | COTTON CARRY-OVER BREAKS ALL RECORDS; Estimated at 13,032,611 Bales -- Was 11,533,439 Year Ago | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/yankee-clipper-sets-azores-speed-record-flies-last-lap-of-flight-to.html | YANKEE CLIPPER SETS AZORES SPEED RECORD; Flies Last Lap of Flight to New York in 17 Hours 30 Minutes | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/stadium-program-has-two-soloists-john-corigliano-the-violinist-and.html | STADIUM PROGRAM HAS TWO SOLOISTS; John Corigliano, the Violinist, and Skolovsky, Pianist, in Postponed Appearances BOTH OFFER CONCERTOS Goldmark and Tchaikovsky Are Played-- Alexander Smallens Directs | True | By Gama Gilbert | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/wisconsin-found-against-new-deal-gallup-survey-shows-52-of-voters.html | WISCONSIN FOUND AGAINST NEW DEAL; Gallup Survey Shows 52% of Voters Favor a Republican Victory in 1940 | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/topics-in-wall-street-on-the-barrelhead.html | TOPICS IN WALL STREET; "On the Barrelhead" | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/columbia-praises-britons-as-friends-work-of-four-distinguished.html | COLUMBIA PRAISES BRITONS AS FRIENDS; Work of Four Distinguished Leaders Cited as Honors Are Paid by the University CEREMONIES IN LIBRARY Degrees Conferred Under Same Canopy Used When King and Queen Were Guests | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/14583000-of-gold-here-from-britain-metal-may-be-placed-under.html | $14,583,000 OF GOLD HERE FROM BRITAIN; Metal May Be Placed Under Earmark for the London Account at Reserve Bank EXCHANGE MARKET QUIET Pound Sterling, French Franc and Belga Close Unchanged --Guilder Gains 2 Points | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/the-european-situation.html | The European Situation | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/naval-volunteers-asked-for-byrds-expedition.html | Naval Volunteers Asked For Byrd's Expedition | True | Special to THE NEW YORK TIMES. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/george-m-bruestle-landscape-painter-exhibitor-in-many-shows-here.html | GEORGE M. BRUESTLE, LANDSCAPE PAINTER; Exhibitor in Many Shows Here and in Paris Is Dead | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/colonel-ellard-retires-quits-national-guard-at-64-after-long.html | COLONEL ELLARD RETIRES; Quits National Guard at 64 After Long Service | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/trade-commission-cases-two-companies-agree-to-cease-certain.html | TRADE COMMISSION CASES; Two Companies Agree to Cease Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/miss-cassidy-victorious-tied-at-85-she-wins-on-match-of-cards-in.html | MISS CASSIDY VICTORIOUS; Tied at 85, She Wins on Match of Cards in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/de-geer-silent-on-policy-netherland-premier-believed-danger-from.html | DE GEER SILENT ON POLICY; Netherland Premier Believed Danger From Two Factions | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/slugs-to-be-dumped-in-the-sound-today-284000-used-by-chiselers-in.html | SLUGS TO BE DUMPED IN THE SOUND TODAY; 284,000 Used by 'Chiselers' in Subway to Be Destroyed | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/events-today.html | EVENTS TODAY | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bars-tax-on-horlick-gifts.html | Bars Tax on Horlick Gifts | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mary-e-halbach-engaged-to-wed-betrothal-to-john-leisenring-kemmerer.html | MARY E. HALBACH ENGAGED TO WED; Betrothal to John Leisenring Kemmerer Jr. Announced Here by Parents | True | Photo b Bachrach | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/two-giant-backs-hurt-falaschi-and-willis-slightly-injured-during.html | TWO GIANT BACKS HURT; Falaschi and Willis Slightly Injured During Practice | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/life-insurance-up-29-in-7-months-total-for-july-however-fell-below.html | LIFE INSURANCE UP 2.9% IN 7 MONTHS; Total for July, However, Fell Below the Corresponding Period of 1938 INDUSTRIAL POLICIES OFF Decrease Is 31.7% While Group Insurance Showed Gain of 73.4% | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/peter-astra-gains-twoheat-triumph-hambletonian-victor-takes-grand.html | PETER ASTRA GAINS TWO-HEAT TRIUMPH; Hambletonian Victor Takes Grand Circuit Trotting Feature in Illinois PARSHALL PILOT'S WINNER Veteran Driver Also Prevails With Blackstone in 3-YearOld Pacing Event | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/loan-to-national-dyeing-investors-approve-acceptance-of-700000-from.html | LOAN TO NATIONAL DYEING; Investors Approve Acceptance of $700,000 From RFC | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/grippin-boat-racer-drowns.html | Grippin, Boat Racer, Drowns | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/phelps-penn-co-win-norfolk-loan-1242000-to-bear-interest-at-240-and.html | PHELPS, PENN & CO. WIN NORFOLK LOAN; $1,242,000 to Bear Interest at 2.40% and 3% a Net Cost of 2.444% TO BE REOFFERED TODAY 4 School Districts in Alameda County, Calif., to Sell Tax Notes | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/blouse-men-to-honor-hoving.html | Blouse Men to Honor Hoving | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dies-committee-resuming-inquiry-hearings-starting-today-will.html | DIES COMMITTEE RESUMING INQUIRY; Hearings Starting Today Will Continue Delving Into Nazi and Fascist Activities FOREIGN PROPAGANDA NEXT Thomas Alleges the Administration Is Trying to BalkFurther Investigations | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/priscilla-memhard-will-be-wed-sept-10-chooses-five-attendants-for.html | PRISCILLA MEMHARD WILL BE WED SEPT. 10; Chooses Five Attendants for Marriage to Richard Bryant | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/thanksgiving-date-movable-in-canada-november-too-cold-so-a-monday.html | THANKSGIVING DATE MOVABLE IN CANADA; November Too Cold, So a Monday in October Is Usually Set | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/phils-conquer-bees-43-three-runs-in-eighth-top-fette-arnovichs-hit.html | PHILS CONQUER BEES, 4-3; Three Runs in Eighth Top Fette -- Arnovich's Hit Decides | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/us-wins-release-of-20-held-in-spain-dahl-flier-in-last-group-of-war.html | U.S. WINS RELEASE OF 20 HELD IN SPAIN; Dahl, Flier, in Last Group of War Prisoners--Release May Take Two Weeks GIBRALTAR FORBIDS VISITS Acts After Arrest of Officer's Wife at Algeciras--Reich to Send Trade Mission | True | By T.j. Hamilton Wireless To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/aid-for-spains-refugees-clothing-and-food-to-be-shipped-to-france.html | AID FOR SPAIN'S REFUGEES; Clothing and Food to Be Shipped to France and Mexico | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/bellport-leads-after-three-races-in-great-south-bay-junior-sailing.html | Bellport Leads After Three Races In Great South Bay Junior Sailing; Miss Paige's Crew Wins Once and Is Second Twice to lead Point o' Woods by Single Tally as Title Series Starts | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/manton-decisions-fought-action-begun-to-reopen-american-tobacco.html | MANTON DECISIONS FOUGHT; Action Begun to Reopen American Tobacco Company Cases | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/injured-rescuing-cat-man-73-struck-by-auto-saving-animal-trapped-in.html | INJURED RESCUING CAT; Man, 73, Struck by Auto Saving Animal Trapped in Traffic | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/heads-mosquito-control-group.html | Heads Mosquito Control Group | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dempsey-impressed-by-ambers-finds-challenger-in-top-shape-jack.html | Dempsey Impressed by Ambers; Finds Challenger in Top Shape; Jack Referees a Round for Lou at Carmel Camp--Armstrong Boxes 5 Sessions at Pompton, Pounding Spar Mates | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/financial-markets-stocks-extend-forward-movement-as-trading-expands.html | FINANCIAL MARKETS; Stocks Extend Forward Movement as Trading Expands; Bonds Generally Higher--Wheat Erratic | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/apartment-is-auctioned-895-lexington-ave-taken-over-by-plaintiff-on.html | APARTMENT IS AUCTIONED; 895 Lexington Ave. Taken Over by Plaintiff on $200,000 Bid | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/press-shouts-war-but-italy-is-calm-no-preparation-is-discernible.html | PRESS SHOUTS 'WAR,' BUT ITALY IS CALM; No Preparation Is Discernible for Conflict That Papers Warn Is Imminent VATICAN DENIES PARLEY BID Has Heard Nothing Officially of a Four-Power Conference to Settle Danzig Issue | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/sachem-venture-and-nyala-among-nyyc-regatta-victors-on-buzzards-bay.html | Sachem, Venture and Nyala Among N.Y.Y.C. Regatta Victors on Buzzards Bay; ADAMS YACHT WINS IN 12-METER CLASS Nyala Defeats Seven Seas by 2 Minutes 56 Seconds in N.Y.Y.C. Competition VENTURE IS HOME FIRST Miss Leiter Sails New Boat to Easy Triumph--Valencia and Tioga II in Front | True | By James Robbins Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/labor-unity-urged-to-fight-reaction-roosevelt-and-mayor-appeal-to.html | LABOR UNITY URGED TO FIGHT 'REACTION'; Roosevelt and Mayor Appeal to Federation Session to Seek End of Conflict LABOR UNITY URGED TO FIGHT 'REACTION' Leaders in Militant Mood President Roosevelt's Message Mayor Sees Building Aided Green Warns of WPA Fight Wagner Pledges Housing Fight AT THE OPENING OF LABOR GATHERING HERE | True | Times Wide World | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/brooklyn-house-changes-hands.html | Brooklyn House Changes Hands | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/brookline-tennis-summaries.html | Brookline Tennis Summaries | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/in-the-nation-something-the-republicans-probably-wont-do.html | In The Nation; Something the Republicans Probably Won't Do | True | By Arthur Krock | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/turn-in-tide-seen-on-neutrality-bill-barkley-says-next-session-of.html | TURN IN TIDE SEEN ON NEUTRALITY BILL; Barkley Says Next Session of Congress Will Feel Pressure of Public Opinion FOR PRESIDENT'S POLICY It Should Be Enunciated Early in Year, He Adds, to Avoid Any Action in War Time | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mayor-sees-drop-in-city-fire-force-fewer-men-will-be-needed-soon-be.html | MAYOR SEES DROP IN CITY FIRE FORCE; Fewer Men Will Be Needed Soon Because Hazards Are Being Cut, He Declares HAS PLAN FOR EXCESS MEN To Train Them for Transfer to Police, He Tells State Firemen's Convention | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/federico-gamboa-mexican-novelist-formerly-was-foreign-minister.html | FEDERICO GAMBOA; Mexican Novelist Formerly Was Foreign Minister | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/seek-to-oust-11-in-kansas-city.html | Seek to Oust 11 in Kansas City | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/gh-large-88-dies-football-pioneer-rutgers-player-of-1869-last.html | G.H. LARGE, 88, DIES; FOOTBALL PIONEER; Rutgers Player of 1869 Last Survivor of First Game With Princeton INJURED AS HIS TEAM WON New Jersey Lawyer Had Been Head of State Senate and Acting Governor | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/exaide-of-controller-freed.html | Ex-Aide of Controller Freed | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/jp-morgans-picnic-menu-for-royalty-kept-secret.html | J.P. Morgan's Picnic Menu For Royalty Kept Secret | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/niggeling-downs-pirates-by-65-in-initial-mound-start-for-reds-he.html | Niggeling Downs Pirates by 6-5 In Initial Mound Start for Reds; He Allows Eight Safeties and Fans Six Men —Goodman Excels for Victors With Three Hits, Including Triple and Double | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fair-trade-injunction-issued.html | Fair Trade Injunction Issued | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/firefighters-hold-colorful-parade-philadelphia-mummers-in-weird.html | FIRE-FIGHTERS HOLD COLORFUL PARADE; Philadelphia Mummers in Weird Costumes Add to the Gayety of Spectacle VOLUNTEER VETERANS AID Strides in Combating Flames Shown From the Days of 'Hand Squirters' | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/british-plane-fired-on-by-french-by-mistake.html | British Plane Fired On By French by Mistake | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/198874215-spent-by-state-for-needy-report-shows-sum-accounted-for.html | $198,874,215 SPENT BY STATE FOR NEEDY; Report Shows Sum Accounted for Half of Appropriation Expenditures for Year 1928 FIGURE $84,707,818 Data on Each Governmental Department and Agency Are Revealed in Statement | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/tuckahoe-residence-is-sold.html | Tuckahoe Residence Is Sold | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/st-swithins-reign-ending.html | ST. SWITHIN'S REIGN ENDING | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/japan-plans-flour-price-control.html | Japan Plans Flour Price Control | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/maine-central-share-holdings.html | Maine Central Share Holdings | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/statement-by-funk-on-trade-questioned-tenenbaum-denies-political.html | STATEMENT BY FUNK ON TRADE QUESTIONED; Tenenbaum Denies 'Political Dogmas' Here Curb Commerce | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/guy-harrison-to-marry-rochester-conductor-will-wed-mary-becker-this.html | GUY HARRISON TO MARRY; Rochester Conductor Will Wed Mary Becker This Week | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/business-world-buyer-registration-declines.html | Business World; Buyer Registration Declines | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/history-reviewed-in-road-toll-suit-auto-club-lawyer-traces-first.html | HISTORY REVIEWED IN ROAD TOLL SUIT; Auto Club Lawyer Traces First Levy to 2,000 B.C. in Westchester Case DECISION IS RESERVED County Attorney Argues Park Board Act Gives Exclusive Right Over Parkways | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/dilemma-faced-on-peace-league-aide-at-fair-in-speech-tells-of.html | DILEMMA FACED ON PEACE; League Aide at Fair, in Speech, Tells of Activities | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/hardwicke-delays-stage-appearance-foregoes-role-in-shadow-and.html | HARDWICKE DELAYS STAGE APPEARANCE; Foregoes Role in 'Shadow and Substance' This Summer Before London Audience HAS HOLLYWOOD PLANS Robert Flemyng Will Depart From the Cast of 'No Time for Comedy' | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/salvationists-meet-to-elect-a-general-council-in-london-presided.html | SALVATIONISTS MEET TO ELECT A GENERAL; Council in London Presided Over by Commissioner Parker | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/manassas-battle-checks-invaders-mobile-troops-forced-back-into.html | MANASSAS 'BATTLE' CHECKS INVADERS; Mobile Troops Forced Back Into Terrain Not Suitable for Mechanized Units BRIDGE PUT UP IN NIGHT This Permits an Enveloping Attack--Poison Ivy Scourge Is No Theoretical Enemy | True | By Henry N. Dorris Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/cotton-consumption-much-lower-in-july-home-takings-57043-bales.html | COTTON CONSUMPTION MUCH LOWER IN JULY; Home Takings 57,043 Bales Below June | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/ship-aground-in-sulu-sea.html | Ship Aground in Sulu Sea | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/newsom-of-tigers-stops-indians-123-gives-three-hits-two-of-them.html | NEWSOM OF TIGERS STOPS INDIANS, 12-3; Gives Three Hits, Two of Them Homers, and Retires Side in Order in Seven Innings | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/two-standard-oil-men-killed-in-plane-crash-british-mp-also-is-a.html | Two Standard Oil Men Killed in Plane Crash; British M.P. Also Is a Victim in Denmark | True | Special Cable to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/pushmobile-winner-is-cheered-by-3000-200-pupils-vie-with-homemade.html | PUSHMOBILE WINNER IS CHEERED BY 3,000; 200 Pupils Vie With HomeMade Vehicles in Playground | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/shore-peace-justices-curbed.html | Shore Peace Justices Curbed | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/building-workers-on-move.html | Building Workers on Move | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/fire-department.html | Fire Department | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/army-deficiency-deplored-by-drum-officers-and-noncoms-listen-to.html | ARMY DEFICIENCY DEPLORED BY DRUM; OFFICERS AND NON-COMS LISTEN TO FRANK TALK BY PLATTSBURG COMMANDER | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/finds-marx-ideas-issue-on-bridges-landis-says-communist-party.html | FINDS MARX IDEAS ISSUE ON BRIDGES; Landis Says Communist Party Doctrine Is of Concern in Deportation Case OVERRULES GOVERNMENT Statement Quoting 'Peaceful Means,' Prepared by Brown of Stanford, Is Admitted | True | By W.a. MacDonald Special To the New York Times. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/mexican-oil-problem.html | MEXICAN OIL PROBLEM | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/spanish-influence-in-new-fashions-mary-boyan-buyer-and-stylist.html | SPANISH INFLUENCE IN NEW FASHIONS; Mary Boyan, Buyer and Stylist, Returning on Aquitania, Predicts Wasp Waist | True | Times Wide World | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/parties-planned-at-southampton-many-to-entertain-at-aug-25-benefit.html | PARTIES PLANNED AT SOUTHAMPTON; Many to Entertain at Aug. 25 Benefit for the Home for Crippled Children GUERNSEY CURRANS HOSTS Mrs. Charles Crawley and the Daniel E. Evartses Jr. Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/credits-held-need-of-postwar-spain-transportation-and-currency-also.html | CREDITS HELD NEED OF POST-WAR SPAIN; Transportation and Currency Also Are Major Problems, Rowe Tells Traders OIL AND TRUCKS WANTED But Exporters Are Told They Must Be Ready to Offer Liberal Terms | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/3900000-suit-urged-by-trusts-trustees-plea-made-to-court-in-report.html | $3,900,000 SUIT URGED BY TRUST'S TRUSTEES; Plea Made to Court in Report on Reynolds Investing Co. | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/sugar-workers-vote-to-strike.html | Sugar Workers Vote to Strike | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/t-hart-anderson-74-patent-law-expert-member-of-munn-anderson.html | T. HART ANDERSON, 74, PATENT LAW EXPERT; Member of Munn, Anderson & Liddy--Practiced 44 Years | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/deals-in-new-jersey-insurance-company-sells-home-in-south-orange.html | DEALS IN NEW JERSEY; Insurance Company Sells Home in South Orange | True | | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/samuel-h-collom-extennis-official-served-as-president-of-us-lawn.html | SAMUEL H. COLLOM, EX-TENNIS OFFICIAL; Served as President of U.S. Lawn Tennis Association --Dies in New Jersey WON YACHTING AWARDS Head of Pennsylvania Metallic Tubing Company, of Which He Was Co-Founder | True | Special to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/us-bomber-crashes-in-costa-rica-jungle-four-in-plane-not-badly-hurt.html | U.S. BOMBER CRASHES IN COSTA RICA JUNGLE; Four in Plane, Not Badly Hurt, Walk to Plantation | True | Wireless to THE NEW YORK TIMES. | C1B 423982 |
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/court-scores-woman-for-attack-on-jews-coughlin-paper-peddler-gets.html | COURT SCORES WOMAN FOR ATTACK ON JEWS; Coughlin Paper Peddler Gets Suspended Sentence | True | | C1B 423982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-16 | 1939-08-16 | https://www.nytimes.com/1939/08/16/archives/lower-east-side-scene-of-trading-group-of-three-tenements-at-4th-st.html | LOWER EAST SIDE SCENE OF TRADING; Group of Three Tenements at 4th St. and Avenue C Sold by Realty Firm 57 EAST 93D ST. DEEDED Dr. Herbert Parsons Buyer of Private Dwelling--Other Deals in Manhattan | True | | C1B 423982 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bees-beat-phils-then-lose-3-to-2-golfers-at-green-meadow-club-and.html | BEES BEAT PHILS, THEN LOSE, 3 TO 2; GOLFERS AT GREEN MEADOW CLUB AND STAR WHO ESTABLISHED RECORD | True | Times Wide World | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mcnutt-names-fsa-counsel.html | McNutt Names FSA Counsel | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/apartment-bought-on-riverside-drive-57suite-building-at-no-835.html | APARTMENT BOUGHT ON RIVERSIDE DRIVE; 57-Suite Building at No. 835 Taken by Knepper Group | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/argentinas-exports-up-shipments-for-first-7-months-valued-at.html | ARGENTINA'S EXPORTS UP; Shipments for First 7 Months Valued at 931,205,000 Pesos | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/armstrong-cork-increases-income-1586337-in-first-6-months-compares.html | ARMSTRONG CORK INCREASES INCOME; $1,586,337 in First 6 Months Compares With $285,093 in Period in 1938 $66,184 PROFIT IN SPAIN Results of Operations Announced by Other Companies With Comparisons | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/sofia-premier-faces-opposition.html | Sofia Premier Faces Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/welles-step-held-cause-of-oil-break-mexican-envoy-indicates-the.html | WELLES STEP HELD CAUSE OF OIL BREAK; Mexican Envoy Indicates the Tripartite Plan Unwittingly Led to Negotiations' Halt SAYS DOOR IS STILL OPEN Dr. Castillo Najera Outlines Views of His Government in Dispute With Companies | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-william-h-ross-wife-of-exhead-of-new-york-state-medical.html | MRS. WILLIAM H. ROSS; Wife of Ex-Head of New York State Medical Association | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/jitterbug-contest-today-swingandwin-competition-to-begin-at-4-pm.html | JITTERBUG CONTEST TODAY; Swing-and-Win Competition to Begin at 4 P.M. | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/czechs-push-drive-to-crack-fascists-gajda-former-leader-of-the.html | CZECHS PUSH DRIVE TO CRACK FASCISTS; Gajda, Former Leader of the Movement, Helps to Speed Dissolution of Groups REICH ACTION IS FEARED Prague Is Afraid Berlin Will Recognize Pro-Nazis as Leaders in Districts | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/racket-jury-begins-night-club-inquiry-patrons-of-resorts-tht-focus.html | RACKET JURY BEGINS NIGHT CLUB INQUIRY; Patrons of Resorts tht Focus-- Four in Lepke Case Get Bail | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/minister-kills-intruder-strikes-man-with-baseball-bat-in-new-jersey.html | MINISTER KILLS INTRUDER; Strikes Man With Baseball Bat in New Jersey Home | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/farm-employment-off-total-declined-200000-in-july-from-same-month.html | FARM EMPLOYMENT OFF; Total Declined 200,000 in July From Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/companies-report-financing-to-sec-julius-garfinckel-co-inc.html | COMPANIES REPORT FINANCING TO SEC; Julius Garfinckel & Co., Inc., Merchants, Register Data Covering $4,265,000 NUHESIVE, INC., FILES ISSUE Massachusetts Concern Seeks Authorization for 500,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/joseph-a-reilly-59-wanamaker-officer-head-of-the-philadelphia-store.html | JOSEPH A. REILLY, 59, WANAMAKER OFFICER; Head of the Philadelphia Store Dies--Served Firm 44 Years | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/postoffice-under-the-sea-is-opened-in-the-bahamas.html | Postoffice Under the Sea Is Opened in the Bahamas | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/wheat-picks-up-in-broader-trade-leading-elevator-interest-is-a.html | WHEAT PICKS UP IN BROADER TRADE; Leading Elevator Interest is a Persistent Buyer in Chicago and in Winnipeg CLOSE IS to 1c HIGHER Corn More Than Recovers Its Early Loss of c to End With Gains of to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/55-yearlings-sold-for-130875-at-spa-lister-takes-bull-dog-colt-for.html | 55 YEARLINGS SOLD FOR $130,875 AT SPA; Lister Takes Bull Dog Colt for Top Price of $11,600 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/fishs-peace-project-to-be-offered-today-oslo-congress-delegates.html | FISH'S PEACE PROJECT TO BE OFFERED TODAY; Oslo Congress Delegates Already Debating Arbitration Plan | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/divine-gets-presidents-sanction-to-buy-nextdoor-estate-but-owner.html | Divine Gets President's Sanction to Buy Next-Door Estate but Owner Won't Sell; SOUGHT AS A NEW "HEAVEN" BY THE CULT OF FATHER DIVINE | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/state-labor-bars-aid-to-third-term-federation-puts-action-up-to-afl.html | STATE LABOR BARS AID TO THIRD TERM; Federation Puts Action Up to A.F.L. After Roosevelt's Wage Stand Is Scored WOLL CHIDES PRESIDENT Insists on Right to Strike--Lehman, Listing Gains, Urges Liberal Fight | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/boa-17-takes-shoot-prize.html | Boa, 17, Takes Shoot Prize | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/profit-increased-by-utility-system-commonwealth-and-southern.html | PROFIT INCREASED BY UTILITY SYSTEM; Commonwealth and Southern Cleared $14,675,850 in the 12 Months Ended July 31 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/west-wildwood-held-in-contempt-of-court-officials-face-jail-in.html | West Wildwood Held in Contempt of Court; Officials Face Jail in Sewage Plant Delay | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/big-bondholders-at-exposition-signify-approval-of-loan-proposal.html | Big Bondholders at Exposition Signify Approval of Loan Proposal; FAIR REFINANCING MEETS WITH FAVOR Holders of 53% of Bonds Back Plan to Waive Rights in Gate Receipts, Pope Says CONTRACTORS WILLING, TOO Committee Accepts Proposal to Wipe Out Debts--Due to Get $1,000,000 Soon | True | By Russell B. Porter | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/letters-to-the-times-labor-costs-and-efficiency-some-fault-is-found.html | Letters to The Times; Labor Costs and Efficiency Some Fault Is Found With Dr. Lubin's Interpretation of Statistics | True | EDWARD M. PICKMAN. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/roosevelt-beset-by-fog-at-sydney-his-cruiser-is-held-in-port-at.html | ROOSEVELT BESET BY FOG AT SYDNEY; His Cruiser Is Held in Port at Cape Breton Island After Delayed Arrival MAIL PLANE IS BALKED President Receives the Acting Mayor and Nova Scotia Officials Aboard Ship | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/events-today.html | EVENTS TODAY | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/3-border-incidents-polish-soldier-is-killed-by-danzig-guardsmen.html | 3 BORDER INCIDENTS; Polish Soldier Is Killed by Danzig Guardsmen --Versions Differ GERMAN LEADER ARRESTED 100 Are Held in Spy Round-Up --Warsaw Suspects Nazis of Fomenting Conflicts | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bridges-inquiry-digs-into-marxism-government-counsel-picture-war-as.html | BRIDGES INQUIRY DIGS INTO MARXISM; Government Counsel Picture War as Reds' Hope of Bringing About a Revolution | True | By W.a. MacDonald Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/white-sox-topple-tigers-triumph-by-76-in-the-twelfth-brown-victor.html | WHITE SOX TOPPLE TIGERS; Triumph by 7-6 in the Twelfth -- Brown Victor in Box | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/chicagoans-here-tonight-hydrox-team-plays-roverettes-in-softball-at.html | CHICAGOANS HERE TONIGHT; Hydrox Team Plays Roverettes in Softball at Garden | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/retail-volume-up-a-billion-in-half-nations-6month-total-rose-to.html | RETAIL VOLUME UP A BILLION IN HALF; Nation's 6-Month Total Rose to $17,900,000,000, Secretary Hopkins ReportsMAIL ORDER RISE LEADS Increase Was 14% Against5% for All Those in GeneralMerchandise Group | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-as-cleaver-piloted-light-airplane-around-the-world-in-1929.html | MRS. A.S. CLEAVER; Piloted Light Airplane Around the World in 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/patient-dies-in-fall-at-hospital.html | Patient Dies in Fall at Hospital | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/annenberg-to-post-bond-arrives-in-chicago-to-answer-income-tax.html | ANNENBERG TO POST BOND; Arrives in Chicago to Answer Income Tax Charge | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/miss-lillian-smith-has-church-bridal-columbia-graduate-is-married.html | MISS LILLIAN SMITH HAS CHURCH BRIDAL; Columbia Graduate Is Married to Jack Forrest George | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/resign-because-of-hatch-law.html | Resign Because of Hatch Law | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/military-rites-held-for-mrs-mcormick-publishers-wife-second-woman.html | MILITARY RITES HELD FOR MRS. M'CORMICK; Publisher's Wife Second Woman to Receive This Honor | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/boats-645pound-yellowfin.html | Boats 645-Pound Yellow-Fin | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-francis-sisson-widow-of-banker-formerly-taught-dramatics-at.html | MRS. FRANCIS SISSON, WIDOW OF BANKER; Formerly Taught Dramatics at Knox College for 5 Years | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/exempt-firemen-uphold-treasurer-swartwout-gets-confidence-vote.html | EXEMPT FIREMEN UPHOLD TREASURER; Swartwout Gets Confidence Vote After Attack on Value of Securities Held | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/aquacade-changes-singers.html | Aquacade Changes Singers | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/experts-on-safety-for-wide-training-courses-in-teaching-traffic.html | EXPERTS ON SAFETY FOR WIDE TRAINING; Courses in Teaching Traffic Problems Are Outlined at Ann Arbor Session | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/press-resists-control-south-african-editors-draft-a-plan-for.html | PRESS RESISTS CONTROL; South African Editors Draft a Plan for Self-Regulation | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/thanksgiving-ayes-lead-nays-on-shift-6-democratic-and-6-republican.html | THANKSGIVING AYES LEAD NAYS ON SHIFT; 6 Democratic and 6 Republican Governors AcceptChange by President10 OPPOSED, 6 IN DOUBTVanderbilt of Rhode IslandUrges Omitting Politicsin Weighing Issue | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/feuermann-heads-stadium-concert-cellist-offers-scheolomo-by-block.html | FEUERMANN HEADS STADIUM CONCERT; 'Cellist Offers 'Schelomo,' by Block, and Saint-Saen's A Minor Concerto SMALLENS HOLDS BATON Philharmonic Gives 'Ruy Blas' Overture of Mendelssohn and Chabrier's 'Espana' | True | By Noel Straus | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/29928-see-giants-beat-dodgers-73-three-runs-in-first-and-four-in.html | 29,928 SEE GIANTS BEAT DODGERS, 7-3; Three Runs in First and Four in Fourth Decide Before Ladies' Day Crowd MELTON CAPTURES NO. 8 But He Requires Relief From Lohrman in Eighth Inning--Coscarart Wastes Homer | True | By Roscoe McGowen | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bus-tieup-protested-east-side-merchants-ask-end-of-sevenweek-strike.html | BUS TIE-UP PROTESTED; East Side Merchants Ask End of Seven-Week Strike | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/2-girl-visitors-repay-5-lent-by-magistrate.html | 2 Girl Visitors Repay $5 Lent by Magistrate | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/geoghan-defends-bribe-case-action-made-every-effort-to-check-on-fur.html | GEOGHAN DEFENDS BRIBE CASE ACTION; Made Every Effort to Check On Fur Racket Rumors, He Says at Baldwin Trial EX-AIDE SEES 'FRAMING' He Queries the Prosecutor to Show That Latter Got No Aid From Investigators | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/spanish-trade-pact-sought-by-germany-accord-will-be-similar-to-the.html | SPANISH TRADE PACT SOUGHT BY GERMANY; Accord Will Be Similar to the Berlin-Rome Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/tubize-to-contest-suit-asserts-it-introduced-abraded-yarn-early.html | TUBIZE TO CONTEST SUIT; Asserts It Introduced Abraded Yarn Early Last Year | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/pwa-to-drop-half-of-10417-workers-carmody-orders-dismissals-saying.html | PWA TO DROP HALF OF 10,417 WORKERS; Carmody Orders Dismissals, Saying Lending Bill Defeat Allows No Other Course COAL BOARD HIT BY A CUT Ickes Ousts 43 Employes as a Step Under the New Reorganization Plan | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/tradetrend-data-published-by-sec-eight-dairy-concerns-report.html | TRADE-TREND DATA PUBLISHED BY SEC; Eight Dairy Concerns Report Combined Net of $19,000,000 for 1937 Fiscal Year PROFITS 2.7% OF SALES Seven Beverage Corporations Cleared $28,000,000 in '37, $23,000,000 in '36 | True | Special to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/actors-defy-afl-in-union-peace-row-green-demands-acceptance-of.html | ACTORS DEFY A.F.L. IN UNION PEACE ROW; Green Demands Acceptance of Terms, but 4A's Refuse to Let Whitehead Return | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/broker-loses-in-court-denied-retrial-of-suit-won-by-austin-silver.html | BROKER LOSES IN COURT; Denied Retrial of Suit Won by Austin Silver Holders | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/yokel-boy-midnight-show.html | 'Yokel Boy' Midnight Show | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/six-stakes-at-jamaica-entry-blanks-out-for-meeting-from-oct-921.html | SIX STAKES AT JAMAICA; Entry Blanks Out for Meeting From Oct. 9-21 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/chiangs-son-in-germany-chinese-is-promoted-to-ensign-at-munich-war.html | CHIANG'S SON IN GERMANY; Chinese Is Promoted to Ensign at Munich War School | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/brookline-tennis-summaries.html | Brookline Tennis Summaries | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/woman-gave-fictitious-address.html | Woman Gave Fictitious Address | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/financial-markets-selling-brings-declines-of-1-to-4-points-in.html | FINANCIAL MARKETS; Selling Brings Declines of 1 to 4 Points in Stocks; All Bond Groups Off-- Wheat Rallies | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/lord-baldwin-bids-democracy-fight-to-save-its-ideals-british.html | LORD BALDWIN BIDS DEMOCRACY FIGHT TO SAVE ITS IDEALS; British Statesman Says Perils From Within May Be Graver Than External Ones STRESSES 'DIVINE PURPOSE' Aldrich Pleads for Wisdom to Preserve Our Liberties Against All Tyranny | True | Times Wide World | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/untermyer-offers-estate-alternative-will-give-it-to-westchester-if.html | UNTERMYER OFFERS ESTATE ALTERNATIVE; Will Give It to Westchester if Yonkers Cannot Accept | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/wallace-accuses-whalen-of-error-secretary-asserts-no-further.html | WALLACE ACCUSES WHALEN OF ERROR; Secretary Asserts No Further Federal Financial Aid Was Pledged to the Fair WHALEN CITES RECORD Says Congressional Committee Backed $1,046,000 Grant to Hall of Nations | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/aides-for-book-week-chosen-at-newport-mrs-lebrun-rhinelander-heads.html | AIDES FOR BOOK WEEK CHOSEN AT NEWPORT; Mrs. LeBrun Rhinelander Heads Merchant Marine Benefit | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/riggscooke-gain-semifinal-round-former-stands-out-in-triumph-over.html | RIGGS-COOKE GAIN SEMI-FINAL ROUND; Former Stands Out in Triumph Over Peacock-Imhoff, 6-4, 6-3, 6-4 in U.S. Doubles PARKER AND M'NEILL WIN Defeat Guernsey-Bobbitt, 6-4, 10-8, 6-2--Miss Nuthall and Miss Brown Advance | True | By Allison Danzig Special To the New York Times. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/10000-on-nya-jobs-to-work-60-hours-increase-in-monthly-time-is.html | 10,000 ON NYA JOBS TO WORK 60 HOURS; Increase in Monthly Time Is Ordered Without Change in Wage of $22 NO STRIKE IS EXPECTED 100,000 on WPA Here Face Cut in Pay Under New Scale --20,000 Shifted to Relief | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/quain-was-a-suicide-brazil-reports-say-anthropologists-farewell.html | QUAIN WAS A SUICIDE, BRAZIL REPORTS SAY; Anthropologist's Farewell Letters Asserted He Was Ill | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/books-published-today.html | Books Published Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/wool-goods-volume-294-ahead-in-june-output-rose-more-than.html | WOOL GOODS VOLUME 29.4% AHEAD IN JUNE; Output Rose More Than Seasonally to Reach Year's Record | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/rl-howardflanders-helped-to-design-and-produce-early-british.html | R.L. HOWARD-FLANDERS; Helped to Design and Produce Early British Aircraft | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/japanese-dollmaking-shown.html | Japanese Doll-Making Shown | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/higher-wpa-wages-asked-afl-urges-roosevelt-to-end-row-on-skilled.html | HIGHER WPA WAGES ASKED; A.F.L. Urges Roosevelt to End Row on Skilled Work | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/fair-housing-booth-opened-in-flushing-information-center-situated.html | FAIR HOUSING BOOTH OPENED IN FLUSHING; Information Center Situated Near Parking Field | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/proxies-sent-to-prt-holders.html | Proxies Sent to P.R.T. Holders | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/saratoga-cases-studied-liquor-authority-weighs-charges-of-gambling.html | SARATOGA CASES STUDIED; Liquor Authority Weighs Charges of Gambling Against 4 Hotels | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/lay-1500-miles-of-wire-for-first-army-in-war.html | Lay 1,500 Miles of Wire For First Army in 'War' | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bethlehem-fights-nlrb-labor-ruling-appeals-court-at-washington-is.html | BETHLEHEM FIGHTS NLRB LABOR RULING; Appeals Court at Washington Is Asked to Set Aside Ban on Representation Plan LAW UPHELD, SAYS GRACE Employes Will Be Protected in Freedom of Choice in SelfOrganization, He Adds | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/hotel-union-rejected.html | Hotel Union Rejected | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/title-polo-games-to-start-sept-16-national-open-and-waterbury-cup.html | TITLE POLO GAMES TO START SEPT. 16; National Open and Waterbury Cup Matches to Be Played on Meadow Brook Fields | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/turks-papers-shut-off-british-newsdealers-end-supply-as-payments.html | TURKS' PAPERS SHUT OFF; British Newsdealers End Supply as Payments Lag 3 Years | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/3-dwellings-bought-in-white-plains-deal-4suite-houses-in-handing.html | 3 DWELLINGS BOUGHT IN WHITE PLAINS DEAL; 4-Suite Houses in Handing Ave. Deeded by Bank | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/article-3-no-title-poetic-flight-before-the-fight.html | Article 3 -- No Title; Poetic Flight Before the Fight | True | By John Kieran | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/leaders-in-many-fields-weigh-democracys-problems-seminars-draft.html | Leaders in Many Fields Weigh Democracy's Problems; SEMINARS DRAFT CITIZENSHIP COURSE Debate and Compromise Mark Sessions Moving Toward Educational Program SUGGESTIONS ARE ISSUED Opposing Views on Private Enterprise Expressed--Report at Joint Meeting Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bail-denied-to-art-thief-french-magistrate-refuses-to-free-man-who.html | BAIL DENIED TO ART THIEF; French Magistrate Refuses to Free Man Who Took Painting | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/screen-news-here-and-in-hollywood-quo-vadis-is-scheduled-by-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Quo Vadis' Is Scheduled by Metro for Production During the Winter 'WIZARD OF OZ' AT CAPITOL Premiere of Technicolor Film Today Features Judy Garland and Mickey Rooney in Person | True | By Douglas W. Churchill Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/advises-order-for-air-safety-federal-board-urges-full-feathering.html | ADVISES ORDER FOR AIR SAFETY; Federal Board Urges Full Feathering Propellers | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/relief-wage-scales.html | RELIEF WAGE SCALES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/taxpayer-for-fire-site-top-floors-of-doyers-st-houses-to-be-removed.html | TAXPAYER FOR FIRE SITE; Top Floors of Doyers St. Houses to Be Removed | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/member-firm-planned-new-house-to-be-hartley-rogers-torrey-cohu.html | MEMBER FIRM PLANNED; New House to Be Hartley Rogers, Torrey & Cohu | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/power-output-rises-contraseasonally-three-districts-widen-gains.html | Power Output Rises Contra-Seasonally; Three Districts Widen Gains Over Year Ago | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/large-unit-leased-in-television-plan-radio-wire-concern-engages-2.html | LARGE UNIT LEASED IN TELEVISION PLAN; Radio Wire Concern Engages 2 Floors in 250 W. 57th St. as Expansion Step SOUND THEATRE INCLUDED Laboratories and Studios of Electrical Research Firm Go to New Tenants | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-cb-nichols-75-orchestra-leader-founder-of-fadettes-toured.html | MRS. C.B. NICHOLS, 75, ORCHESTRA LEADER; Founder of 'Fadettes' Toured Country in 700 Concerts | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/ga-thompsons-hosts-mr-and-mrs-donald-s-fraser-also-entertain-here.html | G.A. THOMPSONS HOSTS; Mr. and Mrs. Donald S. Fraser Also Entertain Here | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/britains-exports-to-us-increased-imports-from-here-showed-little.html | BRITAIN'S EXPORTS TO U.S. INCREASED; Imports From Here Showed Little Change in July and Drop for 7 Months DIP MAINLY IN FARM GOODS American Manufacturers Made Gain in the Period, Trade Board Figures Reveal | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/miss-murnane-wed-to-a-congressman-waterbury-girl-becomes-bride-of.html | MISS MURNANE WED TO A CONGRESSMAN; Waterbury Girl Becomes Bride of Representative J.J. Smith | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/waterbury-mayor-and-19-convicted-in-1000000-fraud-convicted-in.html | WATERBURY MAYOR AND 19 CONVICTED IN $1,000,000 FRAUD; CONVICTED IN $1,000,000 WATERBURY FRAUD | True | Special to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/site-for-dwellings-sold-onefamily-homes-planned-for-plot-in-bay.html | SITE FOR DWELLINGS SOLD; One-Family Homes Planned for Plot in Bay Ridge | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/marie-leonie-fuller-plans-sept-7-bridal-chooses-three-attendants.html | MARIE LEONIE FULLER PLANS SEPT. 7 BRIDAL; Chooses Three Attendants for Wedding to Louis Timolat | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/drop-tennessee-electric-bonds.html | Drop Tennessee Electric Bonds | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/zionist-congress-opens-at-geneva-dr-weizmann-scores-british-plan-on.html | ZIONIST CONGRESS OPENS AT GENEVA; Dr. Weizmann Scores British Plan on Palestine-- Puts Hope in League Action SESSION SCHEDULE IS CUT Step Taken for Americans, Concerned Over Tension in European Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/associated-gas-cuts-loss-40460-in-12-months-ended-june-30-against.html | ASSOCIATED GAS CUTS LOSS; $40,460 in 12 Months Ended June 30, Against $185,228 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/school-holiday-on-sept-5-urged-as-safety-measure.html | School Holiday on Sept. 5 Urged as Safety Measure | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/daranyi-ill-to-resign-soon.html | Daranyi, Ill, to Resign Soon | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/moch-mit-crew-coach-olympic-coxswain-assistant-at-washington-gets.html | MOCH M.I.T. CREW COACH; Olympic Coxswain, Assistant at Washington, Gets Post | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/britain-names-new-envoy-leeper-foreign-office-news-head-to-go-to.html | BRITAIN NAMES NEW ENVOY; Leeper, Foreign Office News Head, to Go to Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/news-of-wood-field-and-stream-flat-waterno-fish.html | News of Wood, Field and Stream; Flat Water--No Fish | True | By Raymond B. Camp Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/russo-gives-4-hits-as-yanks-win-40-leonard-of-senators-stopped-by.html | RUSSO GIVES 4 HITS AS YANKS WIN, 4-0; Leonard of Senators Stopped by Young Southpaw After 4 in Row Over Champions DIMAGGIO SMASHES NO. 17 Makes 3 Safeties and Bats In as Many Runs--Rolfe Homer in Eighth Ends Scoring | True | By Arthur J. Daley | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cooperative-group-sells-corner-holding-in-greenwich-village-to.html | Cooperative Group Sells Corner Holding In Greenwich Village to Realty Investor | True | By Lee E. Cooper | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/the-brenner-is-a-frontier.html | THE BRENNER IS A FRONTIER | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/expels-drsmiths-broker-board-of-trade-acts-against-aide-of-indicted.html | EXPELS DR.SMITH'S BROKER; Board of Trade Acts Against Aide of Indicted Educator | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/favorite-art-picked-by-visitors-at-fair-contemporary-exhibits.html | FAVORITE ART PICKED BY VISITORS AT FAIR; Contemporary Exhibits Graded by Votes of the Public | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/ocean-travelers-cardinal-dougherty-is-74.html | Ocean Travelers; Cardinal Dougherty Is 74 | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/price-is-increased-parley-and-compromise-ruled-out-because-honor-is.html | PRICE IS INCREASED; Parley and Compromise Ruled Out Because 'Honor' Is at Stake NEED FOR SPEED STRESSED Ciano, Taken Aback by Reich Claims, Averted Immediate Military Consultations | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cardinals-subdue-pirates-by-43-30-with-15-victories-in-last-17.html | CARDINALS SUBDUE PIRATES BY 4-3, 3-0; With 15 Victories in Last 17 Contests, They Reduce Reds' League Lead to Six Games | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/turkey-plentiful-for-earlier-feast-growers-favor-thanksgiving.html | TURKEY PLENTIFUL FOR EARLIER FEAST; Growers Favor Thanksgiving Change, as Hatching Came Ahead of Schedule RAINY WEATHER FEARED Week of Nov. 23 Declared a Wet One--Dual Observance Promises More Work | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/city-employes-triumph-blank-publishers-league-nine-100bayside.html | CITY EMPLOYES TRIUMPH; Blank Publishers League Nine, 10-0--Bayside Rangers Win | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/hibernians-leader-in-democracy-plea-kerrigan-tells-state-group-to.html | HIBERNIANS LEADER IN DEMOCRACY PLEA; Kerrigan Tells State Group to Guard American Ideals | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/censor-cuts-scandals-boston-eliminates-skit-from-whites-new-show.html | CENSOR CUTS 'SCANDALS'; Boston Eliminates Skit From White's New Show | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/pleased-by-cotton-exports-wallace-says-622866-bales-carried-1-c.html | PLEASED BY COTTON EXPORTS; Wallace Says 622,866 Bales Carried 1 c Subsidy | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/young-salvationists-for-curb-on-general-spirit-of-democratic-reform.html | YOUNG SALVATIONISTS FOR CURB ON GENERAL; Spirit of Democratic Reform Strong at London Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/croats-new-powers-discussed.html | Croats' New Powers Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bond-offerings-by-municipalities-mississippi-to-sell-on-aug-31-an.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi to Sell, on Aug. 31, an Issue of $5,000,000 of Highway Bonds SEVERAL SMALL AWARDS Brookhaven, N.Y., Places $270,644 at 100.14 as 1 s --Other Fiscal Operations | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/chile-gets-backing-in-rift-with-spain-eight-latinamerican-nations.html | CHILE GETS BACKING IN RIFT WITH SPAIN; Eight Latin-American Nations Rally in Support of Right of Diplomatic Asylum ARGENTINA FORMING BLOC Joint Rupture Threatened if Franco Presses Demand for 17 in Embassy | True | By John W. White Special Cable To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/army-names-winners-in-war-plane-designs-bombardment-training-and-in.html | ARMY NAMES WINNERS IN WAR PLANE DESIGNS; Bombardment, Training and Interceptor Craft Involved | True | Special to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/city-gain-figured-on-irt-purchase-cuthell-shows-1938-yield-of.html | CITY GAIN FIGURED ON I.R.T. PURCHASE; Cuthell Shows 1938 'Yield' of $4,927,000 if Three Elevated Lines Had Been Razed DEFICIT WITHOUT RAZING Haskell Contends Present System Would Not Earn Income Above Charges | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cubs-buy-dallessandro-san-diego-outfielder-batting-373-will-report.html | CUBS BUY DALLESSANDRO; San Diego Outfielder, Batting .373, Will Report Next Spring | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/miss-sanfillipo-in-final-beats-miss-bixler-63-62-in-girls-tennis-at.html | MISS SANFILLIPO IN FINAL; Beats Miss Bixler, 6-3, 6-2, in Girls' Tennis at Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/sinusitis-victim-ends-life.html | Sinusitis Victim Ends Life | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/oldage-payments-to-top-taxes-in-55-to-be-80000000-over-payroll.html | Old-Age Payments to Top Taxes in '55; To Be $80,000,000 Over Payroll Levies | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/advertising-news-pepsi-delays-agency-choice.html | Advertising News; Pepsi Delays Agency Choice | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/drops-action-against-davis.html | Drops Action Against Davis | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/reich-army-ready-on-polish-border-prepared-all-along-frontier-to.html | REICH ARMY READY ON POLISH BORDER; Prepared All Along Frontier to Enforce Hitler Claims at Moment's Notice FINISHING TOUCHES GIVEN Miles of Communications Wires Are Strung--Many Fresh Troops Arrive on Scene | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/gasoline-tax-income-up-state-collected-6899851-in-june-5731774-in.html | GASOLINE TAX INCOME UP; State Collected $6,899,851 in June, $5,731,774 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/japan-and-the-axis.html | JAPAN AND THE AXIS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/builds-aircooled-dining-car.html | Builds Air-Cooled Dining Car | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/adalbert-korfanty-polish-patriot-66-leader-of-insurrection-in-1918.html | ADALBERT KORFANTY, POLISH PATRIOT, 66; Leader of Insurrection in 1918 -- Organized Silesian Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/lillian-roth-divorces-shalleck.html | Lillian Roth Divorces Shalleck | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/whitehead-draws-giant-suspension-rolfe-out-at-first-in-opening.html | WHITEHEAD DRAWS GIANT SUSPENSION; ROLFE OUT AT FIRST IN OPENING INNING AT THE STADIUM | True | Times Wide World | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/vandenberg-speech-is-cheered-and-booed-michigan-crowd-divides-on.html | VANDENBERG SPEECH IS CHEERED AND BOOED; Michigan Crowd Divides on New Deal, but Is All Against War | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/troops-drenched-in-plattsburg-war-army-manoeuvres-in-full-swing-at.html | TROOPS DRENCHED IN PLATTSBURG WAR; ARMY MANOEUVRES IN FULL SWING AT PLATTSBURG AND MANASSAS, VA. | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/hughes-due-to-plan-hop-expected-saturday-to-prepare-for-flight-to.html | HUGHES DUE TO PLAN HOP; Expected Saturday to Prepare for Flight to Paris | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/actress-divorces-weissmuller.html | Actress Divorces Weissmuller | True | Special to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/babylon-is-victor-in-junior-sailing-tops-bellport-by-2-points-in.html | BABYLON IS VICTOR IN JUNIOR SAILING; Tops Bellport by 2 Points in Great South Bay Series --Westhampton Third FLEET RACES SIX TIMES Third Contest, Declared Void, Is Repeated--Victors to Go Into Sears Bowl Event | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/miss-bauer-wins-with-79-defeats-miss-cothran-by-three-strokes-in.html | MISS BAUER WINS WITH 79; Defeats Miss Cothran by Three Strokes in Ekwanok Play-Off | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dominicans-mark-independence-day-officials-of-the-76yearold.html | DOMINICANS MARK INDEPENDENCE DAY; Officials of the 76-Year-Old Republic Reaffirm Their Faith in Pan-Americanism PIGEONS BRING MESSAGE From Chief Magistrate of the Oldest to Mayor of Greatest City in the New World | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/aldana-white-betrothed-stamford-girl-fiancee-of-ruel-garside-a.html | ALDANA WHITE BETROTHED; Stamford Girl Fiancee of Ruel Garside, a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/french-line-chiefs-sail-jean-marie-is-noncommittal-on-sister-to.html | FRENCH LINE CHIEFS SAIL; Jean Marie Is Non-Committal on Sister to Normandie | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/fertilizer-earnings-off-american-agricultural-chemical-cleared.html | FERTILIZER EARNINGS OFF; American Agricultural Chemical Cleared $764,694 in Year | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/curran-denies-plan-to-raid-pier-union-longshoremen-not-included-in.html | CURRAN DENIES PLAN TO 'RAID' PIER UNION; Longshoremen Not Included in 'Unity' Move, He Says | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/trot-to-symbol-gantle-prohibitor-and-dalehurst-also-win-at.html | TROT TO SYMBOL GANTLE; Prohibitor and Dalehurst Also Win at Middletown Meet | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/brink-in-8rounder-tonight.html | Brink in 8-Rounder Tonight | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/scandals-billed-at-alvin-aug-28-thirteenth-edition-to-come-here.html | 'SCANDALS' BILLED AT ALVIN AUG. 28; Thirteenth Edition to Come Here Direct From Boston After Its Tryout SILLMAN HAS NEW PLANS Producer Decides on 'Journey's End' for Drama Festival With One of the Original Cast | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/new-york-woman-victim-of-80000-jewel-theft.html | New York Woman Victim Of $80,000 Jewel Theft | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/indians-vanquish-browns-by-30-71-harder-allows-7-safeties-in.html | INDIANS VANQUISH BROWNS BY 3-0, 7-1; Harder Allows 7 Safeties in Opener-- Milnar Is Victor in Second Contest | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/picket-is-killed-in-milk-boycott-run-down-by-truck-while-on-union.html | PICKET IS KILLED IN MILK BOYCOTT; Run Down by Truck While on Union Duty at Plant in West Burlington, Pa. OTHER VIOLENCE IN DAY Lehman Bids Sheriffs to Do Their Duty-- No Shortage Felt Here, Says Rice | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/nazis-use-swiss-mail-to-penetrate-france-press-uncovers-propaganda.html | NAZIS USE SWISS MAIL TO PENETRATE FRANCE; Press Uncovers Propaganda to Win Aid on Danzig Issue | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/20000000-housing-to-proceed-here-mayor-announces-action-on-5.html | $20,000,000 HOUSING TO PROCEED HERE; Mayor Announces Action on 5 Projects as Result of Pact Ending Building Stoppages UNION PLAN IS PRAISED Coyne Says That Jurisdictional Disputes No Longer Will Result in Tie-Ups | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/business-buildings-sold-on-long-island-taxpayers-in-woodside-and.html | BUSINESS BUILDINGS SOLD ON LONG ISLAND; Taxpayers in Woodside and Great Neck in New Hands | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/denmark-suspects-air-crash-sabotage-baggage-searched-for-explosive.html | DENMARK SUSPECTS AIR CRASH SABOTAGE; Baggage Searched for Explosive or Inflammable Material | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/places-issue-of-notes-international-paper-co-sells-13000000-loan-to.html | PLACES ISSUE OF NOTES; International Paper Co. Sells $13,000,000 Loan to Banks | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/sports-today.html | Sports Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/pushes-tobacco-control-wallace-orders-referendum-on-marketing.html | PUSHES TOBACCO CONTROL; Wallace Orders Referendum on Marketing Quotas | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/retail-food-prices-rise-bureau-of-labor-statistics-index-was-765-on.html | RETAIL FOOD PRICES RISE; Bureau of Labor Statistics' Index Was 76.5 on July 18 | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/edison-ranking-official-acting-secretary-is-highest-officer-now-in.html | EDISON RANKING OFFICIAL; Acting Secretary Is Highest Officer Now in Washington | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/willard-s-augsbury-upstate-banker-80-founder-of-paper-company-dies.html | WILLARD S. AUGSBURY, UP-STATE BANKER, 80; Founder of Paper Company Dies --Former State Senator | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/kuhn-near-blows-at-dies-hearing-capital-police-avert-fight-between.html | KUHN NEAR BLOWS AT DIES HEARING; Capital Police Avert Fight Between Bund Leader and Starnes of Alabama DESTROYED MEMBER LISTS Hitler Admirer Admits Group Is Anti-Semitic--Income From 120,000 Is $900,000 Yearly | True | By Frederick R. Barkley Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/british-are-calm-under-axis-threat-foreign-secretary-resumes-his.html | BRITISH ARE CALM UNDER AXIS THREAT; Foreign Secretary Resumes His Holiday in Yorkshire After London Conferences WAR CENSUS IS ADVANCED 65,000 Enumerators Ready to Prepare List of Available Defense Workers | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/stevens-junior-camp-opens.html | Stevens Junior Camp Opens | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/saratoga-visitors-give-luncheons-mr-and-mrs-walter-jeffords.html | SARATOGA VISITORS GIVE LUNCHEONS; Mr. and Mrs. Walter Jeffords Entertain--Mr. and Mrs. Ira Richards Have Guests NELSON I. ASIELS HONORED William Woodward Has Guests at the Trackside--Party for John Hay Whitney | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/boy-angler-4-to-1-wins-at-saratoga-captures-6325-stakes-in-easy.html | BOY ANGLER, 4 TO 1, WINS AT SARATOGA; Captures $6,325 Stakes in Easy Fashion--Epatant Is Second, Corydon Third THIRD DEGREE HOME FIRST Comes From Behind to Annex Campfire Purse--Mark, 30-1, Triumphs in Opener | True | By Bryan Field Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/third-termers-file-on-coast.html | Third Termers File on Coast | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/league-issues-agenda-danzig-not-listed-for-discussion-at-sept-8.html | LEAGUE ISSUES AGENDA; Danzig Not Listed for Discussion at Sept. 8 Council Session | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/tva-head-decries-willkie-comment-lilienthal-says-statement-will.html | TVA HEAD DECRIES WILLKIE COMMENT; Lilienthal Says Statement Will Frighten Likely Investors in Utilities NO NEED FOR ALARM SEEN Federal Aide Scores Attitude of Chief of Commonwealth and Southern | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/rules-on-sugar-benefits-wallace-clarifies-1939-price-and-processor.html | RULES ON SUGAR BENEFITS; Wallace Clarifies 1939 Price and Processor Status | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-schiefflin-net-victor.html | Mrs. Schiefflin Net Victor | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/first-contract-let-in-crossing-program-aqueduct-project-in-queens.html | FIRST CONTRACT LET IN CROSSING PROGRAM; Aqueduct Project in Queens Brings Low Bid of $950,637 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/faquin-overcomes-moylan-in-4-sets-wins-in-public-parks-tennis-by-63.html | FAQUIN OVERCOMES MOYLAN IN 4 SETS; Wins in Public Parks Tennis by 6-3, 5-7, 6-4, 6-1--Rubel Halts McLaney in Upset | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/public-invited-to-air-day-mitchel-field-to-be-host-on-saturday-for.html | PUBLIC INVITED TO AIR DAY; Mitchel Field to Be Host on Saturday for Aviation Fete | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/wedding-in-chapel-for-miss-giorchino-south-norwalk-lawyer-bride-of.html | WEDDING IN CHAPEL FOR MISS GIORCHINO; South Norwalk Lawyer Bride of David Lee Corbin, Who Is Attorney Here COUPLE STUDIED AT YALE She Is Wellesley Graduate-- Her Sister Serves as the Only Attendant | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/jesuit-scientists-gather-eastern-group-will-open-meeting-at-fordham.html | JESUIT SCIENTISTS GATHER; Eastern Group Will Open Meeting at Fordham Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Ira L. Hill | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/turns-loss-into-profit-raybestosmanhattan-cleared-709130-in-first.html | TURNS LOSS INTO PROFIT; Raybestos-Manhattan Cleared $709,130 in First Six Months | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/producers-stocks-down-latest-drop-puts-inventories-at-third.html | PRODUCERS' STOCKS DOWN; Latest Drop Puts Inventories at Third Consecutive Low | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/euwe-beats-two-rivals-to-press-flohr-and-klein-for-chess-lead.html | Euwe Beats Two Rivals to Press Flohr and Klein for Chess Lead; Former World Champion Turns Back Aitken, Koenig as Pace-Setters Triumph Third Time in Row at Bournemouth | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/article-5-no-title-236010050-on-july-31-is-down-in-month-and-in.html | Article 5 -- No Title; $236,010,050 on July 31 Is Down in Month and in Year | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/broken-main-floods-sheepshead-bay-area-floods-and-fatal-collapse.html | BROKEN MAIN FLOODS SHEEPSHEAD BAY AREA; FLOODS AND FATAL COLLAPSE CAUSED BY DELUGE OVER ASTORIA YESTERDAY | True | Times Wide World Photos | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/palm-beach-room-is-opened.html | Palm Beach Room Is Opened | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/100-years-of-photography-to-be-celebrated-today.html | 100 Years of Photography To Be Celebrated Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/moore-wpa-music-aide-director-of-michigan-school-succeeds-sokoloff.html | MOORE WPA MUSIC AIDE; Director of Michigan School Succeeds Sokoloff | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/the-screen-in-review-romance-item-when-tomorrow-comes-with-charles.html | THE SCREEN IN REVIEW; Romance Item 'When Tomorrow Comes,' With Charles Boyer and Irene Dunne, Shown at the Rivoli- -'Island of Lost Men' Offered at Loew's Criterion | True | By Frank S. Nugent | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/he-roethe-found-dead-oncecandidate-for-wisconsin-governor-called.html | H.E. ROETHE FOUND DEAD; Once-Candidate for Wisconsin Governor Called Suicide | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/princess-9-in-grownup-garb.html | Princess, 9, in 'Grown-Up' Garb | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/golfer-killed-by-lightning.html | Golfer Killed by Lightning | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/natural-gas-bonds-on-marked-today-syndicate-offers-17000000-3-s-of.html | NATURAL GAS BONDS ON MARKED TODAY; Syndicate Offers $17,000,000 3 s of Oklahoma Company and 58,000 Preferred Shares FUNDS FOR REDEMPTION Senior Securities Priced at 103 and the Stock at $104 a Share | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mayor-to-see-seabury-viii-go-to-burlingham-home-for-conference.html | MAYOR TO SEE SEABURY; VIII Go to Burlingham Home for Conference Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/school-training-in-poise-proposed-board-is-urged-to-establish.html | SCHOOL TRAINING IN 'POISE' PROPOSED; Board is Urged to Establish 'Personality Course' to Aid Pupils in Getting Jobs PLAN TESTED IN 3 CENTERS 244 of 449 Graduates Placed After Study of Dress, Manners and Ability to Talk | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/reich-marks-anniversary-of-hitlers-enlistment.html | Reich Marks 'Anniversary Of Hitler's Enlistment | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/europes-arms-race-revives-her-industry-this-will-help-recovery-here.html | EUROPE'S ARMS RACE REVIVES HER INDUSTRY; This Will Help Recovery Here, Agriculture Bureau Thinks | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/russos-midget-auto-first.html | Russo's Midget Auto First | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/head-of-boys-home-ends-life-with-shot-director-of-newark.html | HEAD OF BOYS' HOME ENDS LIFE WITH SHOT; Director of Newark Institution in Verona Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/south-africa-bans-us-film.html | South Africa Bans U.S. Film | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/gdynia-port-traffic-a-record.html | Gdynia Port Traffic a Record | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cl-tyner-75-dies-insurance-leader-former-head-of-home-firm-had-also.html | C.L. TYNER, 75, DIES; INSURANCE LEADER; Former Head of Home Firm Had Also Been President of Other Companies SERVED AS BANK DIRECTOR At One Time Was in Charge of Consolidated Group With $175,000,000 Assets | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/to-avoid-driverlicense-rush.html | To Avoid Driver-License Rush | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/john-carlson-engineer-builder-and-expert-in-manufacture-of.html | JOHN CARLSON; Engineer, Builder and Expert in Manufacture of Projectiles | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-bulls-will-filed-retired-officer-is-sole-legatee-of-his-wifes.html | MRS. BULL'S WILL FILED; Retired Officer Is Sole Legatee of His Wife's Estate | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/potocki-sees-reich-heading-for-a-war-polish-envoy-asserts-policy.html | POTOCKI SEES REICH HEADING FOR A WAR; Polish Envoy Asserts Policy Germany Is Pursuing Now Is Directed in That Way 'ANOTHER MUNICH' DENIED Warsaw to Fight if Nazis Try Any Unilateral Action With Regard to Danzig, He Adds | True | By Harold B. Hinton Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/gen-asensio-of-spain-gets-morocco-post-franco-names-veteran-aide-to.html | GEN. ASENSIO OF SPAIN GETS MOROCCO POST; Franco Names Veteran Aide to Be High Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/idea-persists-in-paris-of-a-4power-parley-but-no-one-appears-ready.html | IDEA PERSISTS IN PARIS OF A 4-POWER PARLEY; But No One Appears Ready to Sponsor Danzig Solution | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/joiner-of-jerseys-stops-buffalo-32-dickshot-smashes-a-triple-in.html | JOINER OF JERSEYS STOPS BUFFALO, 3-2; Dickshot Smashes a Triple in Eighth Inning to Decide Night Contest ASH BOWS IN MOUND DUEL League Head Reverses Action in Denying Little Giants' Protest on Tuesday | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/books-of-the-times-fact-and-doctrine.html | BOOKS OF THE TIMES; Fact and Doctrine | True | By Ralph Thompson | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/lehman-again-hits-state-budget-cuts-in-reply-to-taxpayer-group-he.html | LEHMAN AGAIN HITS STATE BUDGET CUTS; In Reply to Taxpayer Group He Calls Legislature's Action a Threat to Public Security REFUSES TO TAKE BLAME Answering Economy Request Governor Says He Already Has Asked for Savings | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/finds-steel-setup-firmest-since-1937-iron-age-points-to-increasing.html | FINDS STEEL SET-UP FIRMEST SINCE 1937; Iron Age Points to Increasing Orders Being Booked at Full Published Rates AUTO DEMANDS IMPROVING Magazine Feels Rising Trend in Carloadings Would Push Purchases by Railroads | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/agreement-gives-coogan-126000.html | Agreement Gives Coogan $126,000 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/plays-rehearsed-by-giants-eleven-owens-squad-holds-secret.html | PLAYS REHEARSED BY GIANTS ELEVEN; Owen's Squad Holds Secret Workout-- Luckman Excels in All-Star Drill | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/notables-in-group-backing-simpson-list-of-those-for-chairman-is.html | NOTABLES IN GROUP BACKING SIMPSON; List of Those for Chairman Is Given Out by Supporters | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/gasutility-plan-approved-by-sec-new-company-would-replace-national.html | GAS-UTILITY PLAN APPROVED BY SEC; New Company Would Replace National Public Utilities Corporation | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/49-contests-scheduled-american-football-association-to-open-season.html | 49 CONTESTS SCHEDULED; American Football Association to Open Season Sept. 7 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/southampton-club-scene-of-luncheon-mrs-charles-b-belt-hostess-to.html | SOUTHAMPTON CLUB SCENE OF LUNCHEON; Mrs. Charles B. Belt Hostess to Misses Betty Perin and Josephine Edwards HOSPITAL BENEFIT TODAY Women to Be Aides at Pre-Sale Exhibition--Mrs. Robert M. Littlejohn Entertains | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/four-in-family-die-in-fire.html | Four in Family Die in Fire | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/pipe-line-moves-noted-investors-in-missourikansas-advised-on.html | PIPE LINE MOVES NOTED; Investors in Missouri-Kansas Advised on Progress of Deal | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/six-states-halt-production-of-oil-more-than-twothirds-of-nations.html | SIX STATES HALT PRODUCTION OF OIL; More Than Two-thirds of Nation's Output Affected by Action in Mid-Continent AreaLANDON HITS BIG BUSINESSCrisis Held Due to Failure toCooperate With the Conservation Bodies | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cloudburst-halts-subway-in-queens-1-killed-3-injured-hours-deluge.html | CLOUDBURST HALTS SUBWAY IN QUEENS; 1 KILLED, 3 INJURED; Hour's Deluge Floods Cellars and Streets--Ties Up City Line for Nine Hours PLATFORM FALLS ON 20 Other Roads Increase Service for Rush-Hour Crowds-- Shuttle Run to Fair | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/canzoneri-to-fight-wallace.html | Canzoneri to Fight Wallace | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/swiss-act-to-insure-food-in-event-of-war-farmers-must-give-up-their.html | Swiss Act to Insure Food in Event of War; Farmers Must Give Up Their Surplus Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/news-of-markets-in-european-cities-small-declines-registered-on-the.html | NEWS OF MARKETS IN EUROPEAN CITIES; Small Declines Registered on the London Exchange as Business Subsides LITTLE TRADING IN PARIS Heavy Relapse Takes Place on Amsterdam Bourse--List Closes Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/school-leases-house-walt-whitman-group-to-occupy-stuyvesant-fish.html | SCHOOL LEASES HOUSE; Walt Whitman Group to Occupy Stuyvesant Fish Home | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cotton.html | COTTON | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/fails-to-rescue-drowning-man.html | Fails to Rescue Drowning Man | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/seven-end-parachute-training.html | Seven End Parachute Training | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Morgan | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/coach-sutherland-here-silences-rumor-that-goldberg-will-not-play.html | COACH SUTHERLAND HERE; Silences Rumor That Goldberg Will Not Play for All-Stars | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/metcalfs-sloop-takes-navy-prize-sachem-a-victor-as-nyyc-fleet.html | METCALF'S SLOOP TAKES NAVY PRIZE; Sachem a Victor as N.Y.Y.C. Fleet Reaches Newport on Run From Mattapoisett SCHOONER NINA TRIUMPHS Fales's Craft and Noyes's Yawl Tioga II Others to Win Challenge Cups | True | By James Robbins Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/addresses-by-earl-baldwin-of-bewdley-and-other-speakers-at-forum.html | Addresses by Earl Baldwin of Bewdley and Other Speakers at Forum Dinner; Questions for the Democracies | True | By Earl Baldwin | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/held-as-postoffice-thieves.html | Held as Postoffice Thieves | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/leading-pugilists-cheered-by-youths-champions-past-and-present.html | LEADING PUGILISTS CHEERED BY YOUTHS; Champions, Past and Present, Guests in Court of Peace | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/rossi-breaks-speed-mark-for-closed-air-circuit.html | Rossi Breaks Speed Mark For Closed Air Circuit | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/topics-in-wall-street-reminder.html | TOPICS IN WALL STREET; Reminder | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/frank-welcomes-any-substitute-for-his-brokers-bank-suggestion.html | Frank Welcomes Any Substitute For His Brokers' Bank Suggestion; Declares SEC Is Only Interested in Solving the Basic Problem-- Exchange Board Continues to Hold Hearings on Proposal | True | Harris & Ewing, 1937 | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/foreign-bonds-off-as-volume-shrinks-italian-german-and-japanese.html | FOREIGN BONDS OFF AS VOLUME SHRINKS; Italian, German and Japanese Loans Are Weak Features in Dull Session TREASURY LIST SOFTENS Domestic Corporation Loans, Especially the Rails, Register Some Sharp Drops | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/revise-extradition-pact-mexico-and-united-states-agree-on-surrender.html | REVISE EXTRADITION PACT; Mexico and United States Agree on Surrender of Accessories | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/us-board-orders-five-more-vessels-firm-at-kearny-wins-contract-for.html | U.S. BOARD ORDERS FIVE MORE VESSELS; Firm at Kearny Wins Contract for Cargo-Passenger Ships to Cost $1,909,000 Each FOR TRANSATLANTIC TRADE New Craft Will Be Sold to the Lykes Line for the Gulf of Mexico-British Service | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/pitched-ball-kills-chicago-boy.html | Pitched Ball Kills Chicago Boy | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cobb-set-for-test-run-speed-trial-is-scheduled-today-over.html | COBB SET FOR TEST RUN; Speed Trial Is Scheduled Today Over Bonneville Course | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mme-stueckgold-rents-drive-suite-terrace-apartment-in-5-west-86th.html | MME. STUECKGOLD RENTS 'DRIVE' SUITE; Terrace Apartment in 5 West 86th St. Contracted For by William W. Goldin LARGE DUPLEX IS LEASED Anne C. O'Donnell Signs for Unit in 22 East 62d St.--Other Rentals Listed | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/600-attend-rites-for-pas-franklin-services-for-shipping-leader-held.html | 600 ATTEND RITES FOR P.A.S. FRANKLIN; Services for Shipping Leader Held in St. Bartholomew's-- Dr. Sargent Officiates U.S. LINES STAFF PRESENT Work Stopped on Company Piers--Executives of Marine Industry Among Mourners | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/welles-outlines-new-belgium-pact-trade-treaty-is-to-cover-luxemburg.html | WELLES OUTLINES NEW BELGIUM PACT; Trade Treaty Is to Cover Luxemburg Economic Union and Congo Territory TREATY OF '35 REPLACED Commerce Increased Under Former Agreement, but Imports Fell in '38 | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/benjamin-wilson-official-of-american-car-and-foundry-joined-firm-in.html | BENJAMIN WILSON; Official of American Car and Foundry Joined Firm in 1899 | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/plans-newspaper-award-jersey-press-club-to-give-prize-for-editorial.html | PLANS NEWSPAPER AWARD; Jersey Press Club to Give Prize for Editorial on 4 Freedoms | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/business-world-import-orders-up-slightly.html | Business World; Import Orders Up Slightly | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dr-andrew-gillen-obstetrician-64-brooklyn-physician-who-was-an.html | DR. ANDREW GILLEN, OBSTETRICIAN, 64; Brooklyn Physician, Who Was an Honorary Surgeon of Police, Is Dead PRACTICED FOR 40 YEARS Was Present at 8,000 Births--Headed Coney Island Hospital Medical Board 12 Years | True | Kaiden-Kazanjian | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/knickerbocker-crew-gains-lead-for-sound-sailing-championship.html | Knickerbocker Crew Gains Lead For Sound Sailing Championship; Skipper Emil Mosbacher Brings Boat Home Third, Then Wins for Total of 41 Points in Junior Series--Pequot Next at 40 | True | By Joseph M. Sheehan Special To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/business-activity-rises-annalist-july-level-was-927-against-79.html | BUSINESS ACTIVITY RISES; Annalist's July Level Was 92.7, Against 79 Year Before | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mexicans-united-for-oil-showdown-a-great-outcry-is-raised-for.html | MEXICANS UNITED FOR OIL SHOWDOWN; A Great Outcry Is Raised for Inflexible Stand by Cardenas in Face of U.S. Move SENATORS OFFER A PLAN Would Set Time Limit for Companies to Submit Their Claims to Government | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/shell-union-oil-issue-first-under-new-rule-company-uses-stock.html | SHELL UNION OIL ISSUE FIRST UNDER NEW RULE; Company Uses Stock Exchange's Short Listing Form | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/rise-in-lumber-use-in-39-put-at-1015-commerce-dept-prediction-based.html | RISE IN LUMBER USE IN '39 PUT AT 10-15%; Commerce Dept. Prediction Based on Activity in Small Home Construction CONSUMPTION UP IN HALF Stocks in Hand Are Moderate and Off 5%--Unfilled Orders Substantial | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mair-shifts-his-cabinet-new-south-wales-premier-names-two-new.html | MAIR SHIFTS HIS CABINET; New South Wales Premier Names Two New Members | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/140-youths-give-concert-michigan-group-presents-first-of-fair.html | 140 YOUTHS GIVE CONCERT; Michigan Group Presents First of Fair Performances | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/outside-factors-hit-cotton-prices-list-loses-4-to-7-points-on-the.html | OUTSIDE FACTORS HIT COTTON PRICES; List Loses 4 to 7 Points on the News From Europe and Weakness in Securities SCALE BUYING DEVELOPS Certificated Stock Drops Below 5,000 Bales, Against 100,000 at This Time Last Year | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/in-the-nation-a-shining-mark-for-the-walterlogan-bill.html | In The Nation; A Shining Mark for the Walter-Logan Bill | True | By Arthur Krock | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/danish-trade-pact-signed-privately-export-agency-here-reaches.html | DANISH TRADE PACT SIGNED PRIVATELY; Export Agency Here Reaches Accord With Semi-Official Copenhagen Group MILLION SALES GAIN SEEN Danes Will Take Textiles and Apparel Equal in Value to Their Sales Here | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/cheaper-television-sets-better-programs-declared-way-to-spur-sales.html | Cheaper Television Sets, Better Programs Declared Way to Spur Sales in the Industry | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/state-refunding-blocked-arkansas-court-rules-against-plan-for.html | STATE REFUNDING BLOCKED; Arkansas Court Rules Against Plan for Immediate Operation | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mark-to-spintel-in-annexing-trot-mile-heat-of-158-with-parshall.html | MARK TO SPINTEL IN ANNEXING TROT; Mile Heat of 1:58 , With Parshall Driving, Year's Best in Grand Circuit | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/congress-program-today.html | Congress Program Today | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/religion-is-vital-to-democracy-leaders-of-three-faiths-agree.html | Religion Is Vital to Democracy, Leaders of Three Faiths Agree; Spiritual Ideals Always Prevail Over Materialism, They Declare--Lack ofGuidance in Rural Areas Seen | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/italy-warns-poles-not-to-fight-reich-britain-and-france-too-far.html | ITALY WARNS POLES NOT TO FIGHT REICH; Britain and France Too Far Away to Send Aid in Time, Says Fascist Press | True | By Herbert L. Matthews Wireless to the New York Times. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/five-district-national-bank-examiners-are-transferred-under.html | Five District National Bank Examiners Are Transferred Under Rotation Policy | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/mrs-torgerson-cards-82-captures-lowgross-laurels-in-cherry-valley.html | MRS. TORGERSON CARDS 82; Captures Low-Gross Laurels in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dr-clement-ross-jones-engineering-dean-emeritus-at-west-virginia.html | DR. CLEMENT ROSS JONES; Engineering Dean Emeritus at West Virginia | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/suez-canal-receipts-decline.html | Suez Canal Receipts Decline | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/nye-isolationist-assails-president-contends-he-looks-on-another.html | NYE, ISOLATIONIST, ASSAILS PRESIDENT; Contends He Looks on 'Another Foreign War at This Time as Somewhat Desirable' SENATOR TO SPEAK IN WEST Meanwhile Murray of Montana Urges Quick Action at NewSession on Neutrality | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bronx-apartment-in-new-ownership-48unit-building-in-elder-ave-is.html | BRONX APARTMENT IN NEW OWNERSHIP; 48-Unit Building in Elder Ave. Is Near Development of Insurance Company INVESTOR BUYS WALK-UP House at 1,506 Overing St. Is Traded--3,493 Third Ave. Sold by Bowery Bank | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/american-clipper-off-with-15.html | American Clipper Off With 15 | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/bears-score-sweep-by-routing-royals-deshong-gains-92-decision-in.html | BEARS SCORE SWEEP BY ROUTING ROYALS; DeShong Gains 9-2 Decision in Contest at Montreal | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/divided-they-fall.html | DIVIDED THEY FALL | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/8389000-of-gold-is-engaged-abroad-5600000-was-taken-in-japan.html | $8,389,000 OF GOLD IS ENGAGED ABROAD; $5,600,000 Was Taken in Japan -- Foreign Exchanges Steady | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/peace-on-the-tennessee.html | PEACE ON THE TENNESSEE | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/louise-card-married-becomes-the-bride-in-summit-of-rev-gordon.html | LOUISE CARD MARRIED; Becomes the Bride in Summit of Rev. Gordon Michalson | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/sugar-plants-closed-over-strike-threat-1700-affected-at-queens-and.html | SUGAR PLANTS CLOSED OVER STRIKE THREAT; 1,700 Affected at Queens and Edgewater Refineries | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/riverdale-to-get-apartment-group-ulen-co-is-one-of-sponsors-of-new.html | RIVERDALE TO GET APARTMENT GROUP; Ulen & Co. Is One of Sponsors of New Project | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/fete-of-flowers-at-east-hampton-garden-club-entertained-at-surprise.html | FETE OF FLOWERS AT EAST HAMPTON; Garden Club Entertained at Surprise Party at Home of Mrs. Lorenzo Woodhouse TABLEAUX ARE A FEATURE Mrs. C. Edmunds Kimball and Mrs. Howard Morris Win Headdress Prizes | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/invaders-open-way-to-capital-14mile-night-shift-after-retreat.html | 'INVADERS' OPEN WAY TO CAPITAL; 14-Mile Night Shift After Retreat Brings Surprise of Blues at Manassas | True | By Henry N. Dorris Special To the New York Times. | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/armstrong-in-brisk-drill.html | Armstrong in Brisk Drill | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/use-vinegar-to-fight-fire.html | Use Vinegar to Fight Fire | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/ludwig-baumann-victor.html | Ludwig Baumann Victor | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/japanese-occupy-hong-kong-border-drive-chinese-from-13-miles-of.html | JAPANESE OCCUPY HONG KONG BORDER; Drive Chinese From 13 Miles of Territory Adjoining British Colony--Long Stay Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/armour-officials-called-to-capital-accept-perkins-invitation-to.html | ARMOUR OFFICIALS CALLED TO CAPITAL; Accept Perkins Invitation to Discuss Strike Threat With Her Tomorrow UNION WARNS SECRETARY Nation-Wide Walk-Out Before Labor Day Planned--NLRB Calls Company Unfair | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/coakleyjankoski-triumph-with-134-take-proamateur-prelude-to-jersey.html | COAKLEY-JANKOSKI TRIUMPH WITH 134; Take Pro-Amateur Prelude to Jersey Open Golf Tourney on Yountakah Course THREE PAIRS RECORD 138 Kinder-Whitehead in Tie With Turner-Brown, Irwin-Frey for Runner-Up Honors | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/put-in-charge-of-sales-by-federal-motor-truck.html | Put in Charge of Sales By Federal Motor Truck | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/anaconda-units-report-chile-andes-and-greens-cananea-show-halfyear.html | ANACONDA UNITS REPORT; Chile, Andes and Greens Cananea Show Half-Year Profits | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/einstein-sends-note-to-student-parley-200-meet-in-paris-to-map.html | EINSTEIN SENDS NOTE TO STUDENT PARLEY; 200 Meet in Paris to Map Fight Against Spread of Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/crippled-to-be-guests-400-youngsters-will-view-sights-of-exposition.html | CRIPPLED TO BE GUESTS; 400 Youngsters Will View Sights of Exposition Tomorrow | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/catholic-group-renamed-foes-of-antisemitism-broaden-scope-of.html | CATHOLIC GROUP RENAMED; Foes of Anti-Semitism Broaden Scope of Activities | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/field-of-161-topped-by-kentuckians-74-miss-miley-beats-mrs-thorne.html | FIELD OF 161 TOPPED BY KENTUCKIAN'S 74; Miss Miley Beats Mrs. Thorne and Miss Hicks by 5 Shots in Green Meadow Golf MISS ORCUTT RETURNS 80 Former Course Record-Holder Ties for Fourth as Stars Tune Up for National | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/costume-ball-held-at-bar-harbor-club-many-give-dinners-before-the.html | COSTUME BALL HELD AT BAR HARBOR CLUB; Many Give Dinners Before the Benefit for Hospital | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/scouts-poisoning-theory-queens-medical-examiner-sure-mccarthy-death.html | SCOUTS POISONING THEORY; Queens Medical Examiner Sure McCarthy Death Was Natural | True | | C1B 426009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dr-cp-grayson-79-throat-specialist-exprofessor-of-laryngology-in.html | DR. C.P. GRAYSON, 79, THROAT SPECIALIST; Ex-Professor of Laryngology in Pennsylvania Is Dead | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/french-guard-attacked-two-german-army-officers-beat-customs-man-and.html | FRENCH GUARD ATTACKED; Two German Army Officers Beat Customs Man and Escape | True | Wireless to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/boy-6-killed-by-automobile.html | Boy, 6, Killed by Automobile | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/ritter-leads-midget-autos.html | Ritter Leads Midget Autos | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/dividing-of-road-in-plan-assailed-trainmen-and-centers-served-score.html | DIVIDING OF ROAD IN PLAN ASSAILED; Trainmen and Centers Served Score Scheme for the Minneapolis & St. LouisBAD PRECEDENT IS FEAREDThree Briefs Express Opposition--Two Groups of Bondholders Are in Favor | True | Special to THE NEW YORK TIMES. | C1B 426009 |
| 1939-08-17 | 1939-08-17 | https://www.nytimes.com/1939/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426009 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/writers-conference-opens.html | Writers' Conference Opens | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/busy-rural-scene-in-a-busy-metropolitan-section.html | BUSY RURAL SCENE IN A BUSY METROPOLITAN SECTION | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/son-to-spencer-marshes-jr.html | Son to Spencer Marshes Jr. | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/kuhn-admits-order-to-destroy-papers-he-feared-bund-letters-might-be.html | KUHN ADMITS ORDER TO DESTROY PAPERS; He Feared Bund Letters Might Be Misused, He Declares Before Dies Committee CLASHES MARK HEARING Leader Shouts Defiance and Asserts He Is Not Being Treated With Fairness Witnesses Fear Demonstrations Kuhn Warned Against "Speeches" Calls Treatment Unfair Belittles Institute Letter Clash on "Propaganda Records" | True | By Frederick R. Barkley Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/philadelphia-bank-robbed-of-37000-crime-is-completed-and-band-of.html | PHILADELPHIA BANK ROBBED OF $37,000; Crime Is Completed and Band of Five Escape in 10 Minutes of Fast but Quiet Work PISTOLS COW ALL INSIDE Phone Girl Cut Off From Alarm --Policeman in Street Saw Nothing--Bandit Car Found | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/ban-on-whitehead-lifted-giant-infielder-restored-to-active-list.html | BAN ON WHITEHEAD LIFTED; Giant Infielder Restored to Active List Again | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/parade-dropped-on-coughlin-plea-organizer-withdraws-move-for-permit.html | PARADE DROPPED ON COUGHLIN PLEA; Organizer Withdraws Move for Permit After Talk on Phone With Detroit Priest POLICE ISSUE STATEMENT Protests Lead to Action by Magazine Seller 'in Behalf of Peace and Order' Prepared After Phone Talk | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/germans-prepare-in-czech-regions-military-steps-in-protectorate.html | GERMANS PREPARE IN CZECH REGIONS; Military Steps in Protectorate Proceed With Great Speed and Thoroughness SOME BEING EXAGGERATED Tour Reveals Normal Traffic Conditions--Poles Reported Closing Opposite Border Troops Dig In Near Border Special Steps Taken, However Much Activity in Northeast Wide Border Closing Reported | True | By A.r. Parker Wireless To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-same-old-tactics.html | THE SAME OLD TACTICS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/predicts-snites-recovery.html | Predicts Snite's Recovery | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mosbachers-crew-wins-junior-title-takes-sound-sailing-cup-for.html | MOSBACHER'S CREW WINS JUNIOR TITLE; Takes Sound Sailing Cup for Knickerbocker by Point, With Black Rock Next Pequot Unlucky Defender Causes Wind Trouble | True | By John Rendel Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/equity-delays-meeting-postpones-discussion-of-report-on-ticket.html | EQUITY DELAYS MEETING; Postpones Discussion of Report on Ticket Distribution | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sleuth-recounts-trailing-bridges-capt-bakcsy-exarmy-intelligence.html | SLEUTH RECOUNTS TRAILING BRIDGES; 'Capt.' Bakcsy, Ex-Army Intelligence Man, Says ShippingHead Hired Him in 1935FIRED FOR BEING SLOWRefused to Lie About Steffens,He Testifies, and Got OnlyPart of $1,000 Monthly Pay Refusal of an Affidavit Baksey Tells of Being Hired Goal of Marx and Engels | True | By W.a. MacDonald Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/17-are-indicted-in-wpa-pay-fraud-5-timekeepers-are-accused-of.html | 17 ARE INDICTED IN WPA PAY FRAUD; 5 Timekeepers Are Accused of Keeping 12 on Rolls After They Got Private Jobs | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/drop-in-insurance-profit-firemens-fund-earns-891845-in-halfyear.html | DROP IN INSURANCE PROFIT; Firemen's Fund Earns $891,845 in Half-Year, Against $964,113 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/held-up-aids-in-capture-insurance-man-helps-police-to-seize-suspect.html | HELD UP, AIDS IN CAPTURE; Insurance Man Helps Police to Seize Suspect | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/squalus-is-towed-after-second-lift-workers-get-the-submarine.html | SQUALUS IS TOWED AFTER SECOND LIFT; Workers Get the Submarine Farther Toward Land on Evening Flood Tide ON BOTTOM AT 90 FEET Snapping of Guide Line From Salvage Ship Fails to Halt Progress of Five Miles | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/news-of-the-screen-wanger-will-film-around-the-world-in-eighty-days.html | NEWS OF THE SCREEN; Wanger Will Film 'Around the World in Eighty Days --Seeks Colman for Lead--10,000 at the Capitol Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/rumanian-is-slain-on-hungarian-line-sergeant-is-wounded-and-an.html | RUMANIAN IS SLAIN ON HUNGARIAN LINE; Sergeant Is Wounded and an Inspector Missing After Attack on Border Patrol BUCHAREST FILES PROTEST Budapest Insists Its Guards Were Compelled to Shoot 'in Self-Defense' | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/strike-robs-war-games-of-27-state-troopers.html | Strike Robs War Games Of 27 State Troopers | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/icc-gives-roads-in-south-25-differential-on-through-shipments-to-or.html | I.C.C. Gives Roads in South 25% Differential On Through Shipments To or From the East | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/business-show-moved-will-be-held-in-chicago-because-of-exhibits-at.html | BUSINESS SHOW MOVED; Will Be Held in Chicago Because of Exhibits at Fair Here | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pell-envoy-to-portugal-here.html | Pell, Envoy to Portugal, Here | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/roosevelt-gets-state-department-reports-indicating-europe-faces-a.html | Roosevelt Gets State Department Reports Indicating Europe Faces a Showdown Soon | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/would-enforce-blue-laws.html | Would Enforce 'Blue Laws' | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-yorker-killed-in-argentina.html | New Yorker Killed in Argentina | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/fight-off-berg-suspended.html | Fight Off, Berg Suspended | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/seeks-more-trade-in-grapes.html | Seeks More Trade in Grapes | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/roverettes-lose-43-beaten-by-chicago-girls-team-at-softball-in.html | ROVERETTES LOSE, 4-3; Beaten by Chicago Girls Team at Softball in Garden | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/kings-nephews-accused-of-baring-military-secret.html | King's Nephews Accused Of Baring Military Secret | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/submarine-in-distress-sends-british-into-action.html | Submarine in Distress Sends British Into Action | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/texts-of-the-league-commissions-findings-on-palestine-and-the.html | Texts of the League Commission's Findings on Palestine and the British Reply; Commission's Finding Policy Sent to League Opinion Not Invited Minutes Are Recalled Conflict More Intense British Memorandum Background Is Disregarded Political Issue Relevant Three Grounds of Conflict Question of Immigration Not Indefinite Obligation Obligation Held Qualified Arguments on Land Satisfaction Is Required Hopeful of Agreement Effect on Palestine Cited | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/news-of-markets-in-european-cities-skepticism-over-international.html | NEWS OF MARKETS IN EUROPEAN CITIES; Skepticism Over International Situation Forces Almost All Stocks Lower in London PARIS TRADING STILL DULL Uneasiness Concerning Danzig Problem Is Evident on the Amsterdam Bourse Paris Bourse Still Inactive Depressed Tone on Amsterdam Stocks Weaken in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/1938-total-passed-at-saratoga-sales-figure-for-season-1096800-53.html | 1938 TOTAL PASSED AT SARATOGA SALES; Figure for Season $1,096,800 --53 Head Purchased | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/treasury-bills-offered-tenders-will-be-received-on-monday-for.html | TREASURY BILLS OFFERED; Tenders Will Be Received on Monday for $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/diplomatic-bustle-has-rome-guessing-envoys-rush-to-see-ciano.html | DIPLOMATIC BUSTLE HAS ROME GUESSING; Envoys Rush to See Ciano-- Mussolini Consults Chief of Italy's Armed Forces PRESS GETS CUE IN BERLIN Insists Hitler Have His Way With Poland--Diplomats Seek Enlightenment Balbo Brings a Report U.S. Envoy Is Drawn In | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/talks-of-3-staffs-in-russia-cordial-soviet-insists-british-and.html | TALKS OF 3 STAFFS IN RUSSIA CORDIAL; Soviet Insists British and French Show Strong Plan for Resisting Germany BARS ANOTHER MUNICH Voroshiloff at Banquet for the Officers Is Alert to Foreigners' Speeches Difficulties May Arise To View Soviet Air Force | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/walgreen-enters-cleveland.html | Walgreen Enters Cleveland | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/cable-ship-lands-iii-seaman.html | Cable Ship Lands III Seaman | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/aides-resignation-held-by-geoghan-kings-prosecutor-admits-he-got.html | AIDE'S RESIGNATION HELD BY GEOGHAN; Kings Prosecutor Admits He Got Undated Document From Baldwin a Year Ago OBJECTION BARS DETAILS Madden, Also Under Charges, Tells of Bribe Reports and of Questioning Juffe Baldwin Makes Threat Says Juffe Made Statement | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mrs-prentice-to-give-berkshires-musicale-she-will-be-hostess.html | MRS. PRENTICE TO GIVE BERKSHIRES MUSICALE; She Will Be Hostess Tomorrow at Third of Season | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/allerton-to-pay-interest.html | Allerton to Pay Interest | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/enlarged-saks-store-to-open-on-the-coast-adam-gimbel-expects-big.html | ENLARGED SAKS STORE TO OPEN ON THE COAST; Adam Gimbel Expects Big Rise in Sales Volume There | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/joins-advertising-agency-as-assistant-on-contact.html | Joins Advertising Agency As Assistant on Contact | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/thomas-ih-powel-newport-banker-51-former-republican-candidate-for.html | THOMAS I.H. POWEL, NEWPORT BANKER, 51; Former Republican Candidate for Mayor Dies in Providence | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/german-role-in-china-hit-communist-paper-says-mamlock-film-will-be.html | GERMAN ROLE IN CHINA HIT; Communist Paper Says Mamlock Film Will Be Shown | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/spreading-deals-feature-in-wheat-september-bought-against-sales-of.html | SPREADING DEALS FEATURE IN WHEAT; September Bought Against Sales of December, May in Narrow Market CLOSE IS 1/8 TO c DOWN Small Buying in Corn Shows Lack of Pressure, With the Finish Even to 1/8c Off Subsidy in Effect Tomorrow Corn Finishes About Steady | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/nlrb-takes-packard-vote.html | NLRB Takes Packard Vote | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/armstrong-engages-four-boxing-mates-weighs-134-after-brisk-drill.html | ARMSTRONG ENGAGES FOUR BOXING MATES; Weighs 134 After Brisk Drill -- Ambers Curtails Workout | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/books-published-today.html | Books Published Today | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pegasus-triumphs-124-defeats-burnt-mills-in-northeastern.html | PEGASUS TRIUMPHS, 12-4; Defeats Burnt Mills in Northeastern Intracircuit Polo | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/converting-rules-issued.html | Converting Rules Issued | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mishaps-frequent-at-vamps-contest-woman-spectator-is-felled-by-hose.html | MISHAPS FREQUENT AT VAMPS CONTEST; Woman Spectator Is Felled by Hose Stream--16 Competing Firemen Are Injured NONE IS SERIOUSLY HURT 59 Companies Vie for State Championship, Won by a West Hempstead Unit List of the Winners | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/illinois-fair-races-off.html | Illinois Fair Races Off | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/2-us-destroyers-go-to-europe.html | 2 U.S. Destroyers Go to Europe | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/brass-yeast-reorganized.html | Brass Yeast Reorganized | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/for-either-date.html | FOR EITHER DATE | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/masons-plan-program-ceremonies-to-be-held-in-court-of-peace.html | MASONS PLAN PROGRAM; Ceremonies to Be Held in Court of Peace Tomorrow | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/tomato-crop-cut-little-it-is-damaged-only-slightly-by-the-hot-dry.html | TOMATO CROP CUT LITTLE; It Is Damaged Only Slightly by the Hot, Dry Weather | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/clearings-ahead-of-previous-week-total-is-also-well-above-the-same.html | CLEARINGS AHEAD OF PREVIOUS WEEK; Total Is Also Well Above the Same Week Last Year for Fourth Consecutive Time GAIN IN THE CITY IS 7.7% 21 Centers Outside New York Show Aggregate Rise of 7.5 Per Cent | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mspaden-leading-in-canadian-open-registers-67-in-first-round-2.html | M'SPADEN LEADING IN CANADIAN OPEN; Registers 67 in First Round, 2 shots Ahead of Guldahl, Bishop and Hulbert Wind Hampers Scoring Thomson Returns 73 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dodgers-triumph-behind-casey-51-giants-limited-to-five-hits-otts.html | DODGERS TRIUMPH BEHIND CASEY, 5-1; Giants Limited to Five Hits, Ott's 24th Homer in Sixth Preventing Shut-Out KOY GETS ONE FOR VICTORS Gumbert Yields All Brooklyn Runs in 4 Innings--Three Driven In by Lavagetto Casey Gets First Hit Relief Comes Too Late Double Play Offsets Walks | True | By Roscoe McGowentimes Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/george-jessel-at-loews-state.html | George Jessel at Loew's State | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/restaurant-sales-up-fourth-monthly-gain-noted-as-july-tops-1938-by.html | RESTAURANT SALES UP; Fourth Monthly Gain Noted as July Tops 1938 by 4% | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/woman-executive-back-miss-shaver-says-fall-fashions-feature-small.html | WOMAN EXECUTIVE BACK; Miss Shaver Says Fall Fashions Feature Small Waistlines | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wins-milk-case-appeal-government-to-take-chicago-monopoly-suit-to.html | WINS MILK CASE APPEAL; Government to Take Chicago Monopoly Suit to Supreme Court | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sports-of-the-times-tagging-some-bases-plenty-of-leeway-the-getaway.html | Sports of the Times; Tagging Some Bases Plenty of Leeway The Get-Away On the Throwing End Brothers in Misery | True | By John Kieran | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/cuban-nine-victor-32-tops-nicaraguans-in-10th-inning-in-amateur.html | CUBAN NINE VICTOR, 3-2; Tops Nicaraguans in 10th Inning in Amateur World Series | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/city-school-budget-illegal-court-rules-in-second-suit-justice.html | City School Budget Illegal, Court Rules in Second Suit; Justice Bernstein Holds Affirmative Vote of Quorum Necessary for Adoption-- Evening Classes Mandatory CITY SCHOOL BUDGET IS HELD ILLEGAL Two Actions Possible Other Actions Illegal Teachers' Suit Faced | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/utility-will-buy-energy-from-tva-commonwealth-and-southern-unit-to.html | UTILITY WILL BUY ENERGY FROM TVA; Commonwealth and Southern Unit to Take Specific Amount Under Contract NOT FROM STEAM PLANTS Alabama Power Co. Plan Called Further Sign of FederalPrivate Coordination Terms of Energy Purchase Contract Already Operative | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/davidson-annexes-title-essex-county-club-sweeps-team-contests-in.html | DAVIDSON ANNEXES TITLE; Essex County Club Sweeps Team Contests in Lawn Bowling | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/cash-deal-in-brooklyn-3-apartment-houses-assessed-at-5000-each.html | CASH DEAL IN BROOKLYN; 3 Apartment Houses, Assessed at $5,000 Each, Traded | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/circulation-reduced-at-bank-of-england-falls-9488000-from-years.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Falls 9,488,000 From Year's Maximum Week Before | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/rev-dr-ch-patton-minister-author-former-secretary-of-american-board.html | REV. DR. C.H. PATTON, MINISTER, AUTHOR; Former Secretary of American Board of Commissioners for Foreign Missions Dies COLLECTOR OF ROSARIES Owned Largest Assortment in Country--Helped Formulate Congregational Policies | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/robbins-picked-to-head-commodity-credit-corp.html | Robbins Picked to Head Commodity Credit Corp. | True | Times Wide World, 1937 | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/miss-nelle-hoagland-wed-to-oliver-keep-charleston-sc-girl-is-bride.html | MISS NELLE HOAGLAND WED TO OLIVER KEEP; Charleston, S.C., Girl Is Bride of Magazine Publisher | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/cavalry-to-visit-city-seventh-brigade-mechanized-to-come-here-after.html | CAVALRY TO VISIT CITY; Seventh Brigade, Mechanized, to Come Here After Manoeuvres | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/score-of-tryouts-set-for-next-week-new-record-is-considered-the.html | SCORE OF TRYOUTS SET FOR NEXT WEEK; New Record Is Considered the Peak of Season in the Summer Theatres PLAN MUSICAL IN FEBRUARY The Shuberts and Olsen and Johnson Have Spectacular Production in Mind You Can't Eat Goldfish" Due in Fall Abe Lincoln" Intake $750,000 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/stephen-l-murphy-expostal-official-with-department-35-years.html | STEPHEN L. MURPHY, EX-POSTAL OFFICIAL; With Department 35 Years-- Catholic Charity Leader | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/real-estate-notes-lighthouse-tender-is-freed.html | REAL ESTATE NOTES; Lighthouse Tender Is Freed | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/miss-sanfillipo-beaten-bows-to-miss-brough-unseeded-rival-in-tennis.html | MISS SANFILLIPO BEATEN; Bows to Miss Brough, Unseeded Rival, in Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/baer-bout-off-till-sept-18.html | Baer Bout Off Till Sept. 18 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/92-ends-life-by-shot-queens-man-kills-himself-after-discussion-with.html | 92, ENDS LIFE BY SHOT; Queens Man Kills Himself After Discussion With Wife | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/awards-at-fordham-bestowed-upon-14-competition-and-appointive.html | AWARDS AT FORDHAM BESTOWED UPON 14; Competition and Appointive Scholarships Given | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/cotton-for-barter-taken-by-wallace-1670000-bales-from-1934-crop.html | COTTON FOR BARTER TAKEN BY WALLACE; 1,670,000 Bales from 1934 Crop Will Be Used to Complete Deal for RubberCOST ABOUT 16c A POUNDOn Sept. 1 Government WillAcquire Title to 5,270,000Bales of 1937 Harvest To Take 1937 Cotton To Take Over 7,000,000 Bales Part of 1938 Cotton Reclaimed Loss of $40 a Bale | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/triumphs-of-shangay-lily-and-redlin-feature-racing-program-at.html | Triumphs of Shangay Lily and Redlin Feature Racing Program at Saratoga; REDLIN HOME FIRST BY HALF A LENGTH Withstands Late Charge by No Competition to Take Saratoga Sprint SHANGAY LILY, 10-1, WINS Outsider Defeats Moonfolly, With Pixey Dell, Choice, Third at the Wire No Competition Closes Fast Whitaker Buys Hi Gold Increase in Stake Entries | True | By Bryan Field Special To the New York Times.times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-stock-offering-general-instrument-corporation.html | NEW STOCK OFFERING; General Instrument Corporation | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/rev-cj-plunkett-catholic-leader-holy-ghost-fathers-provincial.html | REV. C.J. PLUNKETT, CATHOLIC LEADER; Holy Ghost Fathers Provincial Founded First Church for Negroes in Harlem NAMED ST. MARK'S PASTOR 4,000 Converts Made Under His Leadership--Dies in Hospital at 72 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/gets-new-prison-term-man-recently-freed-sentenced-for-impersonating.html | GETS NEW PRISON TERM; Man, Recently Freed, Sentenced for Impersonating Federal Aide | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/letterwriting-doughboys-jam-mails-at-plattsburg.html | Letter-Writing Doughboys Jam Mails at Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/emil-baensch-82-wisconsin-banker-lawyer-journalist-and-former.html | EMIL BAENSCH, 82, WISCONSIN BANKER; Lawyer, Journalist and Former Lieutenant Governor Dies | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pierce-butler-ill-supreme-court-justice-73-is-in-washington.html | PIERCE BUTLER ILL; Supreme Court Justice, 73, Is in Washington Hospital | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/compromise-fails-in-actors-dispute-plan-drafted-by-woll-group-is.html | COMPROMISE FAILS IN ACTORS' DISPUTE; Plan Drafted by the Executive Council of A.F.L. TERMS NOT DISCLOSED Group Has Stormy Session on the Whitehead Issue-- New Statement Due Today Actors' Group Adamant Terms Are Awaited | True | By Louis Stark Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dickinson-attacks-michigan-gambling-orders-state-police-after-law.html | DICKINSON ATTACKS MICHIGAN GAMBLING; Orders State Police After Law Violators and Slot Machines | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lapham-sells-membership.html | Lapham Sells Membership | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sentenced-for-thefts-at-fair.html | Sentenced for Thefts at Fair | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/advertising-news-and-notes-push-brer-rabbit-molasses-to-test-new.html | Advertising News and Notes; Push Brer Rabbit Molasses To Test New Deodorant More Ads for Super Pyro New Bab-O Drive Planned Accounts Personnel Notes | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/many-entertain-in-southampton-mrs-henry-l-cammann-gives-a-dinner-at.html | MANY ENTERTAIN IN SOUTHAMPTON; Mrs. Henry L. Cammann Gives a Dinner at Lougret Lodge for Mrs. Charles Moller MRS. J.B. MOORE HOSTESS Miss Amabel Mayo-Smith Has Luncheon at Beach Club-- Hospital Benefit Held Benefit Given for Hospital Hamilton Stenersons Hosts | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/hibernians-favor-isolationism-for-us-delegates-also-condemn-the.html | HIBERNIANS FAVOR ISOLATIONISM FOR U.S.; Delegates Also Condemn the 'Partitioning' of Eire | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lockheeds-profit-a-6month-record-508861-net-by-aircraft-concern.html | LOCKHEED'S PROFIT A 6-MONTH RECORD; $508,861 Net by Aircraft Concern Compares With '38Period's $151,075 Current Assets Sharply Up Expenses Written Off LOCKHEED'S PROFIT A 6-MONTH RECORD CATERPILLAR TRACTOR CO. $4,654,465 Profit in Year to July 31--$4,052,694 Previously OTHER CORPORATE REPORTS Garlock Packing Company | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/hospital-service-for-employes.html | Hospital Service for Employes | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bank-of-canada-reports-reserve-ratio-continues-uptrend-being-6231.html | BANK OF CANADA REPORTS; Reserve Ratio Continues Uptrend, Being 62.31% Against 61.11 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mendelssohn-bank-has-90-recoveries-forward-pound-and-dollar.html | MENDELSSOHN BANK HAS 90% RECOVERIES; Forward Pound and Dollar Positions Reported Closed | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/park-department-asks-21829993-most-of-the-expenditure-in-capital.html | PARK DEPARTMENT ASKS $21,829,993; Most of the Expenditure in Capital Outlay Budget Is Listed for 1940 CITY HALL AREA AN ITEM Building of Flushing Meadow Park on Fair Site Also Among Projects | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/canal-zone-liner-off-on-first-trip-cristobal-4000000-vessel-sails.html | CANAL ZONE LINER OFF ON FIRST TRIP; Cristobal, $4,000,000 Vessel, Sails With 200 Aboard Airline Traffic Trebled | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/city-home-buyers-plan-alterations-walkup-at-131-west-100th-st-to-be.html | CITY HOME BUYERS PLAN ALTERATIONS; Walk-Up at 131 West 100th St. to Be Converted Into 16 Two-Room Suites 333 WEST 88TH ST. SOLD New Owner to Change House Into Multiple Dwelling--Other Manhattan Deals | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/win-sloan-prizes-in-safety-training-seven-are-chosen-to-receive.html | WIN SLOAN PRIZES IN SAFETY TRAINING; Seven Are Chosen to Receive Fellowships at Yale Bureau of Traffic Research POLICE AID ON ACCIDENTS Inquiry Class at Ann Arbor Session Will Hold 'Clinic' on Streets in Detroit Students' Quality Is Pleasing Courses Interest Teachers | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/production-index-102-in-july-spurt-reserve-board-reports-rise-of.html | PRODUCTION INDEX 102 IN JULY SPURT; Reserve Board Reports Rise of Four Paints in Record of Industrial Activity NEAR DECEMBER LEVEL Advances Are Noted in Iron, Steel, Minerals, Freight Loadings, Building Some Industrial Prices Rise Iron and Steel Output Up Mineral Production Gains Germany Uses More Sugar | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/houses-in-queens-to-cost-2500000-plans-are-filed-for-seven.html | HOUSES IN QUEENS TO COST $2,500,000; Plans Are Filed for Seven Apartments With Suites for 721 Families | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/operator-gets-big-flat-lipman-acquires-73family-building-in-the.html | OPERATOR GETS BIG FLAT; Lipman Acquires 73-Family Building in the Bronx | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/twenty-motor-buses-ordered.html | Twenty Motor Buses Ordered | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/builders-will-expand-apartment-colony-to-house-2500-families-in-kew.html | Builders Will Expand Apartment Colony To House 2,500 Families in Kew Gardens; NEW APARTMENT BUILDING IN CHELSEA | True | By Lee E. Cooper | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/topics-in-wall-street-tvac-s-coordination-federal-reserve.html | TOPICS IN WALL STREET; TVA-C & S. Coordination Federal Reserve Statements Education Tax Settlement Grains | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/britain-rules-out-a-4power-parley-calls-idea-propaganda-in-war-of.html | BRITAIN RULES OUT A 4-POWER PARLEY; Calls Idea Propaganda in 'War of Nerves'-- Interests of Poland Held Foremost No Peace Parley Planned REICH SEES REBUFF BY POLES ON TERMS Terms Are Emphasized Hitler Receives Csaky Refugees Held Desperate | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/fire-department.html | Fire Department | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/gets-newark-boys-home-post.html | Gets Newark Boys' Home post | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/luggage-workers-strike-60-shops-close-as-1000-walk-out-in-row-over.html | LUGGAGE WORKERS STRIKE; 60 Shops Close as 1,000 Walk Out in Row Over Hours | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/japanese-rebuff-british-in-protest-refuse-responsibility-for-the.html | JAPANESE REBUFF BRITISH IN PROTEST; Refuse Responsibility for the Destruction of Two Ships in Air Raids at Ichang HALIFAX CALLED BY JUDGE Is Ordered in London to Show Why the Four Chinese Held in Tients in Should Not Be Free Talks of "Mysterious Cause" Judge Permits Move in England | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/in-the-nation-business-recovery-and-the-executive-in-power-effects.html | In The Nation; Business Recovery and the Executive in Power Effects of Slump or Standstill If the Rebels Surrender | True | By Arthur Krock | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-reports-what-is-democracy.html | The Reports; What is Democracy? | True | GEORGE S. COUNTS | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/business-world-reports-home-furnishings-gain-buyers-cover-on-fall.html | Business World; Reports Home Furnishings Gain Buyers Cover on Fall Furniture One Tropical Style Advanced Rabbit Skin Imports Spurt Saddle-Stitched Shirts Sought Women's Shoe Colors Named Rayon Loom Rate at High Gray Goods Market Quiet | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bonds-continue-to-lose-ground-treasury-obligations-generally-are.html | BONDS CONTINUE TO LOSE GROUND; Treasury Obligations Generally Are Lower, Losses Running 1-32 to 10-32 Point TOTAL SALES $3,378,000 Declines in Local Tractions Reach 2 Points--Polish Loans Are Firmer | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/halsey-stuart-win-2700000-of-bonds-nassau-countys-securities-are.html | HALSEY, STUART WIN $2,700,000 OF BONDS; Nassau County's Securities Are Sold to Syndicate on Tender of 100.036 LYNBROOK, L.I., INVITES BIDS Oneida County's $160,000 Issue Is Awarded to Bankers Trust Co. of New York Oneida, County, N.Y. Dearborn Township, Mich. Hornell, N.Y. Lynbrook, L.I. Attleboro, Mass. Virginia, Minn. El Paso, Texas | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sets-navy-examinations-edison-orders-tests-for-physical-fitness.html | SETS NAVY EXAMINATIONS; Edison Orders Tests for Physical Fitness Beginning Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/vaudeville-show-is-given-in-maine-young-members-of-northeast-harbor.html | VAUDEVILLE SHOW IS GIVEN IN MAINE; Young Members of Northeast Harbor Colony Also Feature Comedy at Annual Event | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/investors-active-in-bronx-trading-bergen-ave-business-building-near.html | INVESTORS ACTIVE IN BRONX TRADING; Bergen Ave. Business Building Near 149th St. Purchased From Seamen's Bank BECK ST. SUITES ARE SOLD 20-Family House in New Hands--Dwelling at 1,312 Washington Ave. Deeded | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/air-prizes-go-to-boston-naval-reserve-base-makes-clean-sweep-in.html | AIR PRIZES GO TO BOSTON; Naval Reserve Base Makes Clean Sweep in Competition | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wood-field-and-stream-big-trout-at-kensico-early-woodcock-season.html | Wood, Field and Stream; Big Trout at Kensico Early Woodcock Season Prizes for Big Fish | True | By Raymond R. Camp | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/topics-of-the-times-queens-are-many.html | Topics of The Times; Queens Are Many | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/2-party-designations-declined.html | 2 Party Designations Declined | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sidney-d-ripleys-hosts-in-saratoga-entertain-with-a-dinner-at-their.html | SIDNEY D. RIPLEYS HOSTS IN SARATOGA; Entertain With a Dinner at Their Villa--Mrs. R.S. Brown Has Guests PARTIES GIVEN AT TRACK Richard F. Howe Honors Mr. and Mrs. Marshall H. Russell --Many Arrive at Hotels | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/troops-struggle-at-bridge-building-guardsmen-at-plattsburg-toil-in.html | TROOPS STRUGGLE AT BRIDGE BUILDING; Guardsmen at Plattsburg Toil in Mud and Waist-Deep Water to Set Up Pontoons INFANTRY 'WAR' RESUMED 'Fighting Irish' of the Old 69th Face Brooklyn Unit, Neither Side Taking Prisoners Army Sergeant Shows the Way Trained in Using Assault Boats Brigade in a 'Bloodless Tie' | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/circulation-is-cut-at-bank-of-france-current-report-shows-drop-at.html | CIRCULATION IS CUT AT BANK OF FRANCE; Current Report Shows Drop, at the End of Last Week, of 719,000,000 Francs GOLD STOCK UNCHANGED Home Bill Discounts Lower by 574,000,000 Francs-- Coverage Ratio Steady | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/moore-signs-bills-for-jersey-relief-he-opposes-but-does-not-veto.html | MOORE SIGNS BILLS FOR JERSEY RELIEF; He Opposes, but Does Not Veto, Only One Measure in Program | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/elephant-created-for-queens-circus-young-showmen-in-park-event-will.html | ELEPHANT CREATED FOR QUEENS CIRCUS; Young Showmen in Park Event Will Present a Home-Made Animal in Parade WHOLE MENAGERIE 'BUILT' Zoo Chimpanzee Will Perform Tomorrow at Children's Show in Flushing | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/official-here-promoted-by-the-canadian-national.html | Official Here Promoted By the Canadian National | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/miss-van-de-wall-engaged-to-marry-kentucky-educators-daughter-will.html | MISS VAN DE WALL ENGAGED TO MARRY; Kentucky Educator's Daughter Will Become the Bride of J. Walsh Stull Leach--Clark | True | De Camp Studios | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/police-in-chase-shoot-bystander-fire-on-fleeing-auto-which-crashes.html | POLICE IN CHASE SHOOT BYSTANDER; Fire on Fleeing Auto Which Crashes Against a Wall After Wild Pursuit TWO IN CAR ARE CAPTURED Another in Stolen Machine Dives Into Gowanus Canal and Swims to Freedom | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/us-asks-leaders-to-give-tax-advice-treasury-requests-views-of.html | U.S. ASKS LEADERS TO GIVE TAX ADVICE; Treasury Requests Views of Industry, Labor, Farmers-- Ickes Warns Capital Asks Mutual Understanding Private Hearings Offered U.S. ASKS LEADERS TO GIVE TAX ADVICE Letters Sent Organizations Ickes Gives a Warning | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/merritt-tolls-total-76728.html | Merritt Tolls Total $76,728 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/air-traveler-tells-of-prayers-for-peace-lawyer-back-from-europe.html | AIR TRAVELER TELLS OF PRAYERS FOR PEACE; Lawyer, Back From Europe, Sees Rise in Religious Fervor | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pershing-back-silent-on-outlook-for-war-here-from-europe-he.html | PERSHING BACK, SILENT ON OUTLOOK FOR WAR; Here From Europe, He Approves Drum on Need for Larger Army | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/fair-in-new-cuts-saves-5500-a-day-latest-program-is-expected-to.html | FAIR IN NEW CUTS SAVES $5,500 A DAY; Latest Program Is Expected to Reduce Outlay $320,000 Up to End of Season Attendance Held Reason FAIR IN NEW CUTS SAVES $5,500 A DAY $5,000 a Day in New Cut Architects to Be Consolidated Says Coast Fair is "In Black" | True | By Russell B. Porter | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/student-pilots-picked-7-will-get-additional-training-at-pensacola.html | STUDENT PILOTS PICKED; 7 Will Get Additional Training at Pensacola, Fla. | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/theatre-matron-foils-suicide.html | Theatre Matron Foils Suicide | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/daguerre-tribute-paid-at-ceremony-french-ambassador-joins-in.html | DAGUERRE TRIBUTE PAID AT CEREMONY; French Ambassador Joins in Praising Discovery Making Photography Possible OLD PROCESSES SHOWN Envoy Poses for Daguerreotype Taken by Veteran Said to Be Last in His Craft Veteran Daguerreotypist Present Camera Praised by Whalen | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/annenberg-surrenders-he-and-associates-give-bond-at-chicago-in-tax.html | ANNENBERG SURRENDERS; He and Associates Give Bond at Chicago in Tax Case | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pound-weakened-by-pressure-here-drop-of-116-cent-on-day-laid-to.html | POUND WEAKENED BY PRESSURE HERE; Drop of 1-16 Cent on Day Laid to European Political Situation--Franc Up, Guilder Off$1,780,000 GOLD ARRIVESAll From Canada--Imports forWeek Amount to $43,267,000--Earmarkings Down | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/honduras-paying-export-balances-traders-here-receive-drafts-to.html | HONDURAS PAYING EXPORT BALANCES; Traders Here Receive Drafts to Cover Funds Tied Up by Exchange Shortage AMOUNTED TO $400,000 Necessity for a Close Check on Future Shipments There Stressed | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/miss-elizabeth-wise-wed-alumna-of-barnard-is-bride-of-james-g.html | MISS ELIZABETH WISE WED; Alumna of Barnard Is Bride of James G. Bernheim | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/naval-orders.html | Naval Orders | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/argentine-office-to-move-uptown-consulate-general-contracts-for.html | ARGENTINE OFFICE TO MOVE UPTOWN; Consulate General Contracts for Space in Building at Rockefeller Center | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/japan-regrets-slapping-welles-is-told-peiping-embassy-has-expressed.html | JAPAN REGRETS SLAPPING; Welles Is Told Peiping Embassy Has Expressed Army View | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/kidnapped-pastor-here-rev-jh-goldmer-and-son-were-taken-by-arabs-in.html | KIDNAPPED PASTOR HERE; Rev. J.H. Goldmer and Son Were Taken by Arabs in Palestine | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/frank-strafaci-breaks-record-for-qualifying-round-in-green-meadow.html | Frank Strafaci Breaks Record for Qualifying Round in Green Meadow Golf; BROOKLYN PLAYER TRIUMPHS WITH 69 Strafaci, 2 Shots Under Par, Tops Field of 148 Golfers for Medal at Harrison HUMM, FEINBERG GET 71S Leo Kaufmann Cards a 72 to Capture Fourth--Chapman Scores 75 to Qualify Misses 6-Footer for Deuce Kaufmann Finishes With 38 Chapman Makes Grade | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/yacht-sinks-two-row-ashore.html | Yacht Sinks, Two Row Ashore | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pope-to-receive-farley-audience-fixed-for-tomorrow-call-on.html | POPE TO RECEIVE FARLEY; Audience Fixed for Tomorrow--Call on Mussolini Uncertain | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/125000-tickets-sold-by-fair-workers-bill-robinson-leads-9-cars-50.html | 125,000 TICKETS SOLD BY FAIR WORKERS; Bill Robinson Leads 9 Cars, 50 Employes for Drive in Harlem | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dr-james-fitzgerald-nationally-known-vocational-counselor-and.html | DR. JAMES FITZGERALD; Nationally Known Vocational Counselor and Teacher | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/victory-for-common-sense.html | VICTORY FOR COMMON SENSE | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reports-on-business.html | REPORTS ON BUSINESS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/plan-mental-test-forum-national-security-traders-tell-of-convention.html | PLAN MENTAL TEST FORUM; National Security Traders Tell of Convention Highlight | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sets-up-fascist-themes-staraci-orders-analysis-of-war-preparation.html | SETS UP FASCIST 'THEMES; Staraci Orders Analysis of War Preparation and 'Race' Issue | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/guard-drive-ends-manassas-battle-armistice-is-declared-in-war-game.html | GUARD DRIVE ENDS MANASSAS 'BATTLE'; Armistice Is Declared in War Game Before Washington as Blacks Are Thrown Back TANK ATTACK IS MET 111th Infantry of Pennsylvania Charges Regulars' Artillery and Machine-Gun Troops Defense Is Spectacular | True | By Henry N. Dorris Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/toronto-shuts-out-jersey-city-10-30-berly-allows-one-hit-in-first.html | TORONTO SHUTS OUT JERSEY CITY, 1-0, 3-0; Berly Allows One Hit in First Game and Strikes Out Five | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/herbert-o-williams-retired-us-consul-served-at-gibraltar-in-early.html | HERBERT O. WILLIAMS RETIRED U.S. CONSUL; Served at Gibraltar in Early Days of Spanish Civil War | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-suits-aimed-at-tobacco-bonuses-three-stockholders-actions-name.html | NEW SUITS AIMED AT TOBACCO BONUSES; Three Stockholders' Actions Name Hill and Others | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/hospital-in-trucks-is-tested-for-army-vans-of-unit-at-plattsburg.html | HOSPITAL IN TRUCKS IS TESTED FOR ARMY; Vans of Unit at Plattsburg Have Facilities for All Kinds of Operations CAN GET NEAR FRONT LINES Lives of Many May Be Saved by Surgery Available at Scene of Battle | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/approach-wee-burn-par-womens-scores-low-in-practice-for-us-title.html | APPROACH WEE BURN PAR; Women's Scores Low in Practice for U.S. Title Golf | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/swiadon-is-selected-for-allstar-squad-nyu-captain-chosen-as-fifth.html | SWIADON IS SELECTED FOR ALL-STAR SQUAD; N.Y.U. Captain Chosen as Fifth Tackle—4 Pro Giants Hurt | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/deals-in-new-jersey-large-morris-county-farm-is-sold-by-gulick.html | DEALS IN NEW JERSEY.; Large Morris County Farm Is Sold by Gulick Estate | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/kantor-is-arrested-in-cemetery-fraud-musica-case-figure-accused-in.html | KANTOR IS ARRESTED IN CEMETERY FRAUD; Musica Case Figure Accused in Sale of a Plot | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/isaacs-to-address-lawyers.html | Isaacs to Address Lawyers | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/big-textile-orders-placed-by-treasury-trade-week-chairman.html | BIG TEXTILE ORDERS PLACED BY TREASURY; TRADE WEEK CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/browns-trip-indians-on-laabs-double-65-wallop-decides-game-in-tenth.html | BROWNS TRIP INDIANS ON LAABS DOUBLE, 6-5; Wallop Decides Game in Tenth -- Gallagher Hits Home Run | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lord-baldwin.html | LORD BALDWIN | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/oslo-parley-cold-to-fishs-project-representatives-move-for-a-30day.html | OSLO PARLEY COLD TO FISH'S PROJECT; Representative's Move for a 30-Day Truce Fails to Stir Parliamentary Union RECEIVES GENTLE CHIDING No Mention of Proposal in the Peace Resolution Adopted by the Congress | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/scroll-to-honor-miss-szold.html | Scroll to Honor Miss Szold | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/slight-gain-of-gold-at-the-reichs-bank-weeks-increase-300000-marks.html | SLIGHT GAIN OF GOLD AT THE REICHS BANK; Week's Increase 300,000 Marks -- Circulation Off 93,600,000 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/maps-first-steps-on-war-resources-new-board-headed-by-er-stettinius.html | MAPS FIRST STEPS ON WAR RESOURCES; New Board Headed by E.R. Stettinius Meets With Army and Navy Chiefs at Capital TO SPEED DEFENSE PLANS Ability to Utilize Our Vast Materials Is Big Influence for Peace, Says Chairman Stettinius Speaks for Industry | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sports-today.html | Sports Today | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/palestine-policy-of-britain-scored-by-mandates-body-leagues.html | PALESTINE POLICY OF BRITAIN SCORED BY MANDATES BODY; League's Commission Finds White Paper Contrary to Original Commitment SPLITS ON INTERPRETATION London Will Press Plans, Confident of Approval by League Council See Change Justified PALESTINE POLICY OF BRITAIN SCORED Answering in Detail Concurrence Is Cited | True | By Warren Irvin Wireless To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/buys-home-in-east-chester.html | Buys Home in East Chester | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pirates-recall-9-players-three-from-farm-chain-expected-to-report.html | PIRATES RECALL 9 PLAYERS; Three From Farm Chain Expected to Report in September | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/british-warship-runs-away-at-launching-crashing-timbers-kill-1-hurt.html | British Warship Runs Away at Launching; Crashing Timbers Kill 1, Hurt 20, at Belfast | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/british-give-235000-to-palestine-project-remaining-cost-of-draining.html | BRITISH GIVE 235,000 TO PALESTINE PROJECT; Remaining Cost of Draining Vast Swamp to Be Met by Jews | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/virginia-stevens-plans-her-bridal-prospective-brides-of-this-summer.html | VIRGINIA STEVENS PLANS HER BRIDAL; PROSPECTIVE BRIDES OF THIS SUMMER | True | Special to THE NEW YORK TIMES.Frederick | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/roosevelt-sails-on-in-fogridden-seas-reaches-farthest-north-in-his.html | ROOSEVELT SAILS ON IN FOG-RIDDEN SEAS; Reaches Farthest North in His Travels as President | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/letters-to-the-times-appraising-mr-willkie-a-democrat-he-is-called.html | Letters to The Times; Appraising Mr. Willkie A Democrat, He Is Called Republicans' Best Reply to New Deal as Candidate Outside Chance Seen Not a Politician Losses on Mexican Oil Mr. Gerard Sees Need for Government to Act in the Matter Wartime Prices of Steel Distribution Committee Head Disputes Statement of English Payments School Cooperation Praised Recognition for the Architect New York's Gallant Men WHO LOVES A WELL | True | CITIZEN.JAMES W. GERARD.JAMES A. FARRELL.LESTER M. DIEHL.INTERESTED LAYMAN.IDA BENFEY JUDD.AMANDA BENJAMIN HALL. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/french-music-at-stadium-smallens-offers-ravel-dindy-debussy-and.html | FRENCH MUSIC AT STADIUM; Smallens Offers Ravel, d'Indy, Debussy and French Works | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lumber-output-up-less-than-seasonally-shipments-off-but-orders-rise.html | Lumber Output Up Less Than Seasonally; Shipments Off but Orders Rise in Week | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/south-tyrol-priests-are-barred-by-reich-salzburg-archbishop-sees.html | SOUTH TYROL PRIESTS ARE BARRED BY REICH; Salzburg Archbishop Sees Nazi Hatred of Church Unleashed | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/35978-dropped-by-wpa-39000-more-to-go-by-aug-31-deadline-says.html | 35,978 DROPPED BY WPA; 39,000 More to Go by Aug. 31 Deadline, Says Somervell | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/world-series-on-air-radio-sponsor-pays-100000-mutual-to-broadcast.html | WORLD SERIES ON AIR; Radio Sponsor Pays $100,000-- Mutual to Broadcast | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/subsidy-on-flour-raised-15cabarrel-increase-posted-by-department-of.html | SUBSIDY ON FLOUR RAISED; 15c-a-Barrel Increase Posted by Department of Agriculture | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/miss-marcia-shapiro-married.html | Miss Marcia Shapiro Married | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bank-credit-rises-54000000-in-week-brokers-loans-up-41000000.html | BANK CREDIT RISES $54,000,000 IN WEEK; Brokers' Loans Up $41,000,000 Here-- Advances to Trade $7,000,000 Higher | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/quist-and-bromwich-crush-mako-and-tidball-in-us-title-doubles.html | Quist and Bromwich Crush Mako and Tidball in U.S. Title Doubles; AUSTRALIAN TEAM WINS, 6-2, 6-1, 6-2 U.S. Davis Cup Hopes Are Hit as Mako-Tidball Are Put to Rout by Quist-Bromwich HOPMAN-CRAWFORD GAIN Miss Marble-Mrs. Fabyan Go to Semi-Final Round of National Title Tennis Great Teams Recalled Mako's Service Weak Efforts Are Unavailing British Team Advances | True | By Allison Danzig Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/plan-military-alliance-rumania-and-turkey-negotiate-two-staffs-may.html | PLAN MILITARY ALLIANCE; Rumania and Turkey Negotiate -- Two Staffs May Meet | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/yugoslav-netmen-arrive-for-match-begin-play-with-australians.html | YUGOSLAV NETMEN ARRIVE FOR MATCH; Begin Play With Australians Thursday in Davis Cup Interzone Final | True | Times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lists-child-actor-rules-california-to-allow-film-roles-on-school.html | LISTS CHILD ACTOR RULES; California to Allow Film Roles on School and Health Record | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/hartman-pressed-to-defeat-doyle-in-national-public-parks-tennis.html | Hartman Pressed to Defeat Doyle In National Public Parks Tennis; Wins, 4-6, 6-4, 6-2, 4-6, 6-3, in Match Continued From Previous Day--Rubel BeatsNogrady and Perchonock Tops Carter Goldstein Beats Maul Schutte Again President | True | By Lincoln A. Werden | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/3033759-at-goodrich-exhibit.html | 3,033,759 at Goodrich Exhibit | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/curtain-at-waterbury.html | CURTAIN AT WATERBURY | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/2-die-on-10th-day-of-heat-wave-here-many-seek-relief-in-parks-as.html | 2 DIE ON 10TH DAY OF HEAT WAVE HERE; Many Seek Relief in Parks as Mercury Rises to 89 With High Humidity | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/fete-for-child-cripples-today.html | Fete for Child Cripples Today | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/queipo-de-llano-sails-spanish-general-heads-military-mission-to.html | QUEIPO DE LLANO SAILS; Spanish General Heads Military Mission to Italy | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/more-scrap-iron-and-steel-used.html | More Scrap Iron and Steel Used | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-rays-to-aid-planes.html | New Rays to Aid Planes | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/milk-strike-cuts-citys-supply-37-troopers-on-guard-extension-of.html | MILK STRIKE CUTS CITY'S SUPPLY 37%; TROOPERS ON GUARD; Extension of Shed Is Weighed by Dr. Rice as Situation Grows More Serious MORE VIOLENCE UP-STATE Lehman Orders Out All State Police to Preserve Order in Disturbed Areas Extension Being Considered Institutions First on List MILK STRIKE CUTS CITY SUPPLY 37% Pitched Battle Up-State | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/william-c-reeds-have-son.html | William C. Reeds Have Son | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/canadas-imports-up-8-in-year.html | Canada's Imports Up 8% in Year | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/applings-triple-downs-tigers-21-white-sox-infielder-drives-in-home.html | APPLING'S TRIPLE DOWNS TIGERS, 2-1; White Sox Infielder Drives In Home Team's Two Runs in Fourth Inning | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/autoist-loses-test-case-voter-here-fined-for-using-plates-issued-in.html | AUTOIST LOSES TEST CASE; Voter Here Fined for Using Plates Issued in Connecticut | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/extras-to-appear-as-actors.html | 'Extras' to Appear as Actors | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/eleanor-murphy-has-church-bridal-married-yesterday.html | ELEANOR MURPHY HAS CHURCH BRIDAL; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Phyfe | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/soldiers-help-fight-fire-catholic-summer-school-near-plattsburg-is.html | SOLDIERS HELP FIGHT FIRE; Catholic Summer School Near Plattsburg Is Destroyed | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/canadas-crops-holding-bank-of-montreal-finds-some-good-yields.html | CANADA'S CROPS HOLDING; Bank of Montreal Finds Some Good Yields Despite Drought | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/maine-sardine-pack-at-peak.html | Maine Sardine Pack at Peak | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/proxy-group-complains-sec-asked-to-act-on-votes-cast-for-western.html | PROXY GROUP COMPLAINS; SEC Asked to Act on Votes Cast for Western Union Officers | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/iron-steel-output-spurts-in-czech-protectorate.html | Iron, Steel Output Spurts In Czech Protectorate | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/heads-bohemian-army-gen-eminger-named-chief-of-protectorate-force.html | HEADS BOHEMIAN ARMY; Gen. Eminger Named Chief of Protectorate Force of 7,000 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/come-on-annexes-open-jumper-blue-miss-budd-pilots-gelding-to.html | COME ON ANNEXES OPEN JUMPER BLUE; Miss Budd Pilots Gelding to Victory as North Shore Horse Show Starts ERIN'S SON IS RUNNER-UP Cornwall II Takes Smithtown Hunt Cup--Miss Melville Wins With Blue Steel Forty in Open Jumping Amateurs Test Skill THE AWARDS | True | By Henry R. Ilsley Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/motion-for-hayes-filed-in-waterbury-arguments-for-convicted-city.html | MOTION FOR HAYES FILED IN WATERBURY; Arguments for Convicted City Heads to Be Heard Today | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/food-news-of-the-week-prices-of-many-household-staples-are-lower.html | Food News of the Week; Prices of Many Household Staples Are Lower --Vegetable Supplies Abundant Vegetable Supplies Abundant Hudson River Grapes Arrive Fish Shipments Lighter Lamb Prices Lower | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/pittsburgh-index-up-most-major-industries-increase-working.html | PITTSBURGH INDEX UP; Most Major Industries Increase Working Schedules | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/metal-machine-sales-up-exports-for-first-half-reached-new-high-at.html | METAL MACHINE SALES UP; Exports for First Half Reached New High at $55,685,450 Chicago Trolley Traffic Up | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/nlrb-is-condemned-as-discriminatory-by-the-state-afl-amendment-of.html | NLRB IS CONDEMNED AS DISCRIMINATORY BY THE STATE A.F.L.; Amendment of the Law to Be Demanded Unless Board Corrects the 'Abuses' 'UNFAIR TO CRAFT GROUPS' Other Resolutions at Closing Session of Convention Score Anti-Semitism Moves Discrimination Is Charged NLRB IS CONDEMNED BY THE STATE A.F.L. All Officers Re-elected Resolution on Anti-Semitism | True | Times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/divorces-al-trowbridge-former-marjorie-tufts-gets-reno-decreewed-in.html | DIVORCES A.L. TROWBRIDGE; Former Marjorie Tufts Gets Reno Decree--Wed in 1916 | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/nyala-skippered-by-adams-runs-away-from-rivals-for-kings-cup-sloop.html | Nyala, Skippered by Adams, Runs Away From Rivals for King's Cup; Sloop Leads Seven Seas by 17:39 in N.Y.Y.C. Cruise Event--Gleam Is Distant Third in Competition Off Newport Istalena Largest in Race Leader Draws Away Victor Tacks Inshore | True | By James Robbins Special To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/playwrights-on-air-sept-13.html | Playwrights on Air Sept. 13 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/police-department.html | Police Department | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/construction-gains-37-for-this-week-awards-for-private-jobs-show.html | CONSTRUCTION GAINS 37% FOR THIS WEEK; Awards for Private Jobs Show 176% Rise Over 1938 Term | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/poles-deny-tales-about-atrocities-admit-some-arrests-along-border.html | POLES DENY TALES ABOUT ATROCITIES; Admit Some Arrests Along Border of Germans on Charges of Espionage NAZI TACTICS ASSAILED Warsaw Press Holds They Will Fail--Readiness to Meet Force With Force Cited Nazi Minority Head Freed Parley Plans Rejected Poles to Continue Drive Chodacki Back in Danzig | True | By Jerzy Szapiro Special Cable To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/113-boys-leave-for-camp-to-spend-25-days-at-the-police-athletic.html | 113 BOYS LEAVE FOR CAMP; To Spend 25 Days at the Police Athletic League Place Up-State | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/herlands-weighs-draft-candidacy-brooklyn-committee-calls-him-to-run.html | HERLANDS WEIGHS DRAFT CANDIDACY; Brooklyn Committee Calls Him to Run Independently for Prosecutor's Post FUSION BACKING OFFERED Benjamin, Republican Nominee, to Withdraw--Coalition Rejected by Labor Labor Rejects Proposal Compromise Plan Fails | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/member-bank-balances-rise-124000000-excess-reserves-increase-by.html | Member Bank Balances Rise $124,000,000; Excess Reserves Increase by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/antarctic-crew-sought-navy-volunteers-would-man-the-bear-if-byrd.html | ANTARCTIC CREW SOUGHT; Navy Volunteers Would Man the Bear if Byrd Uses It | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/buys-cedarhurst-home.html | Buys Cedarhurst Home | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-italian-encyclopedia.html | THE ITALIAN ENCYCLOPEDIA | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/university-of-puerto-rico-names-tower-roosevelt.html | University of Puerto Rico Names Tower 'Roosevelt' | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/2-concerns-rescind-cuts-on-crude-oil-midcontinent-producers-claim.html | 2 CONCERNS RESCIND CUTS ON CRUDE OIL; Mid-Continent Producers Claim First Victory for Shutdown of Wells in Six States ARKANSAS IS CHALLENGED Lion Oil Refining Seeks Writ to Halt Closings--Ickes Sees Federal Legislation Bill Offered in Congress Police to Enforce Order 2 CONCERNS RESCIND CUTS ON CRUDE OIL Michigan to Revise Schedules | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-shop-for-jane-engel-east-orange-outlet-to-be-second-under-the.html | NEW SHOP FOR JANE ENGEL; East Orange Outlet to Be Second Under the Firm's Own Name | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/triple-by-crosetti-rosars-fly-win-98-as-yanks-sweep-series-dimaggio.html | Triple by Crosetti, Rosar's Fly Win, 9-8, as Yanks Sweep Series; DiMaggio Hits 18th Homer for 3 Runs but Extra Inning Is Needed When His Poor Throw Enables Senators to Tie An Unsatisfactory Compromise Senators' Hurlers Ill-Fated Dickey Steps Out | True | By Arthur J. Daley | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/sugar-seat-lowest-since-1915.html | Sugar Seat Lowest Since 1915 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/young-democrats-favor-third-term-52-of-those-sounded-in-callup.html | YOUNG DEMOCRATS FAVOR THIRD TERM; 52% of Those Sounded in Callup Survey Want Roosevelt to Run Again Next Year | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/walter-d-mmanus-state-labor-referee-lawyer-civic-leader-and-war.html | WALTER D. M'MANUS, STATE LABOR REFEREE; Lawyer, Civic Leader and War Hero Dies in Glen Cove at 46 | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/alaska-as-refuge-favored-by-ickes-secretary-suggests-admitting.html | ALASKA AS REFUGE FAVORED BY ICKES; Secretary Suggests Admitting Those Oppressed Abroad to Territory Only NEED OF POPULATING CITED Problems of Eventual Citizenship Considered by Interiorand Labor Departments | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/issue-held-grave-press-intensifies-tales-of-an-antigerman-terror-in.html | ISSUE HELD GRAVE; Press Intensifies Tales of an Anti-German Terror in Poland REPORTS 1,000 ARRESTED Hungarian War Cooperation Believed Planned as Csaky Is Received by Hitler Checks With Warsaw Reports Significance of Charges BRITAIN RULES OUT A 4-POWER PARLEY Press Notes the Parallel | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/oharra-to-direct-norge-sales.html | O'Harra to Direct Norge Sales | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/4th-chess-match-annexed-by-flohr-prague-master-tops-wallis-in-30.html | 4TH CHESS MATCH ANNEXED BY FLOHR; Prague Master Tops Wallis in 30 Moves to Take Sole Possession of Lead EUWE TURNS BACK THOMAS Gains Tie for Second Place With Klein, Held to Draw by Conde in England | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bermudians-match-drawn.html | Bermudians' Match Drawn | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reds-nip-cubs-76-on-pinch-hit-in-10th-west-rookie-singles-with-3-on.html | REDS NIP CUBS, 7-6, ON PINCH HIT IN 10TH; West, Rookie, Singles With 3 On and None Out to Decide Cincinnati Night Game 26,669 THRILL TO FINISH Chicago Off to 4-Run Lead at Start--Winners Remain Six Lengths Ahead in Race | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/state-opposes-rail-plan-south-dakota-files-on-division-of.html | STATE OPPOSES RAIL PLAN; South Dakota Files on Division of Minneapolis & St. Louis | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/democracy-fight-made-permanent-world-organization-is-planned-to.html | DEMOCRACY FIGHT MADE PERMANENT; World Organization Is Planned to Pursue Aims Laid Down at Congress Here Aims of the Organization Baldwin Warns of Perils DEMOCRACY FIGHT MADE PERMANENT M. Herriot's Message Franklin Remark Cited New Forms of Old Despotisms Sessions Earlier in Day Encouraging Developments Seen Youth Groups Review Aims | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/diplomatic-courier-is-suicide.html | Diplomatic Courier Is Suicide | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/upturn-reflected-in-collection-rate-increased-buying-power-seen-in.html | UPTURN REFLECTED IN COLLECTION RATE; Increased Buying Power Seen in Figure's Sharpest Rise Here in Over 2 Years JULY RATIO UP 1.27 POINTS Payments Also Reported Higher Nationally on Installment and Open Accounts Trend Called Trade Indicator National Rate Higher | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/the-screen-in-review-the-wizard-of-oz-produced-by-the-wizards-of.html | THE SCREEN IN REVIEW; 'The Wizard of Oz,' Produced by the Wizards of Hollywood, Works Its Magic on the Capitol's Screen--March of Time Features New York At the Music Hall At the Palace | True | By Frank S. Nugent | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/warns-film-heads-code-backs-trust-arnold-rejects-agreement-as.html | WARNS FILM HEADS CODE BACKS 'TRUST'; Arnold Rejects Agreement as Keeping Producer-Control Over Exhibiting DIVESTITURE IS DEMANDED Pending Suit Will Be Followed by Others if Practices Continue, He Says A.F.L. Critizes Murphy Move | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/events-today.html | EVENTS TODAY | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/financial-markets-stocks-fractionally-lower-as-activity-slumps.html | FINANCIAL MARKETS; Stocks Fractionally Lower as Activity Slumps Under Half-Million Mark--All Bonds Ease | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/confiscated-weapons-dumped-into-sound-4000-pistols-guns-knives-and.html | CONFISCATED WEAPONS DUMPED INTO SOUND; 4,000 Pistols, Guns, Knives and 284,000 Slugs Sunk by Police | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/openair-library-marks-birthday-cake-adorned-with-candles-is-cut-at.html | OPEN-AIR LIBRARY MARKS BIRTHDAY; Cake Adorned With Candles Is Cut at Ceremonies | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/balk-at-15000-for-play-film-executives-hold-that-down-payment-is.html | BALK AT $15,000 FOR PLAY; Film Executives Hold That Down Payment Is Too High | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/books-of-the-times-a-new-novel-by-pg-wodehouse-uncle-fred-in-the.html | BOOKS OF THE TIMES; A New Novel by P.G. Wodehouse Uncle Fred in the Springtime" Choler in the Peerage The Stately Empress of Blandings | True | By Charles Poore | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON WESTCHESTER NEW JERSEY CONNECTICUT LAKE GEORGE | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/caught-counting-stolen-pennies.html | Caught Counting Stolen Pennies | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bigger-dry-dock-likely-one-under-construction-in-puerto-rico-may-be.html | BIGGER DRY DOCK LIKELY; One Under Construction in Puerto Rico May Be Extended | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/brink-triumphs-in-ring-beats-dejesus-before-3500-in-fort-hamilton.html | BRINK TRIUMPHS IN RING; Beats DeJesus Before 3,500 in Fort Hamilton Feature | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/horace-t-burgess-connecticut-real-estate-man-had-taught-mathematics.html | HORACE T. BURGESS; Connecticut Real Estate Man Had Taught Mathematics | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/job-bureau-staff-unpaid-for-weeks-their-complaints-over-late-checks.html | JOB BUREAU STAFF UNPAID FOR WEEKS; Their Complaints Over Late Checks Begin as Those of the Unemployed Cease THEY ASK GOVERNOR'S AID Union Charges Long Delays, but Official Says Late Pay Is Being Mailed | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/lehman-applauds-retail-week-plan-he-says-demonstration-can-do.html | LEHMAN APPLAUDS RETAIL WEEK PLAN; He Says Demonstration Can Do Public Good Service by Dramatizing Stores MERCHANTS PLEDGE AID Altman Official Urges Putting Entire Personnel Behind Coming Promotion | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/smithsonian-gets-largest-topaz.html | Smithsonian Gets Largest Topaz | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/noted-flier-to-give-stunt-performance-major-williams-to-appear-in.html | NOTED FLIER TO GIVE STUNT PERFORMANCE; Major Williams to Appear in Aviation Day Program | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/negro-dentists-guests-magistrate-paige-advises-group-to-shun.html | NEGRO DENTISTS GUESTS; Magistrate Paige Advises Group to Shun 'Separatism' | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-zealand-plans-army-camp.html | New Zealand Plans Army Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/turner-cestone-and-la-pola-tie-for-jersey-golf-lead-with-72s-gain.html | Turner, Cestone and La Pola Tie For Jersey Golf Lead With 72s; Gain 1-Shot Margin Over Coakley, Barnes, Kinder, Ternyei and Hoctor in State Open Tourney—Whitehead Has 74 Clark in Group at 76 Cestone Wastes Chances | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reading-head-got-53205.html | Reading Head Got $53,205 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/jersey-wine-men-offer-new-rules-ask-fourfifths-pint-minimum-bottle.html | JERSEY WINE MEN OFFER NEW RULES; Ask Four-fifths Pint Minimum Bottle and No Filling of Decanters From Barrels ON-PREMISES MEN OBJECT They Deny Home-Made Refills and Fear Long Delay on New Bottles Woolen Trade Spotty | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/divorces-g-powers-cartoonist.html | Divorces G. Powers, Cartoonist | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/a-correction.html | A Correction | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/rochester-gas-files.html | Rochester Gas Files | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/john-lonsdales-have-daughter.html | John Lonsdales Have Daughter | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/britain-to-press-palestine-plans-is-confident-of-success-in-the.html | BRITAIN TO PRESS PALESTINE PLANS; Is Confident of Success in the League Council, Despite Disapproval at Geneva POLITICAL FACTORS CITED London Feels Mandates Body's Refusal to Consider These Vitiated Its Findings Heavy Offensive Planned British Find a Loophole Times Criticizes Reply | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/tokyo-restless-over-parley.html | Tokyo Restless Over Parley | True | By Hugh Byas Wireless To the New York Times. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/outings-out.html | OUTINGS OUT | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/peru-out-of-olympics-decision-against-soccer-team-in-1936-games.html | PERU OUT OF OLYMPICS; Decision Against Soccer Team in 1936 Games Recalled | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/old-thanksgiving-for-rhode-island-arrives-to-attend-medical-session.html | OLD THANKSGIVING FOR RHODE ISLAND; Arrives to Attend Medical Session Here | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/carloadings-up-06-in-week-year-128-miscellaneous-index-off-others.html | Carloadings Up 0.6% in Week; Year, 12.8%; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wholesale-prices-ease-bureau-of-labor-statistics-index-for-week.html | WHOLESALE PRICES EASE; Bureau of Labor Statistics Index for Week Drops to 74.8 | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/bayonne-girl-7-killed-by-bus.html | Bayonne Girl, 7, Killed by Bus | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/divine-puts-deal-up-to-followers-warns-that-he-will-buy-the-van.html | DIVINE PUTS DEAL UP TO FOLLOWERS; Warns That He Will Buy the Van Alen Estate if Disciples Decide They Want It | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/upturn-in-1940-forecast-ford-sales-manager-at-fair-sees-decade-of.html | UPTURN IN 1940 FORECAST; Ford Sales Manager at Fair Sees Decade of Good Business | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/auto-makers-unit-to-move-to-detroit-advisory-group-to-industry-will.html | AUTO MAKERS' UNIT TO MOVE TO DETROIT; Advisory Group to Industry Will Shift Offices From New York by Jan. 1 Foundation May Move Also Units Likely to Be Moved | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/trot-taken-by-sun-dial-van-wicklen-entry-wins-closing-feature-at.html | TROT TAKEN BY SUN DIAL; Van Wicklen Entry Wins Closing Feature at Middletown | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/greentree-checks-roslyn-four-1210-younger-hopping-with-9-goals.html | GREENTREE CHECKS ROSLYN FOUR, 12-10; Younger Hopping, With 9 Goals, Paces Victors in Tune-Up for U.S. Open Polo SKENE RETURNS TO ACTION Australian Plays No. 2 Berth for Losers--Members' Game at Meadow Brook Tied | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/damage-to-crop-steadies-cotton-continuation-of-torrential-storms-in.html | DAMAGE TO CROP STEADIES COTTON; Continuation of Torrential Storms in Alabama Factor in 3 to 5 Point Rise SOME HEDGING DEVELOPS Spot Transactions in South Are 16,000 Bales, Against 7,000 a Year Ago Rainfall in Alabama | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/new-elizabeth-trust-treasurer.html | New Elizabeth Trust Treasurer | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/welles-is-hopeful-of-new-oil-talks-says-resumption-is-wholly-up-to.html | WELLES IS HOPEFUL OF NEW OIL TALKS; Says Resumption Is Wholly Up to American Companies and Mexican Government WASHINGTON URGED TO ACT Ousted Owners Renew Plea, Despite Administration's Desire to Keep Out Stated an Obstacle Had Arisen Ask Washington to Act Lists Five Objectives MEXICAN LABOR APPEALS Seeks Backing of the American People in Oil Controversy WELLES IS HOPEFUL OF NEW OIL TALKS | True | Special to THE NEW YORK TIMES Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mrs-jl-worden-newport-hostess-gives-dinner-with-music-in-honor-of.html | MRS. J.L WORDEN NEWPORT HOSTESS; Gives Dinner With Music in Honor of Daughter-in-Law, Mrs. Richard L. Perry R.K. CASSATTS ENTERTAIN Sarah L. Parsons, Debutante, Will Be Feted by Cousin at Luncheon on Aug. 27 | True | Special to THE NEW YORK TIMES. | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/grove-of-red-sox-tops-athletics71-keeps-10-hits-scattered-as-boston.html | GROVE OF RED SOX TOPS ATHLETICS,7-1; Keeps 10 Hits Scattered as Boston Gains Even Break in Two-Game Series WINNERS GET 17 BLOWS Reninger, Rookie, Is Pounded for 15--Vosmik and Tabor Connect for Circuit | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/on-cities-service-board-four-harris-trust-and-savings-nominees-are.html | ON CITIES SERVICE BOARD; Four Harris Trust and Savings Nominees Are Elected | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wife-shot-by-husband-dies.html | Wife, Shot by Husband, Dies | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/accidentally-shot-in-heart.html | Accidentally Shot in Heart | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mexico-to-get-27-us-planes.html | Mexico to Get 27 U.S. Planes | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/collections-2-higher-11478-stores-had-average-rise-of-28-in-july.html | COLLECTIONS 2% HIGHER; 11,478 Stores Had Average Rise of 2.8% in July Sales | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wings-beat-newark-75-raffensberger-helps-win-own-game-with-a-homer.html | WINGS BEAT NEWARK, 7-5; Raffensberger Helps Win Own Game With a Homer | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/200-french-planes-attack-british-cities-return-to-bases-after.html | 200 French Planes 'Attack' British Cities; Return to Bases After 'Battling' Defenders | True | Wireless to THE NEW YORK TIMES.Times Wide World Cablephoto | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/china-harvest-bountiful-granaries-so-full-they-cannot-accommodate.html | CHINA HARVEST BOUNTIFUL; Granaries So Full They Cannot Accommodate Surpluses | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/h-lockhart-jr-appeals-on-tax.html | H. Lockhart Jr. Appeals on Tax | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/164000000-in-teacher-fund.html | $164,000,000 in Teacher Fund | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/store-to-reopen-sept-15.html | Store to Reopen Sept. 15 | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/reports-of-directors-of-sixteen-seminars-on-problems-of-democracy.html | Reports of Directors of Sixteen Seminars on Problems of Democracy | True | Times Wide World | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/rentals-feature-west-side-suites-7room-terrace-apartment-in-the.html | RENTALS FEATURE WEST SIDE SUITES; 7-Room Terrace Apartment in the Majestic Taken by Harold Bloch, Clothier M. ROSENBLUM A LESSEE Several Names Are Added to the Roster of Tenancies at London Terrace | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/australia-ends-census-92-report-in-commonwealths-national-register.html | AUSTRALIA ENDS CENSUS; 92 % Report in Commonwealth's National Register | True | Wireless to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/auto-club-appeals-suit-on-road-toll-justice-close-to-rule-today-in.html | AUTO CLUB APPEALS SUIT ON ROAD TOLL; Justice Close to Rule Today in Appellate Action After Stay Is Denied by Davis BOOTHS MAY OPEN AT NOON Westchester Is Ready to Begin Collections at Once if a New Writ Is Refused Doubts Spread of Tolls in State Toll Act Is Held Valid | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dive-onto-ledge-is-fatal.html | Dive Onto Ledge Is Fatal | True | | C1B 426022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/dr-ac-buckley-66-neurologist-dies-superintendent-of-the-friends.html | DR. A.C. BUCKLEY, 66, NEUROLOGIST, DIES; Superintendent of the Friends Hospital in Philadelphia-- Taught Psychiatry SERVED AS A CONSULTANT Former Head of the Neurology Society--Wrote Books on Mental Treatment | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/wheat-freight-rates-higher.html | Wheat Freight Rates Higher | True | | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/aras-j-williams-69-utica-manufacturer-former-head-of-city-planning.html | ARAS J. WILLIAMS, 69, UTICA MANUFACTURER; Former Head of City Planning Commission Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/mary-goldthwaite-bride-married-in-london-to-james-s-jeffrey-of.html | MARY GOLDTHWAITE BRIDE; Married in London to James S. Jeffrey of Edinburgh | True | Special to THE NEW YORK TIMES. | C1B 426022 |
| 1939-08-18 | 1939-08-18 | https://www.nytimes.com/1939/08/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426022 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/business-world-trade-results-here-spotty.html | Business World; Trade Results Here Spotty | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/miss-reid-grandy-prospective-bride-she-will-be-married-oct-14-in.html | MISS REID GRANDY PROSPECTIVE BRIDE; She Will Be Married Oct. 14 in Washington, Conn., to John Alexander Edwards FORMER STUDENT OF ART Also Attended Miss Porter's School-- Fiance is With Insurance Company | True | David Berns | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/crippled-children-enjoy-fair-outing-400-are-guests-of-american.html | CRIPPLED CHILDREN ENJOY FAIR OUTING; 400 Are Guests of American Express Chair-Pushers, Play Zone Men and Exhibitors | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/noroton-carnival-today-will-be-church-benefit.html | Noroton Carnival Today Will Be Church Benefit | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/greek-leader-arrives-manthos-matheou-veterans-chief-to-meet-war.html | GREEK LEADER ARRIVES; Manthos Matheou, Veterans' Chief, to Meet War Heroes Here | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/newark-stops-wings-60-barley-stars-in-box-and-holmes-and-judnich-at.html | NEWARK STOPS WINGS, 6-0; Barley Stars in Box and Holmes and Judnich at Plate | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/books-of-the-times-americas-to-the-south-of-us-the-echo-of-the.html | BOOKS OF THE TIMES; Americas to the South of Us The Echo of the Goose-Step Dictators and Revolutionaries The People of Latin America | True | By Charles Poore | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/soviets-air-show-thrills-500000-civilian-fliers-pilot-202-big.html | SOVIET'S AIR SHOW THRILLS 500,000; Civilian Fliers Pilot 202 Big Planes in Formation at 'Aviation Holiday' | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bisons-agree-to-buy-blakely.html | Bisons Agree to Buy Blakely | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/joins-jerusalem-board-mrs-sj-rosensohn-is-named-governor-of.html | JOINS JERUSALEM BOARD; Mrs. S.J. Rosensohn Is Named Governor of University | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/ford-defies-nlrb-order-to-reinstate-24-and-alleges-attempt-to-bar.html | Ford Defies NLRB Order to Reinstate 24 And Alleges Attempt to Bar Free Speech | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/scores-louisiana-but-frees-oil-man-judge-says-the-state-cannot-stop.html | SCORES LOUISIANA BUT FREES OIL MAN; Judge Says the State Cannot Stop Graft While 'Rubber Stamp' Officials Remain HOLDS BURFORD INNOCENT Prosecutor Tells Texas Court Leche, Weiss Shared 'Most Venal' Deal He Ever Knew | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/spaniards-to-fly-ocean-to-brazil-government-arranges-trip-to.html | SPANIARDS TO FLY OCEAN TO BRAZIL; Government Arranges Trip to Bolster Waning Prestige in South America | True | By T.j. Hamilton Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/data-on-trading-released-by-sec-165370-shares-sold-short-on-the.html | DATA ON TRADING RELEASED BY SEC; 165,370 Shares Sold Short on the Exchange in Week--142,770 for Account of Members SALES MADE ON BALANCE Buying Led in Odd Lots in thePeriod Ended Aug. 12, WithValue $18,709,602 | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/donald-r-husted-45-electrical-engineer-installed-radio-in-earhart.html | DONALD R. HUSTED, 45, ELECTRICAL ENGINEER; Installed Radio in Earhart Plane -- Once Taught Aerodynamics | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/group-asks-baldwin-to-aid-on-palestine-he-is-urged-to-work-for-the.html | GROUP ASKS BALDWIN TO AID ON PALESTINE; He Is Urged to Work for the 'Implementing' of Mandate | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/seven-plead-guilty-in-wpa-pay-fraud-seven-others-deny-part-in-plot.html | SEVEN PLEAD GUILTY IN WPA PAY FRAUD; Seven Others Deny Part in Plot Which Netted $13,000 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/parson-estate-to-be-auctioned.html | Parson Estate to Be Auctioned | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/fisher-is-victor-in-archery-meet-competitors-in-archery-event-at.html | FISHER IS VICTOR IN ARCHERY MEET; COMPETITORS IN ARCHERY EVENT AT THE WORLD'S FAIR | True | Times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/polo-final-set-tomorrow.html | Polo Final Set Tomorrow | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/books-published-today.html | Books Published Today | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/parker-and-mcneill-beaten-by-australias-no-2-team-in-national.html | Parker and McNeill Beaten by Australia's No. 2 Team in National Doubles; HOPMAN-CRAWFORD TAKE 4-SET MATCH Play Resourceful Tennis to Beat Parker and McNeill by 6-4, 4-6, 6-3, 6-2 LOSERS ARE FAR OFF FORM Miss Marble and Mrs. Fabyan Reach Final in Defense of U.S. Doubles Championship McNeill Far From Peak Hopman Star of Match All-Foreign Final in View AUSTRALIANS WHO ADVANCED IN U. S. TITLE DOUBLES PLAY | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/dwellings-in-deal-in-new-ownership-two-large-homes-on-jersey-coast.html | DWELLINGS IN DEAL IN NEW OWNERSHIP; Two Large Homes on Jersey Coast Are Purchased for All-Year Occupancy BELLEVILLE PARCEL SOLD Other Properties Conveyed in Bayonne, Hoboken, Jersey City and Maplewood Industrial Building Sold St. Peter's College Is Buyer | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/caution-prevails-in-grain-markets-traders-mark-time-awaiting-effect.html | CAUTION PREVAILS IN GRAIN MARKETS; Traders Mark Time Awaiting Effect of the Subsidy Which Becomes Operative Today WHEAT 1/8 to 1/4c HIGHER Some Futures in Liverpool at Lowest Levels Since '83-- Corn Closes Lower Winnipeg Rallies to Close Up | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hungarian-in-italy-after-reich-talks-foreign-minister-csaky-meets.html | HUNGARIAN IN ITALY AFTER REICH TALKS; Foreign Minister Csaky Meets Mussolini and Ciano, Who Fails to See 3 Envoys WAR VIEW TAKEN IN ROME Crisis Held to Be as Acute as That of Last September- - Press Reports Lurid Ciano Sees Mussolini Would Express Determination Csaky Talks With Mussolini | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/astronomers-to-meet-sessions-of-amateurs-today-at-planetarium-and.html | ASTRONOMERS TO MEET; Sessions of Amateurs Today at Planetarium and Fair | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/golf-match-ends-in-tie-western-women-keep-cup-in-play-on-wee-burn.html | GOLF MATCH ENDS IN TIE; Western Women Keep Cup in Play on Wee Burn Links | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/armour-and-union-near-agreement-miss-perkins-sees-chiefs-of-both.html | ARMOUR AND UNION NEAR AGREEMENT; Miss Perkins Sees Chiefs of Both Sides on New Negotiation ProposalC.I.O. WAIVES DEMANDBittner Yields to Packers' Insistence on Plant-by-PlantDiscussions | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/aide-of-roosevelt-nets-humber-salmon-president-joshes-gen-watson-on.html | AIDE OF ROOSEVELT NETS HUMBER SALMON; President Joshes Gen. Watson on Only Catch of Day | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/europe-report-on-palestine-touches-british-imperial-nerve.html | Europe; Report on Palestine Touches British Imperial Nerve Three-Sided Struggle Realities Must Be Faced | True | By Anne O'Hare McCormick | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/french-now-plan-8000-war-planes-craft-may-be-turned-out-at-rate-of.html | FRENCH NOW PLAN 8,000 WAR PLANES; Craft May Be Turned Out at Rate of 750 a Month if the Need Should Arise PRODUCTION NOW NEAR 250 Pilots and Mechanics Are Also Being Trained at High Speed --Achievements Are Cited | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hr-drummond-heads-bank-of-montreal-succeeds-the-late-sir-charles.html | H.R. DRUMMOND HEADS BANK OF MONTREAL; Succeeds the Late Sir Charles Gordon as President | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/city-acquires-two-parks-built-by-wpa-in-queens.html | City Acquires Two Parks Built by WPA in Queens | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/evening-schools.html | EVENING SCHOOLS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/john-f-dwyer-former-revenue-official-and-foe-of-late-john-mccooey.html | JOHN F. DWYER; Former Revenue Official and Foe of Late John McCooey | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/other-corporate-reports-douglas-aircraft-increases-income.html | OTHER CORPORATE REPORTS; DOUGLAS AIRCRAFT INCREASES INCOME | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/writers-monopoly-in-the-movies-feared-producer-tells-labor-board.html | WRITERS' MONOPOLY IN THE MOVIES FEARED; Producer Tells Labor Board Why Bargaining Was Refused | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/poles-get-french-credit-agreement-for-arms-purchases-is-signed-in.html | POLES GET FRENCH CREDIT; Agreement for Arms Purchases Is Signed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/guy-fraser-harrison-weds.html | Guy Fraser Harrison Weds | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/reich-atrocities-charged-by-poles-germany-said-to-be-driving-border.html | REICH ATROCITIES CHARGED BY POLES; Germany Said to Be Driving Border Families Inland or Expelling Them OFFICES IN BERLIN CLOSED Foreign Office Spokesman Says Reich Allegations Are Made to Arouse Public Opinion Press Reports Persecutions | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/civic-groups-seek-telephone-rate-cut-commission-asked-to-decree.html | CIVIC GROUPS SEEK TELEPHONE RATE CUT; Commission Asked to Decree Five-Cent Calls in City Limits | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-bondys-wire-fox-hunter-of-wildoaks-takes-top-award-in-lake.html | Mrs. Bondy's Wire, Fox Hunter of Wildoaks, Takes Top Award in Lake Placid Dog Show | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/building-level-up-30-awards-for-seven-months-in-37-states-show.html | BUILDING LEVEL UP 30%; Awards for Seven Months in 37 States Show Increases | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/buy-cottons-cautiously-but-stores-find-domestics-offered-subject-to.html | BUY COTTONS CAUTIOUSLY; But Stores Find Domestics Offered 'Subject to Shipment' | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/heat-at-87-here-no-break-in-sight-city-continues-to-swelter-as.html | HEAT AT 87 HERE; NO BREAK IN SIGHT; City Continues to Swelter as Humidity Reaches 85%-- Two Drown at Beaches SEVERAL ARE PROSTRATED Rain and Clouds Today Not Likely to End Heat Wave as It Enters 11th Day Three Women Overcome | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cotton-advances-in-narrow-market-situation-in-europe-and-the.html | COTTON ADVANCES IN NARROW MARKET; Situation in Europe and the Weakness in Stocks Offset by Damage to Crop MORE RAIN IN ALABAMA Consumers Are Liberal Buyers of New Harvest, Which Reduces Hedging Operations | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/battle-in-the-dark-marks-war-games-scenes-in-the-battle-being-waged.html | BATTLE IN THE DARK MARKS WAR GAMES; SCENES IN THE 'BATTLE' BEING WAGED AROUND PLATTSBURG | True | By Hanson W. Baldwin Special To the New York Times.wired Photos--Times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/state-banking-rulings-rsf-credit-union-sends-in-organization.html | STATE BANKING RULINGS; R.S.F. Credit Union Sends in Organization Certificate | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/fights-to-save-jobs-of-married-women-federation-head-here-to-map.html | FIGHTS TO SAVE JOBS OF MARRIED WOMEN; Federation Head Here to Map Mobilization Plans | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/fire-department.html | Fire Department | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/twas-board-chairman-to-continue-in-position.html | T.W.A.'s Board Chairman To Continue in Position | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/louisiana-leader-tells-of-cleanup-tw-dutton-head-of-university.html | LOUISIANA LEADER TELLS OF CLEAN-UP; T.W. Dutton, Head of University Alumni Federation, Here on Wedding TripFIGHT ON MACHINE PUSHEDBoyhood Friend of Huey LongSays Public Is DeterminedOld Regime Must Go | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/italian-cigar-smokers-to-get-havanas-again.html | Italian Cigar Smokers To Get 'Havanas' Again | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rumania-stops-deliveries-of-petroleum-to-germany.html | Rumania Stops Deliveries Of Petroleum to Germany | True | Wireless to THE NEW YORK TIMES | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/johnstown-meets-eight-thirty-at-spa-today-acid-attack-on-27-shot.html | Johnstown Meets Eight Thirty at Spa Today; Acid Attack on 2-7 Shot Fails; HISTORIC TRAVERS DRAWS FIELD OF 5 Eight Thirty Will Carry 117 Pounds and Johnstown 128 in Saratoga Race ACID THROWER STIRS SPA Masked General Is Slightly Burned Going to Paddock, but Wins Handicap Hash Is Among Entrants Perida Likely Choice Racing Notables on Radio | True | By Bryan Field Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/races-at-red-bank-draw-243-entries-speed-boat-stars-gather-in.html | RACES AT RED BANK DRAW 243 ENTRIES; Speed Boat Stars Gather in Record Numbers-- National Sweepstakes Tops Card | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/delilah-first-in-yacht-race.html | Delilah First in Yacht Race | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/topics-in-wall-street-withdrawing-crude-oil-prices-interest-income.html | TOPICS IN WALL STREET; Withdrawing Crude Oil Prices Interest Income This Fall in Steel Liverpool Weakness | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/killed-by-electric-shock.html | Killed by Electric Shock | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/american-defends-4-tientsin-chinese-portland-ore-lawyer-to-file-new.html | AMERICAN DEFENDS 4 TIENTSIN CHINESE; Portland, Ore., Lawyer to File New Petition for Writ After Visiting Them in Jail INTEREST SURPRISES THEM Halifax Accepts Summons as Case Is Pushed in London-- Hearing Set for Tuesday | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mayor-intervenes-in-city-milk-crisis-supplies-cut-43-parley-on.html | MAYOR INTERVENES IN CITY MILK CRISIS; SUPPLIES CUT 43%; PARLEY ON MONDAY Dealers and Farmers to Meet Here in Move to End the Strike EMERGENCY PLANS MADE Dr. Rice Is Ready to Meet Any Health Problem-- Extension of Shed Abandoned Chief Target of Strike Statement of the Mayor MAYOR INTERVENES IN CITY MILK CRISIS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/patricia-norman-fiancee-engaged-to-richard-lygon-earl-of-beauchamps.html | PATRICIA NORMAN FIANCEE; Engaged to Richard Lygon, Earl of Beauchamp's Brother | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/wpa-here-shifts-to-unskilled-jobs-shortage-of-skilled-men-on-rolls.html | WPA HERE SHIFTS TO UNSKILLED JOBS; Shortage of Skilled Men on Rolls Curtails the Building ProgramSOMERVELL GIVES STANDHead of Construction CouncilInsists That Union HasHalted North Beach Work | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/triplets-born-to-jobless-couple.html | Triplets Born to Jobless Couple | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/merivale-to-join-helen-hayes-show-he-will-be-the-leading-man-in.html | MERIVALE TO JOIN HELEN HAYES SHOW; He Will Be the Leading Man in 'Ladies and Gentlemen' Opening in Autumn 'SKYLARK' HERE SEPT. 25 Gertrude Lawrence Will Try Out Comedy Next Week-- Golden Rewriting Play Plans for "Skylark" Abbey Players to Do "Kindred" The Woman Brown" for London | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/westinghouse-gives-fete.html | Westinghouse Gives Fete | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/miss-kiernans-debut-sept-12.html | Miss Kiernan's Debut Sept. 12 | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/coast-guard-flier-killed.html | Coast Guard Flier Killed | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/5-brooklyn-homes-sold-in-cash-deal-group-of-dwellings-near-kings.html | 5 BROOKLYN HOMES SOLD IN CASH DEAL; Group of Dwellings Near Kings County Hospital Acquired by Five Individuals FALLERT MANSION DEEDED Building at 1,310 President St. Long Was Occupied by Brewer's Family Fallert Mansion Purchased Sale at 2,030 Sixtieth Street | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/75-watches-given-away-elgin-company-at-fair-marks-its-75th.html | 75 WATCHES GIVEN AWAY; Elgin Company at Fair Marks Its 75th Anniversary | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/landis-on-education.html | LANDIS ON EDUCATION | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/jews-flee-slovakia-attacks-in-protectorate-also-keep-them-leaving-a.html | JEWS FLEE SLOVAKIA; Attacks in Protectorate Also Keep Them Leaving at 200 a Day | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/general-goes-on-trial-south-africa-accuses-him-of-engendering.html | GENERAL GOES ON TRIAL; South Africa Accuses Him of Engendering Racial Enmity | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hunter-prize-won-by-dublin-venture-presentation-of-prize-at-stony.html | HUNTER PRIZE WON BY DUBLIN VENTURE; PRESENTATION OF PRIZE AT STONY BROOK | True | By Henry R. Ilsley Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/reichs-trade-favorable-export-balance-of-24600000-reported-for-july.html | REICH'S TRADE FAVORABLE; Export Balance of $24,600,000 Reported for July | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/miss-bristols-plans-she-will-be-wed-to-joseph-bell-in-montclair.html | MISS BRISTOL'S PLANS; She Will Be Wed to Joseph Bell in Montclair Church Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/final-draft-of-croat-pact-ready.html | Final Draft of Croat Pact Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/yanks-with-ruffing-blank-athletics-giants-bow-dodgers-lose-in-14-in.html | Yanks, With Ruffing, Blank Athletics; Giants Bow; Dodgers Lose in 14 Innings; TWO HOMERS MARK YANKS 5-0 VICTORY Dickey Gets 18th and Selkirk 19th, Each With One On, Off Pippen of Athletics TRIUMPH RUFFING'S 18TH He Shuts Out Mackmen 2d Time in Six Days as Team Wins Fifth Straight Dream Roughly Shattered Pass Precedes Homer | True | By John Drebinger | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cardinals-check-pirates-again-30-pittsburgh-loses-10th-in-row-st.html | CARDINALS CHECK PIRATES AGAIN, 3-0; Pittsburgh Loses 10th in Row --St. Louis Cuts Lead of Reds to 5 Games | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/douglas-aircraft-increases-income-reports-on-business.html | DOUGLAS AIRCRAFT INCREASES INCOME; REPORTS ON BUSINESS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-schoonmaker-wed-former-may-govin-bride-at-home-of-baron-van.html | MRS. SCHOONMAKER WED; Former May Govin Bride at Home of Baron van Lockhorst | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/afl-suspends-printers-union-executive-body-takes-action-for-failure.html | A.F.L. SUSPENDS PRINTERS' UNION; Executive Body Takes Action for Failure to Pay Levy in Campaign Against C.I.O. BLOW LONG THREATENED Green Says That Unless Full $22,000 Is Paid, Delegates Cannot Attend Conclave | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/trinidads-trade-gains-up-1518986-to-85454233-total-in-1938.html | TRINIDAD'S TRADE GAINS; Up $1,518,986 to $85,454,233 Total in 1938 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/teaching-safety-teachers.html | TEACHING SAFETY TEACHERS | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cash-use-against-bridges-charged-statement-ascribed-to-leech-says.html | CASH USE AGAINST BRIDGES CHARGED; Statement Ascribed to Leech Says Offers Up to $10,000 Were Made to Him AFFIDAVIT STIRS CLASH Government Counsel Challenges Assertion Copy Is inHands of Miss Perkins Assured Offer Was Bribe Stenographer Testifies Denies Leech Showed Fear | True | By W.a. MacDonald Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hartman-gains-tennis-semifinal-by-defeating-rodman-60-75-86.html | Hartman Gains Tennis Semi-Final By Defeating Rodman, 6-0, 7-5, 8-6; Perchonock and Greenberg Also Keep Pace in National Public Parks Play--Miss Germaine Bows to Miss Barnett Summaries of the Matches | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/store-sales-rose-6-over-38-in-week-volume-for-fourweek-period-was-5.html | STORE SALES ROSE 6% OVER '38 IN WEEK; Volume for Four-Week Period Was 5% Higher, Reserve Board Reports NEW YORK TRADE UP 3.6% Total for Four Cities Here Rose 3%, With Buffalo Making 14% Gain Extent of Rise Here Is Cut | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/single-stine-triumphs-in-straight-heats-in-211-class-pace-on-grand.html | Single Stine Triumphs in Straight Heats In 2:11 Class Pace on Grand Circuit Card; Summaries of the Races | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-hockenjos-victor-returns-a-79-for-low-gross-in-new-jersey.html | MRS. HOCKENJOS VICTOR; Returns a 79 for Low Gross in New Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/offerings-next-week-drop-to-6019590-only-one-major-issue-is-in-the.html | OFFERINGS NEXT WEEK DROP TO $6,019,590; Only One Major Issue Is in the List of Marketings | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/stephen-berger-advertising-man-manager-on-new-york-world-and-the.html | STEPHEN BERGER, ADVERTISING MAN; Manager on New York World and The Philadelphia Public Ledger 45 Years Dies HAD BEEN TEXAS RANGER Retired From the Newspaper Field in 1929--Came Here From England When 5 | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/no-apology-for-slapping-guard-who-affronted-american-not-punished.html | NO APOLOGY FOR SLAPPING; Guard Who Affronted American Not Punished, Say Japanese | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/catholic-society-to-meet-on-aug-28-group-for-propagation-of-the.html | CATHOLIC SOCIETY TO MEET ON AUG. 28; Group for Propagation of the Faith to Hold Its Fifth Convention Here REV. A.B. CRAVEN COMING Will Join Staff of St. Mary the Virgin Here--Spellman to Preside at Mass | True | By Rachel K. McDowell | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/news-of-wood-field-and-stream-changes-in-us-tuna-team.html | News of Wood, Field and Stream; Changes in U.S. Tuna Team | True | By Raymond R. Camp | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/canon-william-e-barnes-emeritus-professor-of-divinity-at-cambridge.html | CANON WILLIAM E. BARNES; Emeritus Professor of Divinity at Cambridge University | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rio-plane-crash-victim-found.html | Rio Plane Crash Victim Found | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mexico-raises-her-export-duties-upon-gold-lead-copper-and-zinc.html | Mexico Raises Her Export Duties Upon Gold, Lead, Copper and Zinc; Increases After End of Silver Levy Range From 15 to 147%--Mining Industry Sees Plans to Make a Protest | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/gain-for-international-mining.html | Gain for International Mining | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-seizure-of-slovakia.html | THE SEIZURE OF SLOVAKIA | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/store-pickets-enjoined.html | Store Pickets Enjoined | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cio-wins-election-of-packard-workers-gets-6090-votes-to-1547-for.html | C.I.O. WINS ELECTION OF PACKARD WORKERS; Gets 6,090 Votes to 1,547 for A.F.L. | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/strike-closes-textile-mills.html | Strike Closes Textile Mills | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/more-bomb-shelters-in-paris.html | More Bomb Shelters in Paris | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/increase-predicted-in-machinery-sales-poors-sees-secondhalf-gains.html | INCREASE PREDICTED IN MACHINERY SALES; Poor's Sees Second-Half Gains in Many Fields | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/force-in-palestine-decried-at-geneva-goldman-urges-that-zionists.html | FORCE IN PALESTINE DECRIED AT GENEVA; Goldman Urges That Zionists Shun Terrorism, Working for Ultimate Victory WHITE PAPER IS ASSAILED Ben Gurion Says, However, Jews Will Support Britain in the Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/international-paper-first-half-year-yields-90167-profit-701118-loss.html | INTERNATIONAL PAPER; First Half Year Yields $90,167 Profit; $701,118 Loss Year Before | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/us-backs-britain-in-dispute-in-china-welles-stresses-washington-had.html | U.S. BACKS BRITAIN IN DISPUTE IN CHINA; Welles Stresses Washington Had Earlier Informed Tokyo of Our Interests ONE NOTE SENT IN OCTOBER Interference With Trade Seen Then Because of Move for Use of Compulsory Currency U.S. Reminders to Japan | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/raid-saratoga-place-police-seize-gambling-devices-near-night-club.html | RAID SARATOGA PLACE; Police Seize Gambling Devices Near Night Club | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/asks-old-colony-delay-saltonstall-wants-abandonment-to-wait-on.html | ASKS OLD COLONY DELAY; Saltonstall Wants Abandonment to Wait on Survey | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rahway-to-give-5000-note.html | Rahway to Give $5,000 Note | True | Special to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/canzoneri-wins-verdict-easily-beats-wallace-in-main-bout-at-long.html | CANZONERI WINS VERDICT; Easily Beats Wallace in Main Bout at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/higbe-of-phillies-halts-giants-52-gives-5-hits-as-mates-get-12.html | HIGBE OF PHILLIES HALTS GIANTS, 5-2; Gives 5 Hits as Mates Get 12 --Lohrman Faces 11 Men, 10 Reaching First Base TRAFFIC JAMS ON BASES Single and Homer by Danning Mark Terrymen's Rallies-- Whitehead Rejoins Team | True | By Arthur J. Daley Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/ulric-collins-actor-with-brady-35-years-played-in-way-down-east.html | ULRIC COLLINS, ACTOR, WITH BRADY 35 YEARS; Played in 'Way Down East'-- Business Manager on Road | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bond-prices-ease-as-volume-rises-trading-at-5360850-is-the-largest.html | BOND PRICES EASE AS VOLUME RISES; Trading at $5,360,850 Is the Largest Day's Session Here Since Aug. 3 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/dies-in-jersey-auto-crash.html | Dies in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/canada-us-agree-on-air-line-rules-notes-signed-giving-reciprocal.html | CANADA, U.S. AGREE ON AIR LINE RULES; Notes Signed Giving Reciprocal Rights for Commerce Between the Two Countries Requirements for Safety | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/janet-beach-is-married-wed-to-m-collings-henderson-financier-in.html | JANET BEACH IS MARRIED; Wed to M. Collings Henderson, Financier, in Greenwich | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/harry-j-lane-retires-expert-on-contracts-ends-long-service-on.html | HARRY J. LANE RETIRES; Expert on Contracts Ends Long Service on Equity Staff | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/south-china-chiefs-attack-separatist-wang-chingwei-is-denounced-by.html | SOUTH CHINA CHIEFS ATTACK SEPARATIST; Wang Ching-wei Is Denounced by Leading Generals | True | Wireless to THE NEW YORK TIMES | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/tung-oil-price-off-at-hong-kong.html | Tung Oil Price Off at Hong Kong | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/500-midshipmen-to-visit-members-of-annapolis-classes-to-march-at.html | 500 MIDSHIPMEN TO VISIT; Members of Annapolis Classes to March at Court of Peace | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/penn-ac-crew-in-havana-race-with-champion-cuban-eight-will-be-rowed.html | PENN A.C. CREW IN HAVANA; Race With Champion Cuban Eight Will Be Rowed Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/last-link-opened-to-lincoln-tunnel-union-city-nj-aug-18-with-the.html | LAST LINK OPENED TO LINCOLN TUNNEL; UNION CITY, N.J., Aug. 18.-- With the opening this afternoon of the three-level traffic interchange connecting the Depressed Highway with Hudson Boulevard here, traffic was moving on all of ... | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bar-harbor-is-scene-of-entertainments-mrs-john-dorrance-and-harper.html | BAR HARBOR IS SCENE OF ENTERTAINMENTS; Mrs. John Dorrance and Harper Sibley's Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/weather-bureau-ready-to-chart-hurricanes-says-it-can-give-full.html | Weather Bureau Ready to Chart Hurricanes; Says It Can Give Full Warning in Ample Time | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rural-sales-75-higher-but-july-total-showed-more-than-seasonal-drop.html | RURAL SALES 7.5% HIGHER; But July Total Showed More Than Seasonal Drop From June | True | Special to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/morrissey-takes-auto-race.html | Morrissey Takes Auto Race | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/presbyterian-church-adds-24361-members-total-now-is-1978095-says.html | PRESBYTERIAN CHURCH ADDS 24,361 MEMBERS; Total Now Is 1,978,095, Says Report by Dr. Pugh | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/moe-levy-founder-of-clothing-stores-pioneer-in-lowpriced-mens-suits.html | MOE LEVY, FOUNDER OF CLOTHING STORES; Pioneer in Low-Priced Men's Suits Field Began Chain 57 Years Ago--Dies at 74 HELD SALE AT OLD GARDEN Merchandise Worth Millions Cleared in Post-War Event --Owned Eight Shops | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/32000000-loan-of-utility-offered-25000000-bonds-7000000-debentures.html | $32,000,000 LOAN OF UTILITY OFFERED; $25,000,000 Bonds, $7,000,000 Debentures of Central Power and Light on MarketMOST SOLD BY END OF DAYProceeds to Be Used for Refunding--Glore, Forgan HeadLarge Banking Group Proceeds for Refunding Others in Group | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/phoebe-prentice-engaged-to-wed-granddaughter-of-the-late-justice.html | PHOEBE PRENTICE ENGAGED TO WED; Granddaughter of the Late Justice Woodward Fiancee of Allen Dewing PLANS AUTUMN MARRIAGE Prospective Bride Studied in Paris--Daughter of Mrs. Pelham Curtis Jr. | True | Boris (Boston) | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/plea-to-call-vonsiatsky-dodds-council-asks-dies-to-question-count.html | PLEA TO CALL VONSIATSKY; Dodd's Council Asks Dies to Question 'Count' About Kuhn | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/methodist-session-set-united-church-will-meet-at-atlantic-city.html | METHODIST SESSION SET; United Church Will Meet at Atlantic City April 24, 1940 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hj-robertsons-jr-east-hampton-hosts-they-give-dinner-at-their-home.html | H.J. ROBERTSONS JR. EAST HAMPTON HOSTS; They Give Dinner at Their Home --Louis Connicks at Resort | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/files-on-issue-of-bonds-marionreserve-power-also-proposes-to-give-2.html | FILES ON ISSUE OF BONDS; Marion-Reserve Power Also Proposes to Give 2 7/8% Notes UTILITY ANNOUNCES LOAN PARTICIPANTS | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/chinese-reaction-mixed.html | Chinese Reaction Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/at-the-teatro-hispano.html | At the Teatro Hispano | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/london-press-sees-coup-reich-has-gained-third-protectorate-is-view.html | LONDON PRESS SEES 'COUP'; Reich Has Gained Third 'Protectorate,' Is View Expressed | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/act-to-prevent-disputes-apparel-trade-groups-confer-on-buyerseller.html | ACT TO PREVENT DISPUTES; Apparel Trade Groups Confer on Buyer-Seller Relations | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/home-sold-for-cash-at-jackson-heights-dwelling-at-3440-85th-st-is.html | HOME SOLD FOR CASH AT JACKSON HEIGHTS; Dwelling at 34-40 85th St. Is Assessed for $14,000 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/jersey-city-beaten-76-loses-to-toronto-on-pinch-hit-by-rookie-sabol.html | JERSEY CITY BEATEN, 7-6; Loses to Toronto on Pinch Hit by Rookie Sabol in Ninth | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/study-reveals-humidity-lowers-the-death-rate.html | Study Reveals Humidity Lowers the Death Rate | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/200-soviet-planes-are-in-china-in-renewal-of-help-to-defenders.html | 200 Soviet Planes Are in China In Renewal of Help to Defenders; Japanese Now Will Be at Disadvantage in Raids on Chungking, Where 50 Pursuit Craft Are Based--Sian and Loyang Bombed | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/divorces-william-c-walker.html | Divorces William C. Walker | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-dw-morrow-will-head-college-is-named-acting-president-of-smith.html | MRS. D.W. MORROW WILL HEAD COLLEGE; Is Named Acting President of Smith Pending Choice of Permanent Leader | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rumanian-courier-dies-big-reward-offered-for-papers-lost-by-suicide.html | RUMANIAN COURIER DIES; Big Reward Offered for Papers Lost by Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/breguets-son-in-motor-accident.html | Breguet's Son in Motor Accident | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/lambs-hold-party-tomorrow.html | Lambs Hold Party Tomorrow | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/forward-pound-discount-widens-to-2-916c-guilder-hardens-other.html | Forward Pound Discount Widens to 2 9/16c; Guilder Hardens; Other Currencies Narrow | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/wheat-flour-ground-drops.html | Wheat Flour Ground Drops | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/three-dividends-voted-by-utility-wisconsin-public-service-to-pay.html | THREE DIVIDENDS VOTED BY UTILITY; Wisconsin Public Service to Pay Regular Quarterlies on Preferred Stocks ARREARS ALSO REDUCED One-third of Overdue Amount to Be Distributed--Future Action Discussed OTHER DIVIDEND NEWS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/court-upholds-the-sec-refuses-to-dismiss-plea-for-writ-in-stocksale.html | COURT UPHOLDS THE SEC; Refuses to Dismiss Plea for Writ in Stock-Sale Case | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/arms-pact-signed-nazis-to-command-army-of-30000-with-reserve-force.html | ARMS PACT SIGNED; Nazis to Command Army of 30,000 With Reserve Force of 300,000 COUNCIL YIELDS ITS POWER Berlin Is Expected to Send a Military Ruler to Bratislava -- Reich Troops Massing Reports Are Listed Pact Secretly Negotiated Accord Is on Garrisons SLOVAKIA PLACED UNDER REICH ARMY Held Normal Development Border Is Closed | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/germcontrol-claims-barred.html | 'Germ-Control' Claims Barred | True | Special to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/new-finance-plan-of-reich-a-failure-tax-prepayment-certificates.html | NEW FINANCE PLAN OF REICH A FAILURE; Tax Prepayment Certificates Below Par--Floating Debt Continues to Mount Certificates Below Par NEW FINANCE PLAN OF REICH A FAILURE Trade Balance Improves July Figures Cited | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/william-guggenheim-70-takes-up-song-writing.html | William Guggenheim, 70, Takes Up Song Writing | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/8000-aboard-14-ships-give-customs-busy-day.html | 8,000 Aboard 14 Ships Give Customs Busy Day | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/robert-winmills-hosts-they-entertain-with-dinner-margaret-kane-has.html | ROBERT WINMILLS HOSTS; They Entertain With Dinner--Margaret Kane Has Guests | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/police-officer-died-of-natural-causes-medical-examiner-gives.html | POLICE OFFICER DIED OF NATURAL CAUSES; Medical Examiner Gives Finding in Death of McCarthy | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/gasoline-higher-on-oil-shutdown-refiners-market-develops-in-the.html | GASOLINE HIGHER ON OIL SHUTDOWN; Refiners' Market Develops in the Mid-Continent Area-- Retail Price Steady WRIT ISSUED IN ARKANSAS Court Stops State Police From Keeping Wells Closed--Ickes to Protect Motorists Quit Posting of Prices Some Support From Michigan Ickes to Protect Motorists | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cobb-just-misses-6-miles-a-minute-automobile-roars-along-at-nearly.html | COBB JUST MISSES 6 MILES A MINUTE; Automobile Roars Along at Nearly 353 M.P.H. in Test --World Record Is 357.5 CAR NOT FULLY EXTENDED Englishman, Former Holder of Mark, Hints He Will Try for New One Monday in Utah | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-st-clair-sentenced-shoplifter-long-known-to-police-gets-3year.html | MRS. ST. CLAIR SENTENCED; Shoplifter, Long Known to Police, Gets 3-Year Term | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/red-sox-overcome-senators-by-6-to-2-ostermueller-pitches-his-third.html | RED SOX OVERCOME SENATORS BY 6 TO 2; Ostermueller Pitches His Third Victory Over Washington | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/yarnell-back-in-us-is-reticent-on-orient-admiral-declines-to.html | YARNELL, BACK IN U.S., IS RETICENT ON ORIENT; Admiral Declines to Comment on Landing at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/amorosorennolds.html | Amoroso--Rennolds | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/sentences-put-off-in-waterbury-case-defense-attack-on-jury-is.html | SENTENCES PUT OFF IN WATERBURY CASE; Defense Attack on Jury Is Protested by Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-parsons-unpledged-republican-designee-opposed-to-simpson-she.html | MRS. PARSONS UNPLEDGED; Republican Designee Opposed to Simpson, She Explains | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/elsa-lundt-home-bride-sister-attendant-at-wedding-in-mt-vernon-to.html | ELSA LUNDT HOME BRIDE; Sister Attendant at Wedding in Mt. Vernon to Paul Krueger | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/sec-sets-hearings-on-finance-plans-ny-power-and-light-plan-to-come.html | SEC SETS HEARINGS ON FINANCE PLANS; N.Y. Power and Light Plan to Come Up Aug. 25 | True | Special to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/geneva-building-opened-by-world-womans-party.html | Geneva Building Opened By World Woman's Party | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/autos-of-1940-on-view-hudson-models-shown-to-dealers-and-salesmen.html | AUTOS OF 1940 ON VIEW; Hudson Models Shown to Dealers and Salesmen Here | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/grace-terhune-a-bride-married-in-paterson-church-to-fr-benson-of.html | GRACE TERHUNE A BRIDE; Married in Paterson Church to F.R. Benson of Montclair | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bund-youth-unit-denounced-by-girl-for-immorality-helen-vooros-of.html | BUND YOUTH UNIT DENOUNCED BY GIRL FOR IMMORALITY; Helen Vooros of Brooklyn Tells Dies Inquiry of Racial Excuse for Laxity of Visit to Reich LECTURED ON NAZI AIMS Giving Conquest of America as One, Witness Links Kuhn With German Espionage Recital of Nazi Objectives Racial Doctrines Set Forth BUND YOUTH UNIT DENOUNCED BY GIRL Bund Contacts With Nazi Spies Revolted by Camp Conduct Refusal to Stay in Germany Bringing Propaganda Books ACCUSES BUND CAMP LEADERS | True | By Frederick R. Barkley Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/dry-goods-sales-climb-associated-corporation-gains-49-per-cent-in.html | DRY GOODS SALES CLIMB; Associated Corporation Gains 4.9 Per Cent in Half Year | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/nancy-saunders-introduced-in-newport-at-dinner-dance-given-by.html | Nancy Saunders Introduced in Newport At Dinner Dance Given by Frazier Jelke | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/police-department.html | Police Department | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/alice-rutgers-lists-wedding-attendants-chooses-eleven-for-bridal-on.html | ALICE RUTGERS LISTS WEDDING ATTENDANTS; Chooses Eleven for Bridal on Sept. 9 to Anthony Duke | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/actors-equity-members-divided-over-the-four-as-threat-to-bolt.html | Actors Equity Members Divided Over the Four A's Threat to Bolt; Strategy of Committee at Atlantic City Criticized--First Step Is to Come Tuesday at Sophie Tucker Trial | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/british-pastor-here-for-series-of-sermons.html | British Pastor Here For Series of Sermons | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/british-launch-8000ton-cruiser.html | British Launch 8,000-Ton Cruiser | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/gruntal-tops-morrill-conqueror-of-strafaci-in-green-meadow-golf.html | Gruntal Tops Morrill, Conqueror of Strafaci, in Green Meadow Golf Tourney; PLAYERS BEFORE MATCH AT GREEN MEADOW CLUB | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/lithuania-sets-up-trade-body.html | Lithuania Sets Up Trade Body | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/blaze-in-cafe-halts-traffic-on-broadway-smoke-fells-four-firemen-at.html | BLAZE IN CAFE HALTS TRAFFIC ON BROADWAY; Smoke Fells Four Firemen at Another Fire in Queens | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/purcell-advances-in-nyac-tourney-defeats-kammer-after-latter-upsets.html | PURCELL ADVANCES IN N.Y.A.C. TOURNEY; Defeats Kammer After Latter Upsets Goodwin in Play for Club Golf Title CLOUGH IN SEMI-FINALS Burke, Shields Also Triumph --Medal Round Dispensed With, Handicaps Used | True | By Lincoln A. Werden Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/upstate-farms-watch-for-bears.html | Up-State Farms Watch for Bears | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/buell-quain-suicide-verified-by-brazil-federal-inquiry-upholds.html | BUELL QUAIN SUICIDE VERIFIED BY BRAZIL; Federal Inquiry Upholds Story of the Anthropologist's Guides | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/britain-rules-out-talks-with-japan-on-economic-issue-currency-and.html | BRITAIN RULES OUT TALKS WITH JAPAN ON ECONOMIC ISSUE; Currency and Silver Demands at Tientsin Cannot Be Met, Craigie Tells Arita TOKYO PRESS IS ANGERED Immediate Break-Up of Parley Is Predicted-- Attitude of U.S. Causes Hesitation Two Japanese Demands Firmer Attitude Seen BRITAIN RULES OUT TALKS WITH JAPAN U.S. Is Informed Britons Again Warned Japanese on Hong Kong Border | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/school-board-acts-on-budget-friday-special-meeting-to-consider.html | SCHOOL BOARD ACTS ON BUDGET FRIDAY; Special Meeting to Consider Crisis Called--Emergency Plea to City Likely No Operating Budget SCHOOL BOARD ACTS ON BUDGET FRIDAY Emergency Plea Not Made | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/revises-railrevenue-figures.html | Revises Rail-Revenue Figures | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/white-sox-defeat-indians-in-11th-10-46000-see-kreevich-win-night.html | WHITE SOX DEFEAT INDIANS IN 11TH, 1-0; 46,000 See Kreevich Win Night Game With Single--Feller Allows Only Three Hits | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/seek-fiber-here-for-parachutes-inventor-and-producers-form-a.html | SEEK FIBER HERE FOR PARACHUTES; Inventor and Producers Form a Company to Develop Do mestic SourcesWANT SILK SUBSTITUTEH.R. Mallory, Concern's Head,Discloses a Synthetic MayBe Employed | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/walter-t-field-78-editor-and-author-writer-of-textbooks-with-ginn.html | WALTER T. FIELD, 78, EDITOR AND AUTHOR; Writer of Textbooks, With Ginn & Co. Since 1890, Dies | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/14000-cudahy-workers-insured.html | 14,000 Cudahy Workers Insured | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/flohr-loses-lead-at-chess-congress-bows-to-landau-drops-to-tie-with.html | FLOHR LOSES LEAD AT CHESS CONGRESS; Bows to Landau, Drops to Tie With Klein for Second-- Euwe in First Place Kitto Misses Big Chance Mieses Bows First Time | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/70-indicted-in-wpa-riots-federal-jury-in-minneapolis-keeps-names.html | 70 INDICTED IN WPA RIOTS; Federal Jury in Minneapolis Keeps Names Secret | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/vermont-golf-title-to-hole.html | Vermont Golf Title to Hole | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/vanderbilt-to-sail-vim-here.html | Vanderbilt to Sail Vim Here | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rj-jacobs-estate-valued-at-1319439-widow-son-and-daughter-are-the.html | R.J. JACOBS ESTATE VALUED AT $1,319,439; Widow, Son and Daughter Are the Chief Beneficiaries | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/son-to-john-alden-stantons.html | Son to John Alden Stantons | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-mars-buys-yearling-pays-8000-at-saratoga-for-son-of-imp.html | MRS. MARS BUYS YEARLING; Pays $8,000 at Saratoga for Son of Imp. Challenger 2d | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/sports-of-the-times-some-tennis-problems-some-foreign-exchange.html | Sports of the Times; Some Tennis Problems Some Foreign Exchange Looking Ahead Safe in One Way | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mrs-thomas-j-nolan-widow-of-jurist-was-for-many-years-democratic.html | MRS. THOMAS J. NOLAN; Widow of Jurist Was for Many Years Democratic Executive | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/sin.html | SIN" | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/partys-1940-choice-to-get-chandler-aid-kentucky-governor-says-he.html | PARTY'S 1940 CHOICE TO GET CHANDLER AID; Kentucky Governor Says He Would Back Roosevelt | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/air-gift-service-offered.html | Air Gift Service Offered | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/danzig-nazi-says-we-want-to-fight-commander-of-guardsmen-on-parade.html | DANZIG NAZI SAYS 'WE WANT TO FIGHT'; Commander of Guardsmen, on Parade, Answers Forster at Flag Presentation | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/architects-file-building-plans-new-housing-projects-include-a.html | ARCHITECTS FILE BUILDING PLANS; New Housing Projects Include a 66-Family Apartment for Brooklyn Site | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/aaa-to-pay-less-on-194o-wheat-crop-1820c-a-bushel-set-by-wallace.html | AAA TO PAY LESS ON 194O WHEAT CROP; 18-20c a Bushel Set by Wallace for Compliance Compares With 22c This Year ACREAGE IS INCREASED 10% Cut in the Benefit Checks to Be Sent Out for 1939 Is Announced by Department From $725,000,000 Fund 10 Per Cent Less on 1939 Checks Reductions in Payments | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/hubbellmerwin.html | Hubbell--Merwin | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mspaden-with-136-leads-by-3-shots-cards-69-on-second-round-in.html | M'SPADEN, WITH 136, LEADS BY 3 SHOTS; Cards 69 on Second Round in Canadian Open-- Guldahl Posts a 70 for 139 TWO MONTREALERS NEXT Horne and Hulbert Tie for Third at 141 in Golf-- Bishop Totals 145 Horne Shoots a 70 Ghezzi and Harrison at 143 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/east-side-leasing-features-reports-apartments-in-houses-along-park.html | EAST SIDE LEASING FEATURES REPORTS; Apartments in Houses Along Park Ave. Are Selected by Several Home-Seekers ACTOR SIGNS FOR SUITE Oscar Homolka, J.C. White, Mrs. J. Wilkinson Stoddard Among Tenants Listed | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/egypt-has-cabinet-after-6day-lapse-premier-aly-maher-pasha-wins.html | EGYPT HAS CABINET AFTER 6-DAY LAPSE; Premier Aly Maher Pasha Wins Support of Saadists but Liberals Stand Aloof BIG ROLE IN CRISIS SEEN Regime Leader Calls for Unity and Promises First Acts Will Benefit the Poor | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/state-jobless-pay-fell-off-28-in-july-total-was-7250095-drop-under.html | STATE JOBLESS PAY FELL OFF 28% IN JULY; Total Was $7,250,095, Drop Under June-- Checks Fewer | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bar-group-scored-for-color-barrier-isaacs-charges-the-american.html | BAR GROUP SCORED FOR COLOR BARRIER; Isaacs Charges the American Association Has Heaped 'Disgrace' Upon Self PLEADS FOR NEGRO RIGHTS Kern, Representing La Guardia at Luncheon, Asks Preservation of Civil Liberties Segregation Is Assailed Kern Also a Speaker | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/stage-war-looms-as-actors-revolt-four-as-committee-rejects-afl.html | STAGE WAR LOOMS AS ACTORS REVOLT; Four A's Committee Rejects A.F.L. Council Compromise and Threatens to Bolt MOVE TO C.I.O. LIKELY Green Admits 'Open Warfare' Is in Prospect--'Dishonest Unionism' Is Charged | True | By Louis Stark Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/japanese-angered-by-british-decision-press-outburst-in-tokyo-says.html | JAPANESE ANGERED BY BRITISH DECISION; Press Outburst in Tokyo Says Military Is Determined to Break Up Conference DUPLICITY AGAIN CHARGED Possible Attitude of United States Causes Hesitation in Outlining Policy | True | By Hugh Byas Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/10000-in-parade-of-state-firemen-volunteer-firemen-out-for-their.html | 10,000 IN PARADE OF STATE FIREMEN; VOLUNTEER FIREMEN OUT FOR THEIR ANNUAL PARADE | True | Times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bridal-for-cecelia-ryan-scarsdale-girl-is-married-here-to-lawrence.html | BRIDAL FOR CECELIA RYAN; Scarsdale Girl Is Married Here to Lawrence S. Shuford | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/boy-of-9-conducts-symphony-at-fair-lorin-maazel-of-los-angeles.html | BOY OF 9 CONDUCTS SYMPHONY AT FAIR; Lorin Maazel of Los Angeles Directs National Music Camp Orchestra OFFERS 'MARCHE SLAVE' Western Prodigy's Appearance Is Part of Current Program Lasting Five Days Directs Tchaikovsky Work Evinced Real Talents | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/governor-chandler-at-game.html | Governor Chandler at Game | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bloodless-bullfight-planned.html | Bloodless Bullfight Planned | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/james-a-ross-officer-of-corn-exchange-bank-safe-deposit-company.html | JAMES A. ROSS, Officer of Corn Exchange Bank Safe Deposit Company | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/barnes-kinder-and-hoctor-in-tie-at-147-for-jersey-open-golf-lead.html | Barnes, Kinder and Hoctor in Tie At 147 for Jersey Open Golf Lead; Each Posts 73 and 74 on Yountakah Links-- Turner, Defending Champion, Has 148-- Whitehead Another Stroke Behind Three 73s and Three 74s Plays Inconsistent Golf | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/joan-g-macmurray-betrothed.html | Joan G. MacMurray Betrothed | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/plane-exports-run-high-into-millions-shipments-of-craft-engines-and.html | PLANE EXPORTS RUN HIGH INTO MILLIONS; Shipments of Craft, Engines and Parts Since 1911 Are Valued at $297,778,314 | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/local-silver-price-advanced.html | Local Silver Price Advanced | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/asks-vice-true-bills-before-primary-vote-orange-county-attorney.html | ASKS VICE TRUE BILLS BEFORE PRIMARY VOTE; Orange County Attorney Says Public Should Know Charges | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/child-for-william-r-stewarts.html | Child for William R. Stewarts | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/gets-writ-to-tie-up-mendelssohn-funds-new-york-trust-co-seeks-aid.html | GETS WRIT TO TIE UP MENDELSSOHN FUNDS; New York Trust Co. Seeks Aid in Collection of $2,650,000 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/library-bans-steinbeck-book.html | Library Bans Steinbeck Book | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/letters-to-the-times-the-thanksgiving-proposal-opinions-are-varied.html | Letters to The Times; The Thanksgiving Proposal Opinions Are Varied on Advisability of the President's Plan Armistice Day Suggested New Englander Protests School Calendars Upset For Monday Holidays Right Not Questioned Family Reunions Prevented Old Custom Upheld Buying Power and Profits One Helpless Without the Other and Democracy Dependent on Both Misplaced Technologists | True | H.S.J. SICKEL.JAMES ROGER.ALICE HUNT BARTLETT.(The Rev.) ROBERT J. GRAHAM.JOHN DE GROOT RAWSON.JACOB MARKS.CITIZEN.H.G.W. SUNDELOF.PAUL P. GOURRICH.A.E. ALEXANDER. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/events-today.html | EVENTS TODAY | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bisognio-outpoints-greb.html | Bisognio Outpoints Greb | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/urges-plan-on-league-geneva-group-asks-a-central-committee-on.html | URGES PLAN ON LEAGUE; Geneva Group Asks a Central Committee on Committees | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/charles-peabody-71-retired-professor-former-curator-of-european.html | CHARLES PEABODY, 71, RETIRED PROFESSOR; Former Curator of European Archaeology at Harvard Dies | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/coal-prices-advanced.html | Coal Prices Advanced | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-cookout.html | THE COOK-OUT | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/presidents-seal-fenced-off.html | President's Seal Fenced Off | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/erie-county-sells-1000000-of-notes-marine-trust-co-heads-group.html | ERIE COUNTY SELLS $1,000,000 OF NOTES; Marine Trust Co. Heads Group Which Took the Issue on 0.50% Interest Basis OTHER MUNICIPAL LOANS Several Communities in Massachusetts in Market WithShort-Term Liens | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/washington-not-to-act.html | Washington Not to Act | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/budapest-premier-incurs-nazi-wrath-teleki-held-to-be-antigerman-may.html | BUDAPEST PREMIER INCURS NAZI WRATH; Teleki, Held to Be Anti-German, May Be Forced to Quit-- Csaky Would Get Post Csaky in Line for Premier BUDAPEST PREMIER INCURS NAZI WRATH Differences in Hungary Shown | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-squalus-nears-port.html | THE SQUALUS NEARS PORT | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/san-juan-canal-advanced-somoza-leaves-minister-in-san-jose-to.html | SAN JUAN CANAL ADVANCED; Somoza Leaves Minister in San Jose to Continue Talks | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bruce-wins-southpaws-golf.html | Bruce Wins Southpaws' Golf | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/asks-government-to-bring-recovery-afl-appeals-for-action-to-unite.html | ASKS GOVERNMENT TO BRING RECOVERY; A.F.L. Appeals for Action to Unite Business and Labor in Expanding Production CRITICIZES HOPKINS MOVE Immediate Cooperative Steps and Not Further Studies Are Called the Vital Need Calls for Private Investment | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/rosenker-at-stadium-violinist-substitutes-for-erna-rubinstein-in.html | ROSENKER AT STADIUM; Violinist Substitutes for Erna Rubinstein in Concerto | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/lumber-output-taken-europe-production-for-months-to-come-already.html | LUMBER OUTPUT TAKEN; Europe Production for Months to Come Already Sold | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/daughter-to-thomas-jordans.html | Daughter to Thomas Jordans | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/british-cooperatives-vote-to-set-up-limited-price-variety-store.html | British Cooperatives Vote to Set Up Limited Price Variety Store Chain | True | Special Cable to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/among-the-arrivals-on-the-mauretania.html | AMONG THE ARRIVALS ON THE MAURETANIA | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/innocent-of-bribe-baldwin-swears-geoghan-aide-on-stand-says-he.html | INNOCENT OF BRIBE, BALDWIN SWEARS; Geoghan Aide, on Stand, Says He Never Saw Any Money of Accuser, Juffe | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/william-bernstein-retired-merchant-was-leader-in-brooklyn-jewish.html | WILLIAM BERNSTEIN; Retired Merchant Was Leader in Brooklyn Jewish Charities | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/liverpools-cotton-week-british-stocks-much-smaller-than-last-year.html | LIVERPOOL'S COTTON WEEK; British Stocks Much Smaller Than Last Year | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/news-of-markets-in-european-cities-dealings-in-london-ebb-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Dealings in London Ebb on European Alarms--Trend Is Mostly Lower PARIS RELATIVELY STEADY Domestic Securities Soften in Amsterdam--Berlin Prices Stiffen at Close Bourse in Paris Steady List Softens in Amsterdam Berlin Hardens at Close | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/standards-for-colors-new-system-for-naming-hues-in-drugs-announced.html | STANDARDS FOR COLORS; New System for Naming Hues in Drugs Announced | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/oil-imports-rise-15-department-of-commerce-reports-on-first-six.html | OIL IMPORTS RISE 15%; Department of Commerce Reports on First Six Months | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/ban-on-road-toll-denied-on-appeal-but-appellate-justice-orders.html | BAN ON ROAD TOLL DENIED ON APPEAL; But Appellate Justice Orders Westchester to Give Out Receipts to Motorists MONEY TO BE IMPOUNDED Restrictions Set Pending a Final Ruling--Start of the Collection Again Delayed Booths Not Completed Court Cites Element of Doubt | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bronxville-apartments-quickly-filled.html | BRONXVILLE APARTMENTS QUICKLY FILLED | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/solomon-blocks-brooklyn-fusion-he-stands-on-labor-partys.html | SOLOMON BLOCKS BROOKLYN FUSION; He Stands on Labor Party's Designation as Benjamin Files Declination HERLANDS STILL SILENT Mayor's Efforts for Coalition on Prosecutor Fail--O'Dwyer Cause Seen Aided O'Dwyer Seen Aided Rejected by Republicans | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mary-l-schenck-married-becomes-the-bride-of-william-p-mcelroy-in.html | MARY L. SCHENCK MARRIED; Becomes the Bride of William P. McElroy in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/five-climbers-killed-in-alpine-accidents-youth-slips-to-death.html | FIVE CLIMBERS KILLED IN ALPINE ACCIDENTS; Youth Slips to Death Trying to Get Edelweiss for Sweetheart | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/village-apartment-bought-by-investor-building-at-118-waverly-place.html | 'VILLAGE APARTMENT BOUGHT BY INVESTOR; Building at 118 Waverly Place Passes to New Owner | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cottonmill-rate-up-more-than-seasonally-cloth-trading-dull-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Trading Dull; Business Index Rises; Business Index Higher | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/winners-in-east-side-hobby-contest.html | WINNERS IN EAST SIDE HOBBY CONTEST | True | Times Wide World | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/fishs-plan-diluted-by-oslo-congress-war-moratorium-and-4power.html | FISH'S PLAN DILUTED BY OSLO CONGRESS; 'War Moratorium' and 4-Power Parley Dropped in Resolution | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/world-peace-or-war-in-hitlers-hands-alone-earl-baldwin-on-visit-to.html | World Peace or War in Hitler's Hands Alone, Earl Baldwin, on Visit to the Fair, Declares; 9-YEAR-OLD BOY CONDUCTS AT WORLD'S FAIR | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/financial-markets-stocks-decline-1-to-3-points-in-heavy-wave-of.html | FINANCIAL MARKETS; Stocks Decline 1 to 3 Points in Heavy Wave of Selling; Bonds Lower--Wheat Up Slightly | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/campbells-boat-speeds-134-mph-briton-deprived-of-official-world.html | CAMPBELL'S BOAT SPEEDS 134 M.P.H.; Briton Deprived of Official World Record by Failure to Make Two-Way Run 'WARM-UP' BETTERS MARK Bluebird II Will Get a New Motor for Attempt to Hit 150 Miles an Hour Engine Near Bursting Point Good Chance for Goal | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/canadian-exports-up-sharply-last-month-big-gain-also-shown-in.html | CANADIAN EXPORTS UP SHARPLY LAST MONTH; Big Gain Also Shown in Quarter -- Large Increase to U.S. | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/sports-today.html | Sports Today | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/lotsch-surrender-postponed.html | Lotsch Surrender Postponed | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/letters-to-the-sports-editor-danger-ahead-for-yanks-red-sox-not-red.html | Letters to the Sports Editor; DANGER AHEAD FOR YANKS Red Sox, Not Reds, Seen as the Chief Menace to Champions | True | J.D.M | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/jobbers-expect-good-fall-trade-they-cite-the-trend-to-better-goods.html | JOBBERS EXPECT GOOD FALL TRADE; They Cite the Trend to Better Goods, Low Inventories and Retail Outlook HEAT AIDS CLEARANCES Stores Report Improvement in Volume on the Major Merchandise Lines | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/prime-minister-and-roper-sign.html | Prime Minister and Roper Sign | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/florence-schoenherr-a-bride.html | Florence Schoenherr a Bride | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/3-thugs-in-auto-rob-collector-of-8600-brooklyn-victims-pistol-taken.html | 3 THUGS IN AUTO ROB COLLECTOR OF $8,600; Brooklyn Victim's Pistol Taken -- $400 in Bronx Hold-Up | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/photography-celebrates.html | PHOTOGRAPHY CELEBRATES | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/joseph-ryans-give-party-in-saratoga-entertain-at-luncheon-for-mrs.html | JOSEPH RYANS GIVE PARTY IN SARATOGA; Entertain at Luncheon for Mrs. Richard P. McNeely and Morris H. Dixons ROBERT FAIRBAIRN HOST Mrs. Silas D. Mason, Thomas Braggs and A.L. Sylvester Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mount-vernon-flats-sold.html | Mount Vernon Flats Sold | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mneill-weir-mp-scottish-laborite-62-macdonald-aide-and-premier.html | M'NEILL WEIR, M.P., SCOTTISH LABORITE, 62; MacDonald Aide and Premier Split on National Government | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/supply-contracts-of-9519688-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $9,519,688 LET; Twelve Government Agencies Place 222 Orders in Week, Labor Dept. Reports $3,009,751 TO NEW YORK New Jersey Gets $106,111, While $267,390 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bees-triumph-in-long-game-43-aided-by-hudsons-2base-error-wartsler.html | Bees Triumph in Long Game, 4-3, Aided by Hudson's 2-Base Error; Wartsler Scores on Simmons's Fly in 14th After Dodger Fielding Lapse--Single by Stainback Ties Score in Seventh Ball Strikes Dugout Single Sends Two Home Dodgers' Ninth Overtime Game | True | By Roscoe McGowen Special To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/france-wars-on-abortion-jail-terms-for-titled-dentist-his-wife-and.html | FRANCE WARS ON ABORTION; Jail Terms for Titled Dentist, His Wife and Sister-in-Law | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/utility-rate-cuts-to-aid-public-housing-revolutionary-landmark-sold.html | Utility Rate Cuts to Aid Public Housing; Revolutionary Landmark Sold in Jersey | True | By Lee E. Cooper | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/gen-john-w-gulick-retired-dies-at-64-chief-of-staff-of-the-fortieth.html | GEN. JOHN W. GULICK, RETIRED, DIES AT 64; Chief of Staff of the Fortieth Division During the War Had Received D.S.M. SERVED 40 YEARS IN ARMY Former Coast Artillery Head Began Career as Lieutenant in Philippines in 1898 | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/reich-holds-time-for-words-is-past-british-pressure-on-poland-to.html | REICH HOLDS TIME FOR WORDS IS PAST; British Pressure on Poland to Make Her Alter Policy Is Called Only Hope BLAME IS PUT ON LONDON Cool Discussion Not Possible, Berlin Says--Danzig Now an Issue of Nazi Honor | True | By Guido Enderis Wireless To the New York Times. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/danzig-crisis-held-preliminary-to-reich-showdown-with-britain.html | Danzig Crisis Held Preliminary To Reich Showdown With Britain; Berlin Believed Seeking Corridor and Prestige of City's Conquest to Make EasternFrontiers Safe for Decisive Struggle Want Danzig for Prestige Poles Do Not Fear Germany | True | By John Gunther North American Newspaper Alliance, Inc. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/a-double-for-the-yankee-second-baseman-in-the-sixth.html | A DOUBLE FOR THE YANKEE SECOND BASEMAN IN THE SIXTH | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/louis-ware-takes-fertilizer-post-in-new-presidency.html | LOUIS WARE TAKES FERTILIZER POST; IN NEW PRESIDENCY | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/mexicans-attack-us-press-on-oil-daily-accuses-newspapers-here-of.html | MEXICANS ATTACK U.S. PRESS ON OIL; Daily Accuses Newspapers Here of Being 'Enslaved' to Petroleum Interests ROOSEVELT FOES ASSAILED Administration Friends of the Companies Declared Ready to 'Knife' President | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/bay-ridge-victor-at-soccer.html | Bay Ridge Victor at Soccer | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/ws-hart-vindicated-judge-restores-trust-set-up-by-exactor-for-boy.html | W.S. HART 'VINDICATED'; Judge Restores Trust Set Up by Ex-Actor for Boy Not His Son | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/florence-gainor-forms-firm.html | Florence Gainor Forms Firm | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/utility-announces-loan-participants-halsey-stuart-head-underwriters.html | UTILITY ANNOUNCES LOAN PARTICIPANTS; Halsey, Stuart Head Underwriters for Northern Indiana Public Service Co.PRICE TO BE GIVEN LATERBankers to Take $45,000,000of First Mortgage, SeriesA, 3 % Bonds | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/reich-move-likely-london-is-informed-fear-expressed-that-firmness.html | REICH MOVE LIKELY, LONDON IS INFORMED; Fear Expressed That Firmness of Powers Is Known Too Late | True | Special Cable to THE NEW YORK TIMES | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/title-fight-rivals-resume-drills-today-and-armstrong-and-ambers-in.html | TITLE FIGHT RIVALS RESUME DRILLS TODAY; Armstrong and Ambers, in Shape, End Training Tomorrow | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/200-speed-to-fire-get-tickets.html | 200 Speed to Fire, Get Tickets | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/wool-market-very-dull-prices-steady-but-new-business-is-limited.html | WOOL MARKET VERY DULL; Prices Steady, but New Business Is Limited | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/war-game-on-long-island-marine-reserves-will-practice-landing-on.html | WAR GAME ON LONG ISLAND; Marine Reserves Will Practice Landing on South Shore | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/advertising-news-and-notes-mattress-campaign-planned-milk-promotion.html | Advertising News and Notes; Mattress Campaign Planned Milk Promotion Winners Named Wilson Uses Quality Appeal To Offer New Film Tank Account Personnel Notes | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/dickinson-declares-gamblers-routed-he-halts-state-police-war-on.html | DICKINSON DECLARES GAMBLERS ROUTED; He Halts State Police War on Slot Machines After One Day | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/edith-wilson-married-here.html | Edith Wilson Married Here | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/marxs-alberta-victor.html | Marx's Alberta Victor | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/cut-rates-promise-big-fair-weekend-lower-prices-are-expected-to-aid.html | CUT RATES PROMISE BIG FAIR WEEK-END; Lower Prices Are Expected to Aid in Lessening the Stiff Competition of Beaches 'THRILL' PROGRAM TODAY Stunt Fliers to Perform and Navy Planes to Take Part in Aviation Day Events Mass Flying Display Distinguished Guests Today Many Still in School | True | By Russell B. Porter | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/floor-varnish-used-on-stolen-watteau-expert-reports-louvre-painting.html | FLOOR VARNISH USED ON STOLEN WATTEAU; Expert Reports Louvre Painting Was Seriously Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/178000-found-jobs-in-germany-in-july-22050000-gainfully-employed.html | 178,000 FOUND JOBS IN GERMANY IN JULY; 22,050,000 Gainfully Employed --Repatriates Are Numerous | True | Wireless to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/pierre-lorillards-south-shore-hosts-give-dinner-for-dr-and-mrs-egil.html | PIERRE LORILLARDS SOUTH SHORE HOSTS; Give Dinner for Dr. and Mrs. Egil Boeckmann at Their Home in Southampton V.H. BROWNS ENTERTAIN Mrs. Daniel R. Long and Mrs. Walter Tuckerman Have Guests at Beach Club Mrs. Daniel Long Has Guests Frederick Johnsons at Resort | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/medford-nine-in-final.html | Medford Nine in Final | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/weeks-financing-off-to-92840644-utilities-bulk-large-in-bond-sales.html | WEEK'S FINANCING OFF TO $92,840,644; Utilities Bulk Large in Bond Sales With Central Power and Light Leading ISSUES GO TO PREMIUMS Union Oil Company and St. Louis Terminal Railway Bonds Other Major Offerings | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/warns-on-regulation-whalen-addresses-ford-dealers-at-fair-luncheon.html | WARNS ON REGULATION; Whalen Addresses Ford Dealers at Fair Luncheon | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/nfw-york-clearing-house-statement.html | NFW YORK CLEARING HOUSE STATEMENT | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/5000-sailing-today-on-12-cruise-ships-unexpected-late-season-rush.html | 5,000 SAILING TODAY ON 12 CRUISE SHIPS; Unexpected Late Season Rush of Tourists for Sea Trips Is Credited to Weather MANY CAPACITY BOOKINGS Several Liners Leave Behind Long Waiting Lists-- Mauretania on First Voyage of Kind Rise Credited to Weather Enters West Indies Field | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/assets-set-record-for-national-banks-33180578000-on-june-30.html | ASSETS SET RECORD FOR NATIONAL BANKS; $33,180,578,000 on June 30-- Deposits of New High Level | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/john-roosevelt-visiting-in-paris.html | John Roosevelt Visiting in Paris | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/miss-glutting-triumphs-beats-mrs-vare-at-20th-hole-in-rhode-island.html | MISS GLUTTING TRIUMPHS; Beats Mrs. Vare at 20th Hole in Rhode Island Golf Final | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/the-coming-week-at-the-worlds-fair-a-page-of-information-for-the.html | The Coming Week at the World's Fair: A Page of Information for the Sightseer; The Week's Leading Events | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/4500-quit-homes-in-alabama-flood-crop-and-property-damage-is-put-at.html | 4,500 QUIT HOMES IN ALABAMA FLOOD; Crop and Property Damage Is Put at Millions After Tropical Storm RELIEF WORK IS RUSHED Corn Growth Is Destroyed in Some Counties and Cotton Yield Cut Half | True | | C1B 426060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/10year-loss-seen-in-queens-airport-dock-department-official-says.html | 10-YEAR LOSS SEEN IN QUEENS AIRPORT; Dock Department Official Says North Beach Field Will Pay for Itself in 40 Years $38,000,000 SPENT SO FAR Corbett Reveals Mayor Will Ask Exemption of City Share From Debt Limitation Questioned on Advisability Asks $1,456,200 for 1940 To Improve Pier Facilities | True | | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/leemans-displays-speed-nielsen-and-miller-recruits-also-excel-for.html | LEEMANS DISPLAYS SPEED; Nielsen and Miller, Recruits, Also Excel for Pro Giants | True | Special to THE NEW YORK TIMES. | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 426060 |
| 1939-08-19 | 1939-08-19 | https://www.nytimes.com/1939/08/19/archives/screen-news-here-and-in-hollywood-metro-schedules-i-married-an.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Schedules 'I Married an Angel' for Jeanette MacDonald and EddyPRISON FILM OPENS TODAYWarners Buy 'Up at the Villa,'New Novel by Maugham, asBette Davis Vehicle Morris and Jane Wyman in Leads | True | By Douglas W. Churchill Special To the New York Times. | C1B 426060 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rare-old-armor-is-shown-today-to-be-seen-at-metropolitan-with.html | Rare Old Armor Is Shown Today; To Be Seen at Metropolitan With Spanish Medieval Relief of Walnut | True | By Thomas S. Linn | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/discount-price-rise-talk-buyers-are-skeptical-of-reports-on-mens.html | DISCOUNT PRICE RISE TALK; Buyers Are Skeptical of Reports on Men's Furnishings | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-janet-e-cory-engaged-to-marry-she-will-become-the-bride-of-dr.html | Miss Janet E. Cory Engaged to Marry; She Will Become the Bride of Dr. Alfred H. Hill in Fall | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/police-hurt-in-safety-parade.html | Police Hurt in Safety Parade | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/processing-tax-farmers-problem-latest-proposal-studded-would-permit.html | PROCESSING TAX FARMERS' PROBLEM; Latest Proposal Studded Would Permit Grower Himself to Put On the Levy PARITY CHANGES FINANCED Farmers Union Not Satisfied With AAA-Sponsored Bill at the Last Session | True | By John M. Collins Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/activity-normal-on-apparel-here-business-in-the-week-consists.html | ACTIVITY NORMAL ON APPAREL HERE; Business in the Week Consists Mostly of Reorders, Buying Office Reports | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/not-guilty-not-guilty.html | NOT GUILTY!; NOT GUILTY! | True | By Clair Price | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/japanese-apologizes-for-slapping-case-peiping-consul-general.html | JAPANESE APOLOGIZES FOR SLAPPING CASE; Peiping Consul General Promises Americans Better Treatment | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/king-returns-to-balmoral.html | King Returns to Balmoral | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/speculative-bids-put-wheat-higher-european-news-and-weather-reports.html | SPECULATIVE BIDS PUT WHEAT HIGHER; European News and Weather Reports Spur Upside Interest in Pits PROFIT-TAKERS CUT RISE Chicago Finishes to 7/8 Cent Better--Corn and Lesser Grains Also Move Up Weather an Upside Factor Export-Subsidy Program Begins Corn Moves in Line With Wheat | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/alfonso-to-avoid-seeing-franco.html | Alfonso to Avoid Seeing Franco | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dividends-announced-naval-stores.html | DIVIDENDS ANNOUNCED; NAVAL STORES | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/larchmont-home-sold-by-estate-beach-avenue-property-bought-by-bn.html | LARCHMONT HOME SOLD BY ESTATE; Beach Avenue Property Bought by B.N. Zimmer--Deal in Scarsdale Area | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cites-home-preferences-loan-official-notes-apartment-scarcity-in.html | CITES HOME PREFERENCES; Loan Official Notes Apartment Scarcity in Small Cities | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/even-break-with-senators-leaves-red-sox-7-games-behind-idle-yankees.html | Even Break With Senators Leaves Red Sox 7 Games Behind Idle Yankees; RED SOX LOSS 2-1, AFER 8-6 VICTORY Williams's Homer With Bases Full in Ninth Wins First Contest With Senators FOXX CONNECTS FOR 31ST Chase Hurls a Four-Hitter as Team Gains First Triumph Over Boston in Capital Boston Scores in First Ball Clears High Wall | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/newark-trotting-put-off.html | Newark Trotting Put Off | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/news-of-markets-in-london-berlin-british-gold-buyers-rationed-as.html | NEWS OF MARKETS IN LONDON, BERLIN; British Gold Buyers Rationed as Demand Increases With Price Unchanged DOLLAR, GUILDER STEADY Franc Holds Around 176 23-32 to Pound--Silver Dearer-- German Stocks Dull | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/kentuckians-led-by-governor-chandler-observe-day-at-exposition.html | Kentuckians, Led by Governor Chandler, Observe Day at Exposition Despite Rain | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/eagles-vote-aid-to-boys-town.html | Eagles Vote Aid to Boys Town | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Funds Lying Idle Hoarding as Now Practiced Held Harmful | True | FRANK H. FAYANT. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wide-choice-of-suites-being-offered-to-citys-apartmenthouse.html | WIDE CHOICE OF SUITES BEING OFFERED TO CITY'S APARTMENT-HOUSE RESIDENTS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/louvre-to-curb-thefts-plans-an-alarm-system.html | Louvre, to Curb Thefts, Plans an Alarm System | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dickinson-questions-sheriffs-on-gambling-he-demands-explanation-for.html | DICKINSON QUESTIONS SHERIFFS ON GAMBLING; He Demands Explanation for Failure to Bar Slot Machines | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/forest-fire-destroys-village.html | Forest Fire Destroys Village | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/on-cape-cod.html | On Cape Cod | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dublin-hopes-to-be-a-learning-center-de-valera-proposes-institute.html | DUBLIN HOPES TO BE A LEARNING CENTER; De Valera Proposes Institute of Higher Studies to Attract World's Specialists CELTIC WILL BE STUDIED Vast Amount of Literature Now in Libraries and Monasteries Awaiting Researchers Patriots Change Their Names Some Experiments Too Costly | | By Thomas R. Henry North American Newspaper Alliance, Inc. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/coup-fear-takes-halifax-to-london-british-apprehension-grows-as-he.html | COUP FEAR TAKES HALIFAX TO LONDON; British Apprehension Grows as He Interrupts Holiday-- Ministers Meet Tuesday No "Inner Cabinet" Meeting COUP FEAR TAKES HALIFAX TO LONDON Appeasement Hint Recurs | | By W.f. Leysmith Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sheldon-placed-in-4stroke-class-on-revised-mga-handicap-list.html | Sheldon Placed in 4-Stroke Class On Revised M.G.A. Handicap List; Atkinson, Harte, Gruntal and Crichton Join Long Island Champion in a Group of 36 --Rest of Honor Roll Unchanged Crichton Formerly at Six Turness Still at Top | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/job-insurance-unit-lax-burney-says-some-of-its-employes-unpaid.html | JOB INSURANCE UNIT LAX, BURNEY SAYS; Some of Its Employes Unpaid Since July 1, Legislator Asserts | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/heat-prostration-is-fatal.html | Heat Prostration Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/10-drop-predicted-in-farm-equipment-low-prices-on-grain-freakish.html | 10% DROP PREDICTED IN FARM EQUIPMENT; Low Prices on Grain, Freakish Crop Yields Are Blamed for Spotty Sales | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/purcell-triumphs-in-nyac-tourney-veteran-downs-burke-2-and-1-then.html | PURCELL TRIUMPHS IN N.Y.A.C. TOURNEY; Veteran Downs Burke, 2 and 1, Then Halts Clough, 3 and 2, to Annex Golf Title FINAL IS EVEN AT TURN Victor Clinches Match With 4 at 14th--Opponent Takes Medal-Play Honors Takes First Four Holes Reach Turn With 40s | True | By Lincoln A. Werden Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/science-made-popular-without-melodrama-a-reliable-handbook-on.html | Science Made Popular Without Melodrama; A Reliable Handbook on Microbiology by Joseph W. Biggers | True | By Lombard C. Jones | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ma-bridges-dead-physician-20-years-assistant-professor-at.html | M.A. BRIDGES DEAD; PHYSICIAN 20 YEARS; Assistant Professor at PostGraduate Medical School-- Headed Diagnostic ClinicAUTHORITY ON DIETETICSOnce Director of Medicine ofCorrection Hospitals Unit-- Lectured on Metabolism | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/investing-counsel-held-here-to-stay-national-association-committee.html | INVESTING COUNSEL HELD HERE TO STAY; National Association Committee to Issue Report on Study of Qualifications Today FOR 'CONSTRUCTIVE' WORK Pamphlet Says Profession Will Eventually Prevent Sale of Poor Securities | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/herr-hitler-at-home-in-the-clouds-high-up-on-his-favorite-mountain.html | HERR HITLER AT HOME IN THE CLOUDS; High up on his favorite mountain he finds time for politics, solitude and frequent official parties. HERR HITLER IN THE CLOUDS | True | By Hedwig Mauer Simpsonr.d.v. From European and Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/clothing-rise-predicted-sales-in-fall-season-expected-to-show-10.html | CLOTHING RISE PREDICTED; Sales in Fall Season Expected to Show 10% Gain | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/milgrims-in-cleveland-to-reopen.html | Milgrim's in Cleveland to Reopen | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-foreign-service.html | The Foreign Service | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mary-macdonald-is-married-in-utica-wellesley-college-graduate.html | Mary MacDonald Is Married in Utica; Wellesley College Graduate Becomes the Bride of James G. Stewart of Montreal | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/educator-to-testify-on-nazis-in-colleges.html | Educator to Testify On Nazis in Colleges | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cavein-on-west-145th-st-disrupts-trolley-service.html | Cave-In on West 145th St. Disrupts Trolley Service | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/bar-harbor-club-is-dance-setting-cecil-barrets-and-de-forest-grants.html | Bar Harbor Club Is Dance Setting Cecil Barrets and De Forest Grants Among Those Who Entertain at Event | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/washout-derails-train-17-injured-blue-comet-en-route-from-atlantic.html | WASHOUT DERAILS TRAIN, 17 INJURED; Blue Comet, En Route From Atlantic City, Jumps Tracks Undermined by Rain Tender Jumps the Rails WASHOUT DERAILS TRAIN, 17 INJURED List of the Injured Relief Train Arrives | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/word-of-one-man-awaited-10000000-men-backed-by-huge-reserves-are.html | WORD OF ONE MAN AWAITED; 10,000,000 Men, Backed by Huge Reserves, Are Ready for War If Hitler Wills It A Power to Destroy End Not in Sight Nature of a "Menace" | True | By Harold Callender Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-york-girls-who-will-be-introduced-at-parties-here-during-the.html | New York Girls Who Will Be Introduced at Parties Here During the Coming Winter | True | Photo by Bachrach | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/some-salient-facts-about-danzig.html | SOME SALIENT FACTS ABOUT DANZIG | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/august-derleths-poems-full-circle.html | August Derleth's Poems; FULL CIRCLE | True | John Augustus Sutter | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/move-in-mexican-oil-affair-urged-administration-is-criticized-for.html | Move in Mexican Oil Affair Urged; Administration Is Criticized for Apparent Lack of Firm Action in Expropriation Matter | True | GEO. S. MONTGOMERY, JR. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/30000-expected-to-watch-ambers-fight-armstrong-for-lightweight.html | 30,000 Expected to Watch Ambers Fight Armstrong for Lightweight Honors; ARMSTRONG CHOICE TO RETAIN CROWN Fans Show Keen Interest in Return Bout With Ambers Tuesday at Stadium BETTING REPORTED LIVELY Jacobs Expects Gate to Top $100,000--Long Training Grind Will End Today | True | By James P. Dawson | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/soccer-americans-to-play.html | Soccer Americans to Play | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/celanese-nine-victor-84.html | Celanese Nine Victor, 8-4 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cubans-defeat-us-nine-triumph-by-83-for-fourth-in-row-in-amateur.html | CUBANS DEFEAT U.S. NINE; Triumph by 8-3 for Fourth in Row in Amateur Series | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/guinea-hen-as-food-surprises-farmer-squire-of-model-project-at-the.html | GUINEA HEN AS FOOD SURPRISES FARMER; Squire of Model Project at the Fair Thought Their Noise Was Chief Value LEARNS FROM CITY FOLK But He Imparts Information to Many Who Never Had Seen 'Farm Animals' He Learns a Few Things Noises Are Mechanical | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/coast-group-medicine-gains-for-health-program.html | COAST GROUP MEDICINE GAINS; FOR HEALTH PROGRAM | True | By Arthur Caylortimes Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/kuhn-is-denounced-by-masonic-speaker-bund-chief-scored-at-ceremony.html | KUHN IS DENOUNCED BY MASONIC SPEAKER; Bund Chief Scored at Ceremony Held at the Fair | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/jury-verdict-ends-era-in-waterbury-course-to-guilty-pronounced-on.html | JURY VERDICT ENDS ERA IN WATERBURY; Course to 'Guilty' Pronounced on Mayor Hayes Traced Back to 1921 CREDIT TO 2 NEWSPAPERS | True | By William P. O'Donnell | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/safety-devices-many-on-new-ship-the-america-to-be-launched-aug-31.html | SAFETY DEVICES MANY ON NEW SHIP; The America, to Be Launched Aug. 31, Could Stay Up With Three Parts Flooded BUILT TO RESIST FIRE, TOO United States Liner Will Be Named by First Lady--Crew to Have a Play Deck Passenger Capacity 1,200 Defense Value Emphasized | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-way-one-garden-grew-a-rockbound-small-pool.html | The Way One Garden Grew; A ROCK-BOUND SMALL POOL | True | By Dorothy H. Jenkinsjessie Tarbox Beals | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/inland-steel-hits-labor-board-bias-appeal-to-federal-court-says.html | INLAND STEEL HITS LABOR BOARD 'BIAS'; Appeal to Federal Court Says NLRB's Examiner Refused It a Fair Trial 'HOSTILE MANNER' CITED Chicago Brief Denies Any Part in Formation of an Independent Union Examiner Called Unfair Alleges Gossip Was Admitted | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/red-cross-will-mark-its-75th-anniversary-ceremonies-tuesday-to.html | RED CROSS WILL MARK ITS 75TH ANNIVERSARY; Ceremonies Tuesday to Include Norman H. Davis's Address | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/george-toplitz-retired-importer-and-exporter-dies-at-the-age-of-69.html | GEORGE TOPLITZ; Retired Importer and Exporter Dies at the Age of 69 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-war-behind-the-warriors-frank-p-chambers-surveys-the-decisive.html | The War Behind the Warriors; Frank P. Chambers Surveys the Decisive Factors That Operated On The Home Fronts in 1914-1918 | True | By S.t. Williamson | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/northern-ireland-aroused-by-ira-the-irish-are-far-from-unity.html | NORTHERN IRELAND AROUSED BY I.R.A.; THE IRISH ARE FAR FROM UNITY | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/paris-picks-its-jewels.html | Paris Picks Its Jewels | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hawleydorfman-on-top-vanquish-danielsstewart-for-vermont-boys.html | HAWLEY-DORFMAN ON TOP; Vanquish Daniels-Stewart for Vermont Boys' Tennis Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/from-algernon-to-zebulon-whats-in-a-name-algernon-to-zebulon.html | FROM ALGERNON TO ZEBULON; What's in a Name? ALGERNON TO ZEBULON | True | By Hal Borland | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/engineers-meet-sept-4-britishamerican-congress-to-be-held-here.html | ENGINEERS MEET SEPT. 4; British-American Congress to Be Held Here | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/trends-of-profits-in-autos-aviation-48-primary-and-related-concerns.html | TRENDS OF PROFITS IN AUTOS, AVIATION; 48 Primary and Related Concerns Lifted Net in First Half425.5% Over 1938 PeriodVARIATIONS IN CATEGORIESResults of Large and StrongUnits Are Decisive Factorsin Group Summaries Results by Quarters Aircraft Earnings Gain TRENDS OF PROFITS IN AUTOS, AVIATION Railroad Equipment Rises | True | By Kenneth L. Austin | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/stage-union-war-in-confused-state-uncertainty-over-the-afl-ruling.html | STAGE UNION WAR IN CONFUSED STATE; Uncertainty Over the A.F.L. RulingCauses Rival Groups to Mark Time ANOTHER COURT DISPUTE 3 Members of New Affiliate of 4A's Get Show-Cause Writ Against the A.F.A. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/light-on-the-americas-to-the-south-a-trenchant-and-illuminating.html | Light on the Americas To the South; A Trenchant and Illuminating Survey by John T. Whitaker Americas to the South | True | By T.r. Ybarra | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/loan-office-is-robbed-two-thugs-get-600-to-1000-tie-manager-and.html | LOAN OFFICE IS ROBBED; Two Thugs Get $600 to $1,000, Tie Manager and Escape | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/serbcroat-accord-near-agreement-is-expected-to-be-signed-tomorrow.html | SERB-CROAT ACCORD NEAR; Agreement Is Expected to Be Signed Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cites-problems-in-local-realty-ml-matthews-analyzes-sales-outlook.html | CITES PROBLEMS IN LOCAL REALTY; M.L. Matthews Analyzes Sales Outlook for Institutional Property Holdings VIEWS DIFFER ON POLICY Trend of Building Costs in the Coming Months Deemed Determining Factor Different Realty Views | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/meeting-invasion.html | MEETING "INVASION" | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/democracy-a-beginning.html | DEMOCRACY: A BEGINNING | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/methodist-centennial-at-ceres.html | Methodist Centennial at Ceres | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/garden-notes-and-topics-flower-show-at-syracuse-ushers-in-group-of.html | Garden Notes And Topics; Flower Show at Syracuse Ushers in Group of Fall Exhibitions | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-turn-of-the-screw.html | THE TURN OF THE SCREW | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/olympets-to-play-here-bostonians-face-americanettes-in-garden.html | OLYMPETS TO PLAY HERE; Bostonians Face Americanettes in Garden Softball Tuesday | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/auto-license-case-explained.html | Auto License Case Explained | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/business-is-better-us-chamber-finds-gain-began-with-tax-revision-by.html | BUSINESS IS BETTER, U.S. CHAMBER FINDS; Gain Began With Tax Revision by Congress and Is Held Likely to Continue CITES FINANCING PLANS Moves to Raise New Capital Called Good Indicator for Coming Months | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-virginia-catlett-has-vermont-wedding-washington-girl-the-bride.html | Miss Virginia Catlett Has Vermont Wedding; Washington Girl the Bride of Warren F. Randolph | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rochester-downs-bears-triumphs-by-42-as-grodzicki-gains-eighth.html | ROCHESTER DOWNS BEARS; Triumphs by 4-2 as Grodzicki Gains Eighth Victory | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mspaden-is-first-in-canadian-open-gets-282-to-capture-title-guldahl.html | M'SPADEN IS FIRST IN CANADIAN OPEN; Gets 282 to Capture Title-- Guldahl Finishes Second, Five Strokes Behind M'SPADEN IS FIRST IN CANADIAN OPEN Sets Pace From Start Guldahl Finished With 75 THE SCORES | True | By The Canadian Press | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/store-work-pressed-tailored-woman-to-be-in-new-quarters-by-sept-15.html | STORE WORK PRESSED; Tailored Woman to Be in New Quarters by Sept. 15 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reported-from-the-fields-of-research-smoothness-measured.html | Reported From the Fields of Research; SMOOTHNESS MEASURED. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/business-in-california-firm.html | Business in California Firm | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/anniversary-of-oil-to-be-marked-at-fair-motor-vehicle.html | ANNIVERSARY OF OIL TO BE MARKED AT FAIR; Motor Vehicle Administrators to Celebrate Discovery | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/assists-loan-bodies-insured-investments-have-had-no-loss-in-five.html | ASSISTS LOAN BODIES; Insured Investments Have Had No Loss in Five Years | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/peaches-davis-to-phils.html | Peaches Davis to Phils | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/calls-for-3-argentine-warships.html | Calls for 3 Argentine Warships | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/marines-at-scene-of-manoeuvres-third-battalion-of-reserves-reaches.html | MARINES AT SCENE OF MANOEUVRES; Third Battalion of Reserves Reaches Fire Island Aboard 60 Private Cruisers RAIN WINS FIRST BATTLE Storm Ruined Exercises Last Year--Mythical Enemy Captures Lighthouse Average 20 Years of Age Manoeuvre Is Voluntary | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/luminescent-aisle-rugs-for-theatres-offered-to-guide-groping.html | Luminescent Aisle Rugs for Theatres Offered to Guide Groping Movie-goers; Carpet That Glows in Dark Under Ultra-Violet Rays Wins Patent--Streamlined Ball Bat Invented Streamlined Baseball Bat Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/threat-to-peace-the-axis-war-of-nerves-german-press-warnings-guns.html | Threat to Peace; The Axis 'War of Nerves' German Press Warnings Guns in Danzig (1) Teuton vs. Slav (2) Two Fronts Italy's Position A New Situation | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/island-sanctuary.html | Island Sanctuary | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/stephenss-craft-paces-moth-class-takes-honors-from-becker-in-little.html | STEPHENS'S CRAFT PACES MOTH CLASS; Takes Honors From Becker in Little Egg Harbor Race | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-patricia-newman-makes-her-debut-at-a-dinner-party-in-akron.html | Miss Patricia Newman Makes Her Debut At a Dinner Party in Akron Country Club | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/golf-on-long-island-is-center-of-womens-activities-at-clubs-among.html | Golf on Long Island Is Center Of Women's Activities at Clubs; AMONG GOLFERS TAKING LEADING PARTS IN PIPING ROCK CLUB EVENTS | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/iceland-was-the-first-republic-in-the-newer-world-mr-stefanssons.html | Iceland Was the First Republic in the Newer World; Mr. Stefansson's Engrossing Story of theCountry and Its People | True | By Russell Owen | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/nazis-continue-plans-for-big-peace-rally-annual-nuremberg-congress.html | NAZIS CONTINUE PLANS FOR BIG 'PEACE' RALLY; Annual Nuremberg Congress (If War Doesn't Interfere) Will Be Largest Ever to Be Held in the Reich Peace" May Be Misnomer Dispassion" Needed at Home Session Is Lengthened Little Sign of Progress Curtains for Diplomats | True | By C. Brooks Peters Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/watch-hill-golf-tournament-gives-an-impetus-to-parties-dinner-dance.html | Watch Hill Golf Tournament Gives an Impetus to Parties; Dinner Dance for Subscribers Is Held at Beach Club --Mr. and Mrs. Robert O. Lord Guests of Honor | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-postal-unit-to-open-canal-st-station-to-be-ready-for-public.html | NEW POSTAL UNIT TO OPEN; Canal St. Station to Be Ready for Public Tomorrow | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/chums-shot-kills-a-boy-jersey-city-youth-is-victim-of-accident-near.html | CHUM'S SHOT KILLS A BOY; Jersey City Youth Is Victim of Accident Near Catskill | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/joseph-l-miller-retired-manager-of-mccue-bros-drummond-inc-hatters.html | JOSEPH L. MILLER; Retired Manager of McCue Bros., & Drummond, Inc., Hatters | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/industrial-buying-agents-move-to-cover-commodity-needs-for-next-two.html | Industrial Buying Agents Move to Cover Commodity Needs for Next Two Months | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/allied-mills-inc-increases-income-1301578-net-in-year-to-june-30.html | ALLIED MILLS, INC., INCREASES INCOME; $1,301,578 Net in Year to June 30 Compares With Previous $606,771 RESULT IS $1.37 A SHARE Earnings Are Reported by Other Corporations With Comparative Data | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/explains-100foot-tree-buffalo-man-says-it-was-planted-by-his.html | EXPLAINS 100-FOOT TREE; Buffalo Man Says It Was Planted by His Ancestor in 1790 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/200-social-events-in-columbia-season-institute-of-arts-and-sciences.html | 200 SOCIAL EVENTS IN COLUMBIA SEASON; Institute of Arts and Sciences Offers New Type of Program | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-pedro-miguel-locks-of-panama.html | THE PEDRO MIGUEL LOCKS OF PANAMA | True | Ewing Galloway | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/restores-full-dividends-wisconsin-power-and-light-acts-on-6-and-7.html | RESTORES FULL DIVIDENDS; Wisconsin Power and Light Acts on 6% and 7% Preferred | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/quezon-marks-birthday-thousands-go-to-palace-to-honor-philippine.html | QUEZON MARKS BIRTHDAY; Thousands Go to Palace to Honor Philippine President | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-paris-hats-and-shoes-backs-of-heads-are-coveredhigh-shoes-of.html | New Paris Hats and Shoes; Backs of Heads Are Covered—High Shoes of Fur Appear for Street Wear Higher Shoes | True | By Virginia Pope Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/milk-crisis-grows-as-strike-battles-continue-upstate-29-arrested-in.html | MILK CRISIS GROWS AS STRIKE BATTLES CONTINUE UP-STATE; 29 Arrested in Two Counties on the Fifth Day of the Farmers' Boycott ONLY 55% SUPPLY HERE 1,960,000 Quarts Likely to Be Withheld From City Today, Distributors Say Strike "Going Along Swell" More Milk Is Dumped CRISIS HERE GROWS IN THE MILK STRIKE Votes to Form Picket Line Distributors Explain Stand VOTE IN CHICAGO IS SET 15,000 Producers Will Cast Ballots on Federal Control | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/propositions-begin-on-sales-to-spain-first-major-plan-is-to-ship.html | PROPOSITIONS BEGIN ON SALES TO SPAIN; First Major Plan Is to Ship Used Autos and Trucks There on Long Terms SEEK TO REVIVE MARKET Exporters Anxious to Reopen Pre-War Trade—Credits Are a Difficulty | True | By Charles E. Egan | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/kellycadwallader.html | Kelly--Cadwallader | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/4-bandits-wounded-and-captured-in-holdup-after-lone-policeman.html | 4 Bandits Wounded and Captured in Hold-Up After Lone Policeman Invades Billiard Room | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/gertrude-eagan-wed-to-walter-l-willigan-ceremony-is-performed-in-st.html | Gertrude Eagan Wed To Walter L. Willigan; Ceremony Is Performed in St. Patrick's at Fort Hamilton | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mrs-beck-registers-ace.html | Mrs. Beck Registers Ace | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/catholics-to-study-mission-problems-society-for-propagation-of-the.html | CATHOLICS TO STUDY MISSION PROBLEMS; Society for Propagation of the Faith Will Gather Here | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/negro-girls-trained-by-nya.html | Negro Girls Trained by NYA | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/expert-assigned-to-fair.html | Expert Assigned to Fair | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/a-new-german-life-of-holbein.html | A New German Life of Holbein | True | By Gabriele Reuter | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/australians-who-gained-final-in-us-doubles.html | Australians Who Gained Final in U.S. Doubles | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/waterbury-scandal.html | Waterbury Scandal | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/saratoga-colonists-give-round-of-luncheons-before-races-mr-and-mrs.html | Saratoga Colonists Give Round Of Luncheons Before Races; Mr. and Mrs. Morton L. Schwartz, Mrs. Dodge Sloane And William Woodward Entertain at Spa Jerome Hess a Host Among Visitors at Spa | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/debutantes-are-making-tentative-plans-for-little-season-and-winter.html | Debutantes Are Making Tentative Plans For "Little Season" and Winter Festivities; Among Those Setting Dates Are Aileen S. Taylor, Mary Graham and Sally Page Williams | True | Photo by Bachrach | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/permits-2-rail-loans-icc-gives-authority-to-missouri-pacific-and.html | PERMITS 2 RAIL LOANS; I.C.C. Gives Authority to Missouri Pacific and the Southern | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/gains-in-output-by-canadian-mines-macassa-mines-set-high-record-in-.html | GAINS IN OUTPUT BY CANADIAN MINES; Macassa Mines Set High Record in July With $197,016, Against $195,775 in JuneINCREASE FOR 7 MONTHSRises in Production Also Reported by Relief Arlington, Sturgeon River Gold, Others ... | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dies-as-poor-man-but-has-250000-estate-of-fd-michael-traced-under.html | DIES AS 'POOR MAN,' BUT HAS $250,000; Estate of F.D. Michael Traced Under Four Other Names | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hit-by-mirror-of-passing-truck.html | Hit by Mirror of Passing Truck | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/capital-debutantes-capital-debutanies.html | CAPITAL DEBUTANTES; CAPITAL DEBUTANIES | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/newport-to-greet-british-naval-men-admiral-meyrick-will-be-widely.html | NEWPORT TO GREET BRITISH NAVAL MEN; Admiral Meyrick Will Be Widely Feted During Berwick's Visit | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-kilkare-gains-threegaited-title-beats-myra-stewart-for-honors.html | MISS KILKARE GAINS THREE-GAITED TITLE; Beats Myra Stewart for Honors as Pocono Show Closes | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/financial-markets-stocks-move-down-to-lowest-point-since-july-7-but.html | FINANCIAL MARKETS; Stocks Move Down to Lowest Point Since July 7 but Turn Firmer at Close--Domestic News Is Good | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/lee-subdues-indians-for-11th-triumph-but-catcher-tresh-of-chicago.html | Lee Subdues Indians for 11th Triumph, but Catcher Tresh of Chicago Is Injured | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/riggscooke-lose-to-quistbromwich-at-net-616460-americans-rout.html | RIGGS-COOKE LOSE TO QUIST-BROMWICH AT NET, 6-1,6-4,6-0; Americans' Rout Brings Only All-Foreign Final in 58 Years of U.S. Tourney AUSTRALIA ASSURED TITLE Miss Stammers and Partner Set Back Miss Jacobs and Miss Workman in Tennis Bad Break for Americans Wightman Cup Teams to Play Line-up for Final RIGGS-COOKE LOSE TO BROMWICH-QUIST Officials Seen Undismayed THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/yankees-will-end-home-stand-today-doubleheader-with-athletics-will.html | YANKEES WILL END HOME STAND TODAY; Double-Header With Athletics Will Mark Last Appearance at Stadium Till Sept. 6 | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/good-investments-exist-in-realty-incomeproducing-properties-should.html | GOOD INVESTMENTS EXIST IN REALTY; Income-Producing Properties Should Attract Interest, Says L.M. Hewen GOOD INVESTMENTS EXIST IN REALTY Buying Opportunities | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wasted-lands-of-the-world-and-what-may-save-them-soil-erosion-is-an.html | Wasted Lands of the World and What May Save Them; Soil Erosion Is an Earthwide Malady That Only Persistent Efforts Can Check The Wasted Lands of the World | True | By Francis Brown | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-new-books-for-younger-readers-bermudas-story.html | The New Books for Younger Readers; Bermuda's Story | True | By Ellen Lewis Buell | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rain-mars-reunion-only-100-attend-gathering-of-59th-pioneer.html | RAIN MARS REUNION; Only 100 Attend Gathering of 59th Pioneer Infantry | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/end-of-a-cotton-season.html | END OF A COTTON SEASON | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wood-and-vincent-capture-red-bank-races-before-storm-halts.html | Wood and Vincent Capture Red Bank Races Before Storm Halts Sweepstakes Regatta; WOOD AND VINCENT OUTBOARD VICTORS Eastern Racers Trail Jacoby Second to Vincent | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mussolini-vigorous-at-56-still-works-and-plays-hard-although.html | MUSSOLINI VIGOROUS AT 56; Still Works and Plays Hard, Although Perhaps He Is Now a Trifle Less Strenuous Seen Everywhere Hitler Different Seemed Cheerful and Energetic | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/morris-named-manager-other-executives-are-chosen-for-castle-village.html | MORRIS NAMED MANAGER; Other Executives Are Chosen for Castle Village Apartments | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/kaufmann-defeats-flohr-on-19th-to-annex-green-meadow-tourney-gedney.html | Kaufmann Defeats Flohr on 19th To Annex Green Meadow Tourney; Gedney Star Takes Final of Invitation Golf After Turning Back Chapman by 1 Up --Tiffany Victor in Senior Event Kaufmann Defeats Flohr on 19th To Annex Green Meadow Tourney | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sees-no-scarcity-in-lumber-output-wb-greeley-says-problem-of.html | SEES NO SCARCITY IN LUMBER OUTPUT; W.B. Greeley Says Problem of Industry Is Not Supply but Economic Status | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cohen-asks-more-room-says-election-board-quarters-are-inadequate.html | COHEN ASKS MORE ROOM; Says Election Board Quarters Are Inadequate | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/police-department.html | Police Department | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/bargaining-vote-is-a-tie.html | Bargaining Vote Is a Tie | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-jersey-open-taken-by-barnes-veteran-pro-finishes-with-a-par-72.html | NEW JERSEY OPEN TAKEN BY BARNES; Veteran Pro Finishes With a Par 72 in Rain for 292 and Three-Stroke Margin NEW JERSEY OPEN TAKEN BY BARNES Two Birdies in a Row THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hank-hits-fourrun-homer-in-return-to-lineup-helping-detroit-rout.html | Hank Hits Four-Run Homer in Return to Line-Up, Helping Detroit Rout Browns, 9-3 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/stella-houghton-becomes-a-bride-she-is-married-to-john-alico-in.html | Stella Houghton Becomes a Bride; She Is Married to John Alico In Ceremony Conducted at Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/work-has-started-to-widen-concourse-30-feet-being-added-to-bronx.html | WORK HAS STARTED TO WIDEN CONCOURSE; 30 Feet Being Added to Bronx Roadway North of 140th St. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/buying-li-homes-on-north-shore-55-dwellings-sold-in-july-for-668100.html | BUYING L.I. HOMES ON NORTH SHORE; 55 Dwellings Sold in July for $668,100 in Six Residential Centers | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sees-hatreds-rising-here-rabbi-in-sermon-calls-us-a-dumping-ground.html | SEES HATREDS RISING HERE; Rabbi in Sermon Calls U.S. a 'Dumping Ground' for Ideas | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-ruth-m-packard-is-wed-at-new-paltz-she-is-bride-of-jesse.html | Miss Ruth M. Packard Is Wed at New Paltz; She Is Bride of Jesse DuBois In a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/financing-the-fair-bondholders-money.html | Financing the Fair; Bondholders' Money | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/torreys-shaver-defeats-horizon-takes-cape-cod-knockabout-race-in.html | TORREY'S SHAVER DEFEATS HORIZON; Takes Cape Cod Knockabout Race in Point o' Woods Invitation Regatta ARNOLD'S QUERIDA FIRST Finishes More Than 2 Minutes Ahead of Topping's Boat --Miss Moses Wins | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/raymonds-chanteyman-shows-way-as-city-island-yacht-club-contest.html | Raymond's Chanteyman Shows Way as City Island Yacht Club Contest Begins; FLEET OF 31 STARTS IN OVERSIGHT RACE Auxiliary and Sailing Yachts Split Into Four Divisions for Annual Contest RUN INTO FOUL WEATHER Storm Signals Fly as Craft Move Into Sound From Line Off Belden's Point | True | By John Rendel | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/probation-limits-pendergast.html | Probation Limits Pendergast | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/flohr-triumphs-over-conde-and-ties-euwe-for-first-place-in-british.html | Flohr Triumphs Over Conde and Ties Euwe For First Place in British Chess Tourney | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hungary-assures-france-of-no-antipolish-aims.html | Hungary Assures France Of No Anti-Polish Aims | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/longer-session-seen-in-manila.html | Longer Session Seen in Manila | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sues-clarence-g-stroud-actress-asks-court-to-declare-him-father-of.html | SUES CLARENCE G. STROUD; Actress Asks Court to Declare Him Father of Unborn Child | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rites-for-sarah-c-kelly-400-honor-official-of-catholic-big-sisters.html | RITES FOR SARAH C. KELLY; 400 Honor Official of Catholic Big Sisters at Services Here | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/elizabeth-decker-to-be-wed.html | Elizabeth Decker to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/76-here-fear-us-would-enter-war-institute-of-public-opinion-survey.html | 76% HERE FEAR U.S. WOULD ENTER WAR; Institute of Public Opinion Survey Shows Rising Fear of Foreign Entanglement FIGURE IN 1937 WAS 38% Only 25% Expect Aid to the 'Allies' to Mean Sending of Troops, Gallup Reports Three in Four See Involvement | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/repertory-flourishing-in-england-interest-in-the-drama-revived-by.html | REPERTORY FLOURISHING IN ENGLAND; Interest in the Drama Revived by the New Companies | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/smart-trick-defeats-flying-lill-by-6-lengths-at-washington-park.html | Smart Trick Defeats Flying Lill By 6 Lengths at Washington Park; Vehon Sprinter Takes Beverly Handicap on Sloppy Trach, With Torch Stick Third --Lightspur Wins Olympia Fields | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/building-home-units-in-east-bronx-areas-residential-projects-start.html | BUILDING HOME UNITS IN EAST BRONX AREAS; Residential Projects Start in Eastern Boulevard District | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Phillip Brooks | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/well-known-plays-and-players-booked-in-the-country-this-week.html | WELL KNOWN PLAYS AND PLAYERS BOOKED IN THE COUNTRY THIS WEEK | True | Photo Phyfe | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/3-out-of-4-listed-corporations-report-earnings-each-quarter-stock.html | 3 Out of 4 Listed Corporations Report Earnings Each Quarter; Stock Exchange Finds Only 12% Do Not Submit Data More Than Twice a Year-- Publicity Got Real Impetus in 1910 3 OF 4 COMPANIES REPORT QUARTERLY | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/a-novel-of-conflict.html | A Novel of Conflict | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/record-field-of-206-tees-off-tomorrow-in-43d-womens-national-golf.html | Record Field of 206 Tees Off Tomorrow in 43d Women's National Golf Event; MRS. PAGE RANKED AMONG FAVORITES Miss Barton, British Champion, Viewed as Her Chief Rival for U.S. Golf Laurels FOREIGN LIST FORMIDABLE Strong Bid by South Americans Seen in Tourney Opening at Wee Burn Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/protecting-the-garden-bagworms-winter-quarters.html | Protecting the Garden; Bagworm's Winter Quarters | True | By Dr. Cynthia Westcott | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/troth-announced-of-miss-koerner-plans-october-ceremony-for-her.html | Troth Announced Of Miss Koerner; Plans October Ceremony for Her Marriage to Fallis L. Oliver of Toledo | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-nation-public-power-test-tube-biggest-deal.html | THE NATION; 'Public Power Test Tube' Biggest Deal | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/missing-minister-dead-rev-frank-albus-of-east-orange-ends-life-in.html | MISSING MINISTER DEAD; Rev. Frank Albus of East Orange Ends Life in Easton Rectory | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/three-men-are-lost-with-ship-off-alaska-coast-guard-cutter-rescues.html | THREE MEN ARE LOST WITH SHIP OFF ALASKA; Coast Guard Cutter Rescues Five From Sunken Tender | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/herr-hitler-is-testing-europes-nerves-again-propaganda-machinery.html | HERR HITLER IS TESTING EUROPE'S NERVES AGAIN; Propaganda Machinery Beats Up Hate Against Poland; Berlin Extends Military Hold on Slovakia FUEHRER SPEAKS NEXT SUNDAY | True | By Edwin L. James | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/league-radio-deal-near-switzerland-to-negotiate-soon-for.html | LEAGUE RADIO DEAL NEAR; Switzerland to Negotiate Soon for Broadcasting Station | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/vamarie-leader-in-class-a-race-naval-academy-ketch-sailed-by.html | VAMARIE LEADER IN CLASS A RACE; Naval Academy Ketch, Sailed by Captain Benson, Wins in Annapolis Y.C. Regatta WALCOTT'S ME TOO FIRST Bartlett's Vim and Coster's Zest Also Among Victors in Strong Southeast Wind | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wpa-arrests-delayed-technicalities-defer-issuance-of-minneapolis.html | WPA ARRESTS DELAYED; Technicalities Defer Issuance of Minneapolis Strike Warrants | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dr-simon-r-klein-70-pathologist-is-dead-former-teacher-at-fordham.html | DR. SIMON R. KLEIN, 70, PATHOLOGIST, IS DEAD; Former Teacher at Fordham Had Headed Own Laboratory | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/600-guard-rally-of-100-union-square-demonstration-is-called-off.html | 600 GUARD RALLY OF 100; Union Square Demonstration Is Called Off | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/abroad-on-hong-kongs-border.html | ABROAD; On Hong Kong's Border | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/storm-havoc-on-chesapeake.html | Storm Havoc on Chesapeake | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dakotans-propose-1940-boom-for-nye-friends-seek-the-republican.html | DAKOTANS PROPOSE 1940 BOOM FOR NYE; Friends Seek the Republican Delegations of Four States to Aid 'Favorite Son' Drive | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/occult-arts-latest-works-of-fiction.html | Occult Arts; Latest Works of Fiction | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cavanaugh-wins-twice-medalist-reaches-semifinals-in-suffolk-county.html | CAVANAUGH WINS TWICE; Medalist Reaches Semi-Finals in Suffolk County Golf | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/guardsmen-thwart-a-highway-holdup-returning-from-mimic-war-they.html | GUARDSMEN THWART A HIGHWAY HOLD-UP; Returning From Mimic War, They Rout Two Bandits | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/william-th-howe-65-publisher-dies-here-american-book-co-head-was.html | WILLIAM T.H. HOWE, 65, PUBLISHER, DIES HERE; American Book Co. Head Was Also Well-Known Collector | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/maverick-defies-protests-on-reds-mayor-insists-on-allowing.html | MAVERICK DEFIES PROTESTS ON REDS; Mayor Insists on Allowing Communist Rally in San Antonio Auditorium WAR VETERANS AROUSED Plan Appeal to City Council and Talk of March on Hall to Prevent the Meeting | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/thompsonanderson.html | Thompson--Anderson | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/major-sports-results.html | Major Sports Results | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/spellman-reaches-cliff-haven-school-reception-for-the-archbishop-is.html | SPELLMAN REACHES CLIFF HAVEN SCHOOL; Reception for the Archbishop Is Scheduled Today | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/views-third-term-as-a-quarantine-wa-white-says-roosevelt-would-be.html | VIEWS THIRD TERM AS A 'QUARANTINE'; W.A. White Says Roosevelt Would Be Impotent Because of Party Split 'EYES CLOSED TO REALITY' Neither Liberals Nor Conservatives Can Ever Be Fully United, Editor Asserts | True | By William Allen White Released By Nana, Inc. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mexico-to-block-foreign-appeals-all-concessionaires-in-future-must.html | MEXICO TO BLOCK FOREIGN APPEALS; All Concessionaires in Future Must Waive Protection by Their Own Governments CARDENAS STAND BACKED Second Oppositionist Joins in Approving Refusal to Go On With Oil Negotiations Brazilian Seizure Forecast Discussions Here Noted | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-french-have-a-word-for-it-sangfroid.html | THE FRENCH HAVE A WORD FOR IT:; SANG-FROID | True | By Blanche M. Hays | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tyringham-marks-its-two-centuries-parade-in-the-berkshire-town.html | TYRINGHAM MARKS ITS TWO CENTURIES; Parade in the Berkshire Town Illustrates Events of History | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/palestine-mandate-commissioners-disagree.html | Palestine Mandate; Commissioners Disagree | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mayor-wilson-dies-ran-city-from-bed-ill-since-january-philadelphia.html | MAYOR WILSON DIES; RAN CITY FROM BED; Ill Since January, Philadelphia Chief Executive Retired 'Temporarily' Aug. 11 CAREER VARIED, COLORFUL He Switched Parties After Election—Was Under Indictment in Vice Inquiry Day for Election Uncertain Adept at Choosing Slogans A Native of Boston A Foe of the Utilities Supported Police Force | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/suggests-wide-doorway-gives-effect-of-spaciousness-to-living-room.html | SUGGESTS WIDE DOORWAY; Gives Effect of Spaciousness to Living Room Entrance | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/will-it-make-any-sort-of-an-impression-on-him.html | WILL IT MAKE ANY SORT, OF, AN IMPRESSION ON HIM? | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/czech-tongue-barred-in-talks-with-reich-german-must-also-be-spoken.html | CZECH TONGUE BARRED IN TALKS WITH REICH; German Must Also Be Spoken in Any Foreign Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/carterjohnson.html | Carter--Johnson | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tva-power-deal-marks-turn-in-public-opinion-it-reflects-the-desire.html | TVA POWER DEAL MARKS TURN IN PUBLIC OPINION; It Reflects the Desire to Restrict an Experiment to Its Own Region and Stop Unfair Competition 'YARDSTICK' IS THE NEXT TEST Causes of the Battle Problem of Refinancing Victories in Courts Limitation by Congress | True | By Arthur Krock | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/student-records-in-films.html | Student Records in Films | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/friedberg-and-axtons-bala-ormont-takes-feature-at-narragansett-bala.html | Friedberg and Axton's Bala Ormont Takes Feature at Narragansett; BALA ORMONT WINS NEW ENGLAND OAKS Hostility Is Home Second, a Neck Back, Before 28,000 at Narragansett Park DESPONDENT GAINS SHOW Ciencia Runs Fourth in Mile and a Sixteenth Contest-- Victor Returns $7.20 Escalade Early Leader Winner Earns $7,215 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/vacation-for-strikers-national-sugar-refining-takes-unusual-stand.html | VACATION FOR STRIKERS; National Sugar Refining Takes Unusual Stand | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/show-153663113-in-loan-resources-sixty-four-new-york-banks-in.html | SHOW $153,663,113 IN LOAN RESOURCES; Sixty-four New York Banks in Federal Savings System Increase Assets | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rain-cancels-polo-play-games-listed-for-sands-point-and-bostwick.html | RAIN CANCELS POLO PLAY; Games Listed for Sands Point and Bostwick Field Today | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/whitman-alumni-pay-tribute-to-douglas-justice-is-guest-of-honor-at.html | WHITMAN ALUMNI PAY TRIBUTE TO DOUGLAS; Justice Is Guest of Honor at Reunion of 100 Graduates | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mexico-to-build-roads-10000000-program-involves-a-gulfpacific-link.html | MEXICO TO BUILD ROADS; $10,000,000 Program Involves a Gulf-Pacific Link | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/survey-supports-fairs-popularity-gallup-agents-find-women-are-more.html | SURVEY SUPPORTS FAIR'S POPULARITY; Gallup Agents Find Women Are More Enthusiastic About It Than Men GOOD BUSINESS PREDICTED 84% of Visitors Want to Go Again, Study Shows--3% Held to 'Dislike' It | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/offers-business-courses-nyu-program-to-deal-largely-with-current.html | OFFERS BUSINESS COURSES; N.Y.U. Program to Deal Largely With Current Problems | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/war-moves-go-on-100000-reich-soldiers-on-frontier-backed-by-2.html | WAR MOVES GO ON; 100,000 Reich Soldiers on Frontier Backed by 2 Slovak Divisions TISO DEMANDS LOST LANDS Poland is Assailed for Role in Seizure of Territory--Paris Worried by Troop Massing | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miscellaneous-brief-reviews-after-munich.html | Miscellaneous Brief Reviews; After Munich | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tva-the-second-phase-now-that-its-feud-with-the-power-companies-is.html | TVA: "THE SECOND PHASE"; Now that its feud with the power companies is ended, the Tennessee Valley Authority is prepared, says Director Lilienthal, to demonstrate what regional planning can do. TVA: "SECOND PHASE" | True | By David E. Lilienthal Director, Tennessee Valley Authority.kyle C. Moore | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/finishing-apartment-new-forest-hills-house-will-contain-71-suites.html | FINISHING APARTMENT; New Forest Hills House Will Contain 71 Suites | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/eight-thirty-13-defeats-sun-lover-in-21075-travers-first-by-four.html | EIGHT THIRTY, 1-3, DEFEATS SUN LOVER IN $21,075 TRAVERS; First by Four Lengths Before 20,000 After Johnstown Is Scratched at Saratoga NOW WHAT WINS SPINAWAY Favored Perida Breaks Leg in Fall Early in Filly Stake and Is Destroyed | True | By Bryan Field Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market BULLION Gold Silver | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mexicos-black-gold-mr-welles-proposes.html | Mexico's 'Black Gold'; Mr. Welles Proposes | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/changes-at-ohrbach-store.html | Changes at Ohrbach Store | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/lost-in-the-jungle-of-economics-lost-in-the-jungle-of-economics.html | LOST IN THE JUNGLE OF ECONOMICS; LOST IN THE JUNGLE OF ECONOMICS | True | By Stephen Leacock | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/best-sunspot-show-since-1870-is-fading-activity-about-half-that-of.html | Best Sun-Spot Show Since 1870 Is Fading Activity About Half That of a Year Ago | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/odd-fellows-to-meet-800-of-state-to-start-fourday-session-tomorrow.html | ODD FELLOWS TO MEET; 800 of State to Start Four-Day Session Tomorrow | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/war-whoops-on-world-radio.html | War Whoops on World Radio | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/elmira-head-defies-knife-halts-break-stabbed-three-times-in-chest.html | ELMIRA HEAD DEFIES KNIFE, HALTS BREAK; Stabbed Three Times in Chest as He Fights Two Inmates | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/minister-explains-bolivian-regime-foianini-denies-government-is.html | MINISTER EXPLAINS BOLIVIAN REGIME; Foianini Denies Government Is Headed Toward Communism or Expropriation of Mines SEES FIELD FOR CAPITAL Authoritarian Rule, He Says Is Endeavoring to Improve Living Conditions | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/roosevelt-at-bonne-bay-dense-fog-slows-voyage-to-newfoundland.html | ROOSEVELT AT BONNE BAY; Dense Fog Slows Voyage to Newfoundland Fishing Port | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/eternal-pageant-of-the-sky.html | ETERNAL PAGEANT OF THE SKY | True | By Anthony Colejohn Kabel | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wants-ftc-control-of-trade-practices-group-drafting-law-to-permit.html | WANTS FTC CONTROL OF TRADE PRACTICES; Group Drafting Law to Permit Entire Industries to Set Up Regulations SEEK WIDER COOPERATION Closer Relationship Between Producer and Distributor Is Aim, Gotshal Says | True | By Prince M. Carlisle | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/advises-home-owner-to-watch-contracts-fha-cites-need-of-maintaining.html | ADVISES HOME OWNER TO WATCH CONTRACTS; FHA Cites Need of Maintaining High Building Standards | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tries-leg-breaks-it-again.html | Tries Leg, Breaks It Again | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-honor-roll.html | The Honor Roll | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/thanksgiving-day.html | Thanksgiving Day | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/buy-supermarket-racks-small-grocers-are-modernizing-with-newtype.html | BUY SUPER-MARKET RACKS; Small Grocers Are Modernizing With New-Type Fixtures | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/lewis-subdues-kamrath-reaches-net-final-along-with-schroeder-in.html | LEWIS SUBDUES KAMRATH; Reaches Net Final Along With Schroeder in Canadian Play | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ultraviolet-rays-keep-sea-food-from-spoiling.html | Ultra-Violet Rays Keep Sea Food From Spoiling | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/defending-americas-seaboard.html | DEFENDING AMERICA'S SEABOARD | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/oslo-parley-presses-mediation-on-powers-sends-resolution-fo-hitler.html | OSLO PARLEY PRESSES MEDIATION ON POWERS; Sends Resolution fo Hitler and Stalin--For Refugee Haven | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-summaries.html | The Summaries | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/library-limits-news-reading.html | Library Limits News Reading | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wedding-planned-by-miss-franchot-lists-11-attendants-for-her.html | Wedding Planned By Miss Franchot; Lists 11 Attendants for Her Marriage on Sept. 16 to Daniel Tenney Jr. Wedding Planned By Miss Franchot | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/244th-ends-duty-in-peekskill-area-coast-artillery-unit-to-quit-camp.html | 244TH ENDS DUTY IN PEEKSKILL AREA; Coast Artillery Unit to Quit Camp Smith Today After Two Weeks' Training Period GAS ATTACKS ARE STAGED Shift in Wind Routs Observers and Ice Cream Peddler--Riot Duty Also Demonstrated | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/buying-at-rockville-center.html | Buying at Rockville Center | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sea-cue-is-home-first-tuthills-star-yacht-defeats-wings-ii-at.html | SEA CUE IS HOME FIRST; Tuthill's Star Yacht Defeats Wings II at Westhampton | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/along-wall-street-business-and-the-market-that-spotlight-unlisted.html | ALONG WALL STREET; Business and the Market That Spotlight Unlisted Trading Manipulation and Pegging | True | By Burton Crane | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/a-calm-view-of-a-troubled-profession-harold-nicolsons-thoughtful.html | A Calm View of a Troubled Profession; Harold Nicolson's Thoughtful Guide for Diplomatists A Calm View of Diplomacy | True | By Robert van Gelder | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/darwin-and-malthus-former-accepted-latters-theory-on-natural.html | Darwin and Malthus; Former Accepted Latter's Theory on Natural Selection | True | W.S. SHEPPARD. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/encores-for-actors-in-person-the-theatres-road-is-staging-a.html | ENCORES FOR ACTORS "IN PERSON"; The theatre's "road" is staging a comeback, but it is a much changed road. | True | By Brock Pemberton | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fugitive-turned-over-to-sheriff.html | Fugitive Turned Over to Sheriff | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/jump-in-jamestowns-payroll.html | Jump in Jamestown's Payroll | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/nuptials-held-for-miss-taylor-she-becomes-bride-of-ea-norman-jr-in.html | Nuptials Held For Miss Taylor; She Becomes Bride of E.A. Norman Jr. in a Church Ceremony at Red Bank | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/exposition-becomes-an-indoor-show-as-visitors-seek-shelter-from-the.html | Exposition Becomes an Indoor Show as Visitors Seek Shelter From the Storm; RAIN AT FAIR SETS LOW FOR SATURDAY All Afternoon Outdoor Events Are Called Off in Downpour, Worst Yet on Week-End POLICE PRECINCT CLOSED Lieut. Gov. Johnson Reveals Kentucky May Have State Exhibit Next Season To Stage Events Later Facilities Still Ample | True | By Foster Haileytimes Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/building-at-northport-home-center-in-li-north-shore-area-opening.html | BUILDING AT NORTHPORT; Home Center in L.I. North Shore Area Opening Sept. 1 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/jersey-city-annexes-pair-from-toronto-wins-1-to-0-in-12-innings.html | JERSEY CITY ANNEXES PAIR FROM TORONTO; Wins, 1 to 0, in 12 Innings, Then Captures Nightcap, 5 to 0 | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ch-foxhunter-of-wildoaks-gains-second-best-in-show-in-two-days-mrs.html | Ch. Foxhunter of Wildoaks Gains Second Best in Show in Two Days; Mrs. Bondy's Wire Foxterrier Wills Mohawk Valley Prize--American-Bred Victor Is Ch. Merriedip Master Pantaloons Chief Awards Made in Show | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/japanese-seek-unity-on-the-axis-question-powerful-army-group-while.html | JAPANESE SEEK UNITY ON THE AXIS QUESTION; Powerful Army Group, While Able to Enforce Its Will, Adheres to the Familiar Political Forms Role of Groups Position Since 1931 Isolation of Japan Two-Edged The Interested Groups | True | By Hugh Byas Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/career-at-an-end.html | CAREER AT AN END | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/all-new-england-says-no-birthplace-of-thanksgiving-declares-the-day.html | ALL NEW ENGLAND SAYS 'NO!'; Birthplace of Thanksgiving Declares the Day Is as Immovable as Plymouth Rock | True | By F. Lauriston Bullard | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/events-today.html | EVENTS TODAY | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cooperation-advanced-in-the-utilities-field-he-signed-a-pact.html | COOPERATION ADVANCED IN THE UTILITIES FIELD; HE SIGNED A PACT | True | By Thomas P. Swifttimes Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/open-bayside-homes-builders-start-new-community-at-springfield.html | OPEN BAYSIDE HOMES; Builders Start New Community at Springfield Boulevard | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/american-lives-latest-works-of-fiction.html | American Lives; Latest Works of Fiction | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/save-democracy-teachers-theme-federation-meeting-monday-in-buffalo.html | Save Democracy Teachers Theme; Federation Meeting Monday In Buffalo Will Also Take Up School Budget Cuts | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/capital-sizzles-like-mojave-with-congress-and-the-cabinet-fled-the.html | CAPITAL SIZZLES LIKE MOJAVE; With Congress and the Cabinet Fled, the Citizens Move Torpidly on Life's Way | True | By Luther Huston | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ciano-in-albania-motive-puzzling-some-think-he-seeks-to-avoid.html | CIANO IN ALBANIA; MOTIVE PUZZLING; Some Think He Seeks to Avoid British and French Envoys, Who Want to See Him KING NAMES HIM 'COUSIN' Significance Seen in the High Honor--Csaky Flies Home, but May Return to Rome Gets Highest Award | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/byrd-ship-grounds-in-fog-cutter-northland-was-nearing-outfitting.html | BYRD SHIP GROUNDS IN FOG; Cutter Northland Was Nearing Outfitting Base in Boston | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/find-foot-troops-remain-basic-unit-officers-testing-streamlined.html | FIND FOOT TROOPS REMAIN BASIC UNIT; Officers Testing 'Streamlined' Division in Texas Hold to This View Despite Motorization MOVE TO FRONT SPEEDED But the Gaining and Holding of Ground Still Are Regarded as the Infantry's Task | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/republican-field-has-2-dark-horses-gov-bricker-of-ohio-justice.html | REPUBLICAN FIELD HAS 2 'DARK HORSES'; Gov. Bricker of Ohio, Justice Roberts in Reserve as 1940 Nominees, Observers Say CONVENTION TO BE 'OPEN' 'Favorite Son' Device to Curb Candidates' Strength Until Opposition Picks Its Man | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-ship-honors-champion-clipper-namesake-freighter-visits-port.html | NEW SHIP HONORS CHAMPION CLIPPER; Namesake Freighter Visits Port Where Red Jacket Was Built 86 Years Ago RECORD CROSSING HAILED Moran of Maritime Board Participates in Exercises at Rockland, Me. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/campbell-in-boat-exceeds-141-mph-smashes-water-speed-record-by.html | CAMPBELL IN BOAT EXCEEDS 141 M.P.H.; Smashes Water Speed Record by Nearly 11 M.P.H. With Bluebird II in England Change Takes All Night Campbell Races 141.74 M.P.H., Smashing Record in Speed Boat | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/80-dies-fighting-fire-coast-man-sought-to-avert-forest-blaze.html | 80, DIES FIGHTING FIRE; Coast Man Sought to Avert Forest Blaze | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/passaic-wins-legion-game.html | Passaic Wins Legion Game | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/four-hurt-in-auto-crash-family-of-texans-in-hospital-after-car-and.html | FOUR HURT IN AUTO CRASH; Family of Texans in Hospital After Car and Bus Collide | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/colored-flagstones-range-of-four-hues-available-for-exterior.html | COLORED FLAGSTONES; Range of Four Hues Available for Exterior Effects | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tva-deal-speeds-utility-program-commonwealth-and-southern-to-spend.html | TVA DEAL SPEEDS UTILITY PROGRAM; Commonwealth and Southern to Spend $16,000,000 Extra in 1939 Budget TVA DEAL SPEEDS UTILITY PROGRAM | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/two-die-as-plane-hits-knoll.html | Two Die as Plane Hits Knoll | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/interlaken-gardens-opening-first-units-apartment-group-in.html | INTERLAKEN GARDENS OPENING FIRST UNITS; Apartment Group in Westchester to Have 525 Suites | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/bride-of-a-week-is-killed-in-plunge-wife-of-film-paper-editor-falls.html | BRIDE OF A WEEK IS KILLED IN PLUNGE; Wife of Film Paper Editor Falls From Hotel Room | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/good-seen-rising-from-oil-crisis-declining-prices-and-diminishing.html | GOOD SEEN RISING FROM OIL CRISIS; Declining Prices and Diminishing Profits Held to Be Reasonfor Present SituationILLINOIS ALSO A FACTORMovement to Sell That State'sOutput at Heavy DiscountUpset Midwest Market | True | By J.h. Carmical | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/likes-dress-buying-pace.html | Likes Dress Buying Pace | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dr-jp-chapin-sues-for-divorce.html | Dr. J.P. Chapin Sues for Divorce | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-elise-frank-engaged-to-wed-alumna-of-smith-college-to-be-bride.html | Miss Elise Frank Engaged to Wed; Alumna of Smith College to Be Bride of Dr. Robert L. Burwell Jr. in Winter | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/building-lake-homes-activity-continues-at-hiawatha-and-lenape.html | BUILDING LAKE HOMES; Activity Continues at Hiawatha and Lenape Resorts | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wood-field-and-stream-tells-of-conservation-fund-expansion-was.html | Wood, Field and Stream; Tells of Conservation Fund Expansion Was Urged Osborne Favors Project | True | By Raymond R. Camp | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/11-spanish-war-refugees-dock-schooner-in-trinidad.html | 11 Spanish War Refugees Dock Schooner in Trinidad | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/nancy-stewart-is-bride-she-is-married-in-a-garden-to-thomas-black.html | Nancy Stewart Is Bride; She Is Married in a Garden to Thomas Black Brandon | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/in-high-places-by-william-brown-meloney-and-other-new-fiction.html | "In High Places, "by William Brown Meloney, and Other New Fiction | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/says-green-put-him-out-union-head-lays-resignation-to-his-wagner.html | SAYS GREEN PUT HIM OUT; Union Head Lays Resignation to His Wagner Act Approval | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-garden-suites-built-in-jersey-apartment-houses-on-ample-sites.html | NEW GARDEN SUITES BUILT IN JERSEY; Apartment Houses on Ample Sites Popular in Bergen County Areas | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/us-runners-clip-3200meter-mark-beetham-anchors-relay-team-that-does.html | U.S. RUNNERS CLIP 3,200-METER MARK; Beetham Anchors Relay Team That Does World-Record 7:35.2 in Paris Meet 400-METER QUARTET WINS Americans Take Every Event They Enter--Jeffrey First in 200-Yard Special | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/argentina-to-open-airline-to-south-service-to-lower-patagonia-run.html | ARGENTINA TO OPEN AIRLINE TO SOUTH; Service to Lower Patagonia, Run by Government, Will Be Started Soon MILITARY VALUE IS SEEN Chile Plans Line to Magellanes but It Will Not Begin to Operate for Another Year Quick Growth Expected Berlin Service Planned Germany Ranks First | True | By Alice Rogers Hager North American Newspaper Alliance, Inc. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/changes-and-additions-in-golf-handicaps.html | Changes and Additions in Golf Handicaps | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/william-h-siebrecht-helped-organize-international-flower-show-here.html | WILLIAM H. SIEBRECHT; Helped Organize International Flower Show Here in 1913 | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/black-and-blue-war.html | Black and Blue War | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/river-edge-lots-bought-for-homes-jersey-builders-acquire-130-lots.html | RIVER EDGE LOTS BOUGHT FOR HOMES; Jersey Builders Acquire 130 Lots in Bergen County for Improvement SMALL ACREAGE IN DEMAND Prospective Home Owners Buy in Paramus--Deals in Other Localities Bergen County Buying | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/july-sales-show-improved-market-deals-in-manhattan-fewer-but-dollar.html | JULY SALES SHOW IMPROVED MARKET; Deals in Manhattan Fewer but Dollar Volume Sets Record for Month TOTAL WAS $10,273,946 Prices Averaged 82.9% of the Value-- Lower East Side and Harlem Active Rocord for Year High 34 Lower East Side Sales JULY SALES SHOW IMPROVED MARKET | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/james-martin-miller-newspaper-man-historian-and-former-consul.html | JAMES MARTIN MILLER; Newspaper Man, Historian and Former Consul General | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/exushers-kindness-brings-him-141429-dancer-gets-55780-in-will-of.html | EX-USHER'S KINDNESS BRINGS HIM $141,429; Dancer Gets $55,780 in Will of Widow, a Theatregoer | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/astronomys-aims-told-to-amateurs-300-at-fair-hear-that-study-of-sun.html | ASTRONOMY'S AIMS TOLD TO AMATEURS; 300 at Fair Hear That Study of Sun Is Linked to Problem of Radio Transmission 'DWARF STARS' STRESSED Dr. Harlow Shapley of Harvard Observatory Addresses Group in Convention Here | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/independent-unions-lead-in-labor-board-elections.html | Independent Unions Lead In Labor Board Elections | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/trade-holds-margin-over-a-year-ago-new-york-philadelphia-boston.html | Trade Holds Margin Over a Year Ago; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO RECORDS STANDARDS MARK Group Registers ASA Symbol in Patent Office Electrical Group to Convene | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/twa-line-honors-millionmile-pilots-17-of-38-attend-dinner-given-by.html | T.W.A. LINE HONORS 'MILLION-MILE' PILOTS; 17 of 38 Attend Dinner Given by Airway's Executives | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/bonds-to-be-paid-before-maturity-265644000-redemptions-are.html | BONDS TO BE PAID BEFORE MATURITY; $265,644,000 Redemptions Are Announced This Month, Against $45,044,000 Year Ago | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reich-fair-held-bid-for-trade-in-soviet-press-features-visit.html | REICH FAIR HELD BID FOR TRADE IN SOVIET; Press Features Visit Planned by Russian Group to Koenigsberg | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/investments-rise-in-savings-shares-private-funds-in-this-field.html | INVESTMENTS RISE IN SAVINGS SHARES; Private Funds in This Field Increased 30 Per Cent in Last Fiscal Year INVESTMENTS RISE IN SAVINGS SHARE | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/england-tallies-352-to-open-cricket-test-west-indies-replies-with.html | ENGLAND TALLIES 352 TO OPEN CRICKET TEST; West Indies Replies With 27 for One in Final of Series | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/crudeoil-stocks-reduced-net-decrease-of-1446000-barrels-in-week.html | CRUDE-OIL STOCKS REDUCED; Net Decrease of 1,446,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-question-of-beef-stew.html | THE QUESTION OF BEEF STEW | True | By Amy Lyon Schaeffer | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/germany-adamant-on-polish-question-position-is-unchanged-with-time.html | GERMANY ADAMANT ON POLISH QUESTION; Position Is Unchanged, With Time for Words Past, Official Quarters ReiterateLONDON'S AID DISCOUNTEDNazis Admit British Will Fightbut They Deny DemocraciesCan Endanger the Reich Reich Fulfilling Treaty British Aid Discounted Week of Crisis" Seen Pro-Nazi Leaders Flee | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Kathleen N. Marriage | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-famous-japanese-house-of-mitsui-oland-d-russell-presents-an.html | The Famous Japanese House of Mitsui; Oland D. Russell Presents an Informing Picture Of the Dynasty The House of Mitsui | True | By Ernest von Hartz | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cites-womens-aid-instructor-says-it-is-beneficial-in-housing.html | CITES WOMEN'S AID; Instructor Says it Is Beneficial in Housing Management | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/clipper-departs-with-record-load-yankee-carries-31-passengers-and.html | CLIPPER DEPARTS WITH RECORD LOAD; Yankee Carries 31 Passengers and 943 Pounds of Mail on Flight to England 3 RUSHING TO ILL KIN Man Is Starting on Journey Around World--Several on Pleasure Trips | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/lillys-hold-reunion-family-and-friends-expected-to-exceed-60000-in.html | LILLYS HOLD REUNION; Family and Friends Expected to Exceed 60,000 in West Virginia | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/axis-policy-stirs-balkan-arms-pot-rumanians-turks-and-greeks-confer.html | AXIS POLICY STIRS BALKAN ARMS POT; Rumanians, Turks and Greeks Confer, but Yugoslavs' and Bulgars' Hands Are Tied NEUTRALITY DISCOUNTED Turkey's Position Stronger Greece Solidifies Resources Pressure on Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/george-wingates-hosts-give-a-cocktail-party-at-their-cottage-in.html | George Wingates Hosts; Give a Cocktail Party at Their Cottage in Twilight Park | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/all-you-need-to-know-about-turtles.html | All You Need to Know About Turtles | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/home-decoration-adapting-local-motifs-of-the-colonies-in-the.html | Home Decoration: Adapting Local Motifs of the Colonies; IN THE SOUTHERN COLONIAL MANNER | True | By Walter Rendell Storey | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/buys-automobile-built-in-1899.html | Buys Automobile Built in 1899 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/foreign-exchange-rates-quotations-in-bostonpressure-on-pound.html | FOREIGN EXCHANGE RATES; Quotations in Boston--Pressure on Pound Sterling | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/soccer-in-england-attracts-400000-james-chelsea-newcomer-is-scoring.html | SOCCER IN ENGLAND ATTRACTS 400,000; James, Chelsea Newcomer, Is Scoring Star in Round of Jubilee Fund Matches | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/developers-buy-plot-in-elmhurst-tract-in-juniper-park-area-will-be.html | DEVELOPERS BUY PLOT IN ELMHURST; Tract in Juniper Park Area Will Be Improved With 60 Small Homes DWELLING DEMAND BRISK Sales in St. Albans, Jamaica, Forest Hills, Woodside and Other Areas | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wpa-snag-laid-to-strike-union-leader-points-to-shortage-of-skilled.html | WPA SNAG LAID TO STRIKE; Union Leader Points to Shortage of Skilled Workers | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-england-plants-busier-new-englander.html | NEW ENGLAND PLANTS BUSIER; NEW ENGLANDER | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/social-security-the-new-program-his-work-expanded.html | SOCIAL SECURITY: THE NEW PROGRAM; HIS WORK EXPANDED | True | By Rose C. Feldtimes Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sees-long-beach-growth-jp-day-cites-interest-in-coming-auction.html | SEES LONG BEACH GROWTH; J.P. Day Cites Interest in Coming Auction Offerings | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/knolls-47-best-at-traps.html | Knoll's 47 Best at Traps | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/france-to-free-german-accepts-fliers-story-that-he-lost-his-way-in.html | FRANCE TO FREE GERMAN; Accepts Flier's Story That He Lost His Way in Plane | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/3000000-in-state-saved-on-security-mrs-rosenberg-estimates-the.html | $3,000,000 IN STATE SAVED ON SECURITY; Mrs. Rosenberg Estimates the Results in Aid to Needy of the Amended Act NO BENEFIT TO CITIES SEEN Hodson Finds Local Outlays Unaffected Unless State Law Is Altered | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/optimistic-credos-of-some-famous-men-clifton-fadiman-edits-a-volume.html | Optimistic Credos of Some Famous Men; Clifton Fadiman Edits a Volume of Personal Philosophies | True | By Christopher Janus | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/worlds-fair-in-swing-time.html | WORLD'S FAIR IN SWING TIME | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/silk-stocking-soldiers-get-gas-house-surprise.html | 'Silk Stocking' Soldiers Get 'Gas House' Surprise | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/russia-discloses-clash-in-parley-type-of-soldiers-being-mobilized.html | RUSSIA DISCLOSES CLASH IN PARLEY; TYPE OF SOLDIERS BEING MOBILIZED ON POLISH BORDER | True | By G.e.r. Gedye Wireless To the New York Times.times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/kimberlin-to-los-angeles.html | Kimberlin to Los Angeles | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/brookside-higlo-and-woodfellow-annex-horse-show-titles-at-stony.html | Brookside, Hi-Glo and Woodfellow Annex Horse Show Titles at Stony Brook; WOODFELLOW WINS NORTH SHORE TITLE Claredda Farm's Entry, With Miss Minton Riding, Tops Hunter Division HI-GLO WORKING LEADER Brookside Totals 20 Points to Capture Jumper Crown as Exhibition Closes Kirsten Rides Brookside Miss Minton Successful | True | From a Staff Correspondent | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/princeton-adds-courses-in-art-carnegie-grant-enables-an-increase-in.html | Princeton Adds Courses in Art; Carnegie Grant Enables an Increase in Chances for Creative Work | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/finds-watch-lost-13-years.html | Finds Watch Lost 13 Years | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/spain-defers-final-setup-repairing-spain.html | SPAIN DEFERS FINAL SET-UP; REPAIRING SPAIN | True | By T.j. Hamilton Wireless To the New York Times.vidal | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/three-routes-link-china-with-world-with-sea-coast-closed-by-japan.html | THREE ROUTES LINK CHINA WITH WORLD; With Sea Coast Closed by Japan, Lines to Indo-China, Burma, Soviet Stay Open | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/senegalese-would-fight-deputy-pledges-african-support-to-france-in.html | SENEGALESE WOULD FIGHT; Deputy Pledges African Support to France in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/finish-elmhurst-project-builders-have-erected-175-homes-at-cost-of.html | FINISH ELMHURST PROJECT; Builders Have Erected 175 Homes at Cost of $1,000,000 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/corn-belt-worried-by-big-carryover-with-years-yield-at-normal-level.html | CORN BELT WORRIED BY BIG CARRY-OVER; With Year's Yield at Normal Level, Amount in Storage Raises Acute Problem | True | By Roland M. Jones | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/us-to-strengthen-fleet-6-new-submarines-to-reinforce-the-far-east.html | U.S. TO STRENGTHEN FLEET; 6 New Submarines to Reinforce the Far East Force | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/select-council-members-federal-officials-to-confer-on-financing.html | SELECT COUNCIL MEMBERS; Federal Officials to Confer on Financing Problems | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/canada-held-sure-to-back-up-britain-few-doubt-dominion-would-fight.html | CANADA HELD SURE TO BACK UP BRITAIN; Few Doubt Dominion Would Fight Alongside Mother Country in Any War FRENCH GROUP RECONCILED Most of Them Likely to Feel Participation Inevitable if Chamberlain Wills It | True | By John MacCormac Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/800-refugees-seized-off-palestine-coast-jews-in-rowboats-rounded-up.html | 800 REFUGEES SEIZED OFF PALESTINE COAST; Jews in Rowboats Rounded Up as They Try to Land | True | Special Cable to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/barton-predicts-jobs-in-industry-with-shackles-being-cut-away.html | BARTON PREDICTS JOBS IN INDUSTRY; With Shackles Being Cut Away, Business Will Fulfill Its Promises, He Asserts HAILS HOUSE REBELLION Rejection of Lending Bill Was History-Making, Republicans at Rochester Are Told | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mineralogical-clubs-meet.html | Mineralogical Clubs Meet | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/baby-stops-presses-halts-a-city-project-berlin-md-turns-on-lights.html | BABY STOPS PRESSES, HALTS A CITY PROJECT; Berlin, Md., Turns On Lights for Infant, Paper Changes Error | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fifteen-leaders-of-three-centuries.html | Fifteen Leaders of Three Centuries | True | By Mason Wade | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/33-lands-currencies-declined-in-a-year-those-of-27-others-remained.html | 33 LANDS' CURRENCIES DECLINED IN A YEAR; Those of 27 Others Remained Stable, League Reports | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/cotton-prices-off-with-trading-dull-developments-in-international.html | COTTON PRICES OFF, WITH TRADING DULL; Developments in International Situation Tend to Unsettle the Market Here DECLINES ARE 1 TO 5 POINTS Trading in the New Contract Is Less Than 12% of Total Dealings on Exchange Change in Basis in the South Larger Carryover on July 31 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/defends-shift-in-college-aim-brooklyn-college-head-sees-human-gains.html | Defends Shift In College Aim; Brooklyn College Head Sees Human Gains in Modern Courses Hits Talk of Chaos Dishwashing Found Important | True | By Harry D. Gideonse President, Brooklyn College | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/as-an-author-bret-harte-was-peculiar-born-just-a-century-ago-he-won.html | AS AN AUTHOR BRET HARTE WAS PECULIAR; Born just a century ago, he won renown with his Western stones, but could not interpret the East. | True | By L.h. Robbinsglobe | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fred-w-estabrook-industrialist-dies-retired-shoe-manufacturer.html | FRED W. ESTABROOK, INDUSTRIALIST, DIES; Retired Shoe Manufacturer Headed Nashua, N.H., Utility Firm and Newspaper ALSO PRESIDENT OF BANK Member of the Republican National Committee for Twenty Years Was 86 | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/points-out-benefits-of-housing-census-realty-head-says-it-will-give.html | POINTS OUT BENEFITS OF HOUSING CENSUS; Realty Head Says It Will Give Basic Facts for Future Work | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wpa-worker-slays-wife-anh-her-brother-tells-police-she-frequented.html | WPA WORKER SLAYS WIFE ANH HER BROTHER; Tells Police She Frequented Bars, Neglecting Children | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/banzai-triumphs-in-sound-regatta-crossing-starting-line-on-sound.html | BANZAI TRIUMPHS IN SOUND REGATTA; Crossing Starting Line on Sound BANZAI TRIUMPHS IN SOUND REGATTA | True | By James Robbins Special To the New York Times.times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-york-congress-on-democracy.html | NEW YORK; Congress on Democracy | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/farley-talks-with-pope-says-pontiff-is-bending-every-effort-to.html | FARLEY TALKS WITH POPE; Says Pontiff Is Bending Every Effort to Maintain Peace | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/coats-look-like-suits-wraps-made-with-jacket-tops-big-fall-news.html | Coats Look Like Suits; Wraps Made With Jacket Tops Big Fall News --Classic English Tweeds for Country Days Olive Green With Violet | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/science-in-the-news-straight-talk-on-vitamins-nazis-grasp-for-iron.html | Science In The News; Straight Talk on Vitamins Nazis Grasp for Iron Iron in Nature Is Rarely Pure Dependence on Foreign Ores Little Limestone Needed Speed and Speed Limits Catching Up With Sound Resistance to Be Overcome | True | By Waldemar Haempffert | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/city-area-lashed-by-rain-and-wind-small-boats-imperiled-roads.html | CITY AREA LASHED BY RAIN AND WIND; Small Boats Imperiled, Roads Flooded, Trees and Power Wires Blown Down FARMERS ARE BENEFITED Storm Brings Relief to Crops Suffering From Drought and Replenishes Reservoirs | True | Wired Photo--Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-things-in-city-shops-for-college-men-and-women-research-into.html | New Things in City Shops: For College Men and Women; Research Into Undergraduate Habits and Tastes Has Resulted in a Variety of Offerings--Atlases Are Brought Up to Date Table for Floor Sitters Changable Maps Picnics Made Easier | True | By Elizabeth R. Duval | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hagedorn-joins-piel-bros.html | Hagedorn Joins Piel Bros. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-silent-hornblower.html | THE SILENT HORNBLOWER | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/nazis-ban-music-of-noted-briton-vaughan-williamss-work-on.html | NAZIS BAN MUSIC OF NOTED BRITON; Vaughan Williams's Work on Proscribed List After Reich Gives Him Important Prize SIGNED PETITION TO BERLIN Action Against the Composer Follows Appeal for Humane Approach to the Czechs | True | By Howard Taubman Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/westchester-toll-begins-tomorrow-booths-in-scarsdale-on-new.html | WESTCHESTER TOLL BEGINS TOMORROW; Booths in Scarsdale on New Hutchinson River Parkway to Be Opened at 8 A.M. TARIFF TO BE 10 CENTS Receipts to Be Issued Under Court's Order Pending Final Decision on Legality | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/swiss-strengthen-border-garrisons-german-propaganda-and-troop.html | SWISS STRENGTHEN BORDER GARRISONS; German Propaganda and Troop Concentrations Cause New Movements for Defense REICH REPORTS ALARMING Foreign Observers Think Italy Wants Delay--Netherlands Extends 1938 Service Gathered on Black Forest Thinks Italy Wants Delay Netherlands Holds Class | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/berkshire-group-will-hold-a-dance-oldfashioned-party-will-be-given.html | Berkshire Group Will Hold a Dance; Old-Fashioned Party Will Be Given in Stockbridge as Garden Center Benefit Berkshire Group Will Hold a Dance | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/toronto-purchases-infielder.html | Toronto Purchases Infielder | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/chain-grocery-sales-up-9.html | Chain Grocery Sales Up 9% | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fashions-country-cousins.html | FASHION'S COUNTRY COUSINS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sails-with-students-for-study-in-france-conductor-and-educational.html | SAILS WITH STUDENTS FOR STUDY IN FRANCE; CONDUCTOR AND EDUCATIONAL GROUP SAIL | True | Times Wide World Photos | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/many-entertain-in-southampton-daniel-a-freemans-c-perry-beadlestons.html | Many Entertain In Southampton; Daniel A. Freemans, C. Perry Beadlestons and Albert Gilmors Have Guests Thomas Davises Give Dinner Many Entertain In Southampton | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sutter-and-the-land-of-gold-a-new-biography-of-one-of-the-most.html | Sutter and the Land of Gold; A New Biography of One of the Most Picturesque Figures in Our National Chronicles | True | By Katherine Woods | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/private-first-class-private-first-class-in-uncle-sams-army.html | PRIVATE, FIRST CLASS; PRIVATE FIRST CLASS IN UNCLE SAM'S ARMY | True | By Samuel T. Williamsonglobe and Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/isaacsanger-exhead-of-hosiery-firm-dies-formerly-in-charge-of.html | ISAACSANGER, EX-HEAD OF HOSIERY FIRM, DIES; Formerly in Charge of Buying Office of Department Stores | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/smithmacmullen.html | Smith--MacMullen | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/isadora-gannon-wed-here-married-to-edmund-j-roche-sister-maid-of.html | Isadora Gannon Wed Here; Married to Edmund J. Roche-- Sister Maid of Honor | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/race-prejudice-scored-gavagan-at-veterans-rally-decries-campaign.html | RACE PREJUDICE SCORED; Gavagan at Veterans' Rally Decries Campaign Against Jews | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fair-trade-status-of-coops-argued-pennsylvania-grocery-body-sued-by.html | FAIR TRADE STATUS OF CO-OPS ARGUED; Pennsylvania Grocery Body Sued by Welch on Prices to Retail Members GROUP DENIES IT 'SELLS' Contends That It Merely, Acts as Purchasing Agent for Stockholders No Previous Decision on Co-ops Calls Itself "Pure Cooperative" | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fishers-island-has-club-dance-300-attend-the-buffet-supper-event.html | Fishers Island Has Club Dance; 300 Attend the Buffet Supper Event, With Many Giving Large Parties | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/children-and-parents-a-much-misunderstood-creature.html | Children and Parents; A MUCH MISUNDERSTOOD CREATURE? | True | By Catherine MacKenziedoris Day From Atlas | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/eastern-outboard-champions.html | Eastern Outboard Champions | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/institute-to-discuss-problems-of-world-conference-at-minnewaska-has.html | INSTITUTE TO DISCUSS PROBLEMS OF WORLD; Conference at Minnewaska Has New Jersey Backing | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/pamela-dodwell-married-is-wed-in-new-hampshire-to-george-clarke.html | Pamela Dodwell Married; Is Wed in New Hampshire to George Clarke Bean | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/katydids-sing-of-autumn.html | KATYDIDS SING OF AUTUMN | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/peru-fliers-land-at-managua.html | Peru Fliers Land at Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/many-are-hosts-at-narragansett-parties-given-in-honor-of-the.html | Many Are Hosts At Narragansett; Parties Given in Honor of the Visiting Players in Women's Invitation Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/paris-styles-rich-in-line-and-fabric-heavily-brocaded-materials-and.html | PARIS STYLES RICH IN LINE AND FABRIC; Heavily Brocaded Materials and Sequin Embroidery Are Lavishly Used SILHOUETTE USUALLY SLIM Aigrettes Are Curled to Frame the Face--Novel Trimmings and Fastenings Popular | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wildflowers-from-the-hills-for-gardens-of-the-lowlands-some.html | Wildflowers From the Hills For Gardens of the Lowlands; Some Knowledge of Their Habitats and Habits Helps The Grower to Provide Conditions Enabling Them to Survive the Shift A 12,000-Foot Drop A Hit in London | True | By Hathleen N. Marriage | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/our-latinamerica-ties-growing-ever-closer-controversy-over-mexican.html | OUR LATIN-AMERICA TIES GROWING EVER CLOSER; Controversy Over Mexican Oil Only Reflects More Clearly Our Vital Interests in Southern Neighbors The Motives of Monroe Growth of Commerce Division of Export Trade Our Holdings Multitudinous Defense Plans Secret Patience Held Needed | True | By Harold Hinton | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sues-to-divorce-head-of-ftc.html | Sues to Divorce Head of F.T.C. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-rail-equipment-cars-and-locomotives-installed-and-on-order.html | NEW RAIL EQUIPMENT; Cars and Locomotives Installed and on Order Reported | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/gulistan-retail-prices-up.html | Gulistan Retail Prices Up | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/gossip-of-the-rialto-gossip-items-along-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP ITEMS ALONG THE RIALTO | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/de-valera-will-visit-22-american-cities-coasttocoast-itinerary.html | DE VALERA WILL VISIT 22 AMERICAN CITIES; Coast-to-Coast Itinerary Planned --He Arrives Here Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/lord-baldwin-holds-war-is-up-to-hitler-expremier-sailing-says-no.html | LORD BALDWIN HOLDS WAR IS UP TO HITLER; Ex-Premier, Sailing, Says No One Else Can Predict Peace | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/public-interest-in-new-tax-laws-change-in-treasurys-attitude-toward.html | PUBLIC INTEREST IN NEW TAX LAWS; Change in Treasury's Attitude Toward Views of Business Discussed by G.N. Nelson SOME REFORMS PROPOSED Reduction in Individual Surtax Rates and Its Effects on Investment Considered Changes in System Net Losses of Capital PUBLIC INTEREST IN NEW TAX LAWS | True | By Godfrey N. Nelson | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rumson-is-scene-of-many-parties-henry-e-butler-is-lunch-in.html | Rumson Is Scene of Many Parties; Henry E. Butler Is Lunch in Host--Dance Give at the Seabright Beach Club | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/accused-of-chaining-boys-elizabeth-father-to-be-arraigned-on.html | ACCUSED OF CHAINING BOYS; Elizabeth Father to Be Arraigned on Assault Charge | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/queens-dwellings-sold.html | Queens Dwellings Sold | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/costume-dance-held-in-newport-george-tysons-entertain-with-dinner.html | Costume Dance Held in Newport; George Tysons Entertain With Dinner Event--Robert Goelets Have Guests | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/motor-boating-and-cruising-open-house-at-harlem-yc-record-in-motor.html | Motor Boating and Cruising; Open House at Harlem Y.C. Record in Motor Craft Beach Party on Sept. 9 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/german-and-polish-guns-point-toward-an-explosive-spot.html | GERMAN AND POLISH GUNS POINT TOWARD AN EXPLOSIVE SPOT | True | Globe and International Photos | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dr-henry-l-taylor-retired-aide-of-state-education-department-dies.html | DR. HENRY L. TAYLOR; Retired Aide of State Education Department Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hubbell-to-face-phils-for-giants-schumacher-named-to-pitch-in-other.html | HUBBELL TO FACE PHILS FOR GIANTS; Schumacher Named to Pitch in Other Game of Double Bill Today--Rain Stops Teams | True | From a Staff Correspondent | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ship-board-policy-puzzles-carriers-decision-not-to-charter-three.html | SHIP BOARD POLICY PUZZLES CARRIERS; Decision Not to Charter Three Federal Fleets Mystifies Observers Here Others Withhold Offers Offer in Two Forms | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/congress-takes-the-stage-national-director-of-the-liquidated.html | CONGRESS TAKES THE STAGE; National Director of the Liquidated Federal Theatre CONGRESS AND THE FEDERAL THEATRE | True | By Hallie Flanagan, | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/blairwold.html | Blair--Wold | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/divine-neighbors-a-letter-from-father.html | Divine Neighbors; A Letter From Father | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-fighting-strength-of-the-leading-powers-two-timely-surveys-of.html | The Fighting Strength of the Leading Powers; Two Timely Surveys of the Armed Forces of the World | True | By Hanson W. Baldwin | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/washington-house-will-reopen-today-restored-1779-headquarters-at.html | WASHINGTON HOUSE WILL REOPEN TODAY; Restored 1779 Headquarters at Morristown Is Now Part of Federal Historical Park REFURNISHED IN PERIOD New Museum Houses Former Glass Case Collection in Rooms of Mansion | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/stock-salesman-seized-accused-of-swindling-16-persons-upstate-of.html | STOCK SALESMAN SEIZED; Accused of Swindling 16 Persons Up-State of $20,000 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/no-decision-by-herlands-action-on-candidacy-is-not-expected-before.html | NO DECISION BY HERLANDS; Action on Candidacy Is Not Expected Before Tomorrow | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/140-class-i-roads-gain-in-revenue-39095476-net-from-operations-in.html | 140 CLASS I ROADS GAIN IN REVENUE; $39,095,476 Net From Operations in June Compares With$25,159,522 Year BeforeGROSS ALSO SHARPLY UPI.C.C. Figures Show Also ThatNet in First Half Was MoreThan Twice 1938 OTHER RAILWAY REPORTS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/in-railroad-retirement-service.html | In Railroad Retirement Service | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/people-of-a-country-town-an-engaging-chronicle-of-rural-life-in.html | PEOPLE OF A COUNTRY TOWN; An Engaging Chronicle of Rural Life in America In a Country Town | True | By John T. Winterich | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/arrivals-at-onteora-club-bishop-and-mrs-jib-larned-and-robert.html | Arrivals at Onteora Club; Bishop and Mrs. J.I.B. Larned And Robert McCarter at Resort | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/legislative-action-on-business-assailed-much-of-it-has-done-more.html | LEGISLATIVE ACTION ON BUSINESS ASSAILED; Much of It Has Done More Harm Than Good, Merchants Assert | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/a-fine-and-unusual-first-novel-pietro-di-donatos-christ-in-concrete.html | A Fine and Unusual First Novel; Pietro di Donato's "Christ in Concrete" Is the Moving Story of an Italian Family's Changes of Fortune in America | True | By Fred T. Marsh | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/return-off-sharply-on-steel-investment-106-in-half-year-against-24.html | RETURN OFF SHARPLY ON STEEL INVESTMENT; 1.06% in Half Year, Against 2.4% for 1929-39 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/danzig-expels-reporter-briton-accused-of-sending-out-false-and.html | DANZIG EXPELS REPORTER; Briton Accused of Sending Out False and 'Military' News | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/big-bank-deposits-of-city-aide-cited-in-ouster-charges-moran-acting.html | BIG BANK DEPOSITS OF CITY AIDE CITED IN OUSTER CHARGES; Moran, Acting Building Head in Brooklyn, Fails to Explain $78,180, Mayor Is Told 7 PERMITS HELD IMPROPER Evasion in Herlands Inquiry and Civil Service Fraud Also Are Alleged Building Permits Questioned BIG BANK DEPOSITS LAID TO CITY AIDE License Held Irregular | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/greenberg-victor-over-perchonock-chicagoan-advances-to-final-of.html | GREENBERG VICTOR OVER PERCHONOCK; Chicagoan Advances to Final of Public Parks Tennis by 6-3, 6-2, 6-2 MRS. BLAIR ALSO WINNER Registers 6-1, 6-2 Decision Against Mrs. McDonald-- Rain Curtails Play | True | By Louis Effrat | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/man-gets-a-divorce-at-95.html | Man Gets a Divorce at 95 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/trade-talks-to-go-on-in-budapest.html | Trade Talks to Go On in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/chinese-generations.html | Chinese Generations | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/zionists-advised-to-shun-conflict-dr-silver-at-geneva-assails.html | ZIONISTS ADVISED TO SHUN CONFLICT; Dr. Silver, at Geneva, Assails Britain on Palestine, but He Urges Policy of Restraint HECKLED BY DELEGATES He Thinks Britons Will Force London to Revise Stand-- World Court Plea Asked | True | By Warren Irvin Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/pirates-bow-50-11th-time-in-row-equal-phils-losing-record-for.html | PIRATES BOW, 5-0, 11TH TIME IN ROW; Equal Phils' Losing Record for Season as Lee of Cubs Pitches Six-Hit Shutout GALAN GETS CIRCUIT BLOW Connects With One Man On in Third--Hartnett Drives In Two Runs, Scores One | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-litry-life.html | The Lit'ry Life | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/gain-for-apparel-seen.html | Gain for Apparel Seen | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sports-of-the-times-runs-hits-and-errors-it-works-in-reverse-a-gift.html | Sports of the Times; Runs, Hits and Errors It Works in Reverse A Gift From Boston Widening the Project A Wholesale Proposal | True | By John Kieran | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/spilled-milk-union-demands.html | Spilled Milk; Union Demands | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/jailers-accused-of-aiding-escape-two-suspended-in-brooklyn-as-amen.html | JAILERS ACCUSED OF AIDING ESCAPE; Two Suspended in Brooklyn as Amen Sifts Reports of Wide Bribe-Taking SAW 'SOLD' TO PRISONERS Deal for Pistol Also Related --Favoritism to Inmates Is Among Charges | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reds-tie-cards-33-rain-ends-contest-cincinnati-rallies-twice-in.html | REDS TIE CARDS, 3-3; RAIN ENDS CONTEST; Cincinnati Rallies Twice in Nine-Inning Game--Mize Has Perfect Day Cards Gain Two-Run Lead REDS TIE CARDS, 3-3; RAIN ENDS CONTEST | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-health-program.html | THE HEALTH PROGRAM | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/events-of-interest-in-shipping-world-oceangoing-tugboat-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ocean-Going Tugboat Named Navajo by Child of One of the Workmen AGITATION FOR SUBSIDY Shipping Men of Scotland Are Pressing for Aid--News About Old Tuscania Scots Seek Subsidy Innovation in Liner Train for Lifeboat Contest | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/state-chess-play-starts-at-colgate-annual-tournament-opens-with.html | STATE CHESS PLAY STARTS AT COLGATE; Annual Tournament Opens With Team Cup Matches | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sold-fortyfour-homes-jamaica-builders-report-strong-demand-for-new.html | SOLD FORTY-FOUR HOMES; Jamaica Builders Report Strong Demand for New Buildings | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tax-abatements-for-utility-listed-us-affirms-53683056-settlement.html | TAX ABATEMENTS FOR UTILITY LISTED; U.S. Affirms $53,683,056 Settlement for Associated Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/allstars-depart-today-vanguard-of-19-to-begin-work-at-football-camp.html | ALL-STARS DEPART TODAY; Vanguard of 19 to Begin Work at Football Camp Tomorrow | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fort-hamilton-bouts-shifted.html | Fort Hamilton Bouts Shifted | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/afl-suspension-divides-printers-issue-avoided-as-union-meets-but.html | A.F.L. SUSPENSION DIVIDES PRINTERS; Issue Avoided as Union Meets, but Factions Gird for a Showdown This Week NO JOINING OF C.I.O. SEEN Autonomy Is Declared Crux of Fight--'Progressives' Call Action 'Not Disturbing' | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/study-teaching-of-democracy-educators-backed-in-survey-of-schools.html | Study Teaching Of Democracy; Educators Backed in Survey Of Schools to Follow Up Recent Congress | True | By Benjamin Fine | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/students-assail-reich-pris-parley-backs-letter-of-solidarity-to.html | STUDENTS ASSAIL REICH; Pris Parley Backs Letter of Solidarity to German Youth | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/polishamericans-defy-nazi-power-20000-at-the-fair-for-falcons-day.html | POLISH-AMERICANS DEFY NAZI POWER; 20,000 at the Fair for Falcons Day Pledge Lives in Defense of National Ideals | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/revolt-is-brewing-on-ftc-ad-orders-policy-is-eliminating-all-but.html | REVOLT IS BREWING ON FTC AD ORDERS; Policy Is Eliminating All but Most Innocuous Appeals, Advertisers Assert BIG CONCERNS ARE CITED Some Accepting Stipulations to Avoid Suits, Although Doubting Validity | True | By William J. Enright | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reports-13-sales-in-four-weeks.html | Reports 13 Sales in Four Weeks | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/crash-laid-to-gasoline-excess.html | Crash Laid to Gasoline Excess | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sell-upper-east-side-house.html | Sell Upper East Side House | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rent-east-orange-suites-tenants-taking-apartments-in-village-green.html | RENT EAST ORANGE SUITES; Tenants Taking Apartments in Village Green Group | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/panamas-third-locks-to-be-sped-administration-will-begin-work-when.html | PANAMA'S THIRD LOCKS TO BE SPED; Administration Will Begin Work When Fund Is Ready | True | By C.h. Calhoun Special Cable To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/boston-sees-scandals.html | BOSTON SEES 'SCANDALS' | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/museum-adds-lighting-exhibit.html | Museum Adds Lighting Exhibit | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hungarian-urges-a-neutral-policy-eckhardt-criticizes-premier-for.html | HUNGARIAN URGES A NEUTRAL POLICY; Eckhardt Criticizes Premier for Failing to Announce Such a Stand by the Regime HAILS POLISH FRIENDSHIP Leader of Small Landowners Party Says Hungary Cannot Be German Living Space Criticizes Hungarian Premier | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/briton-kills-two-in-shanghai-fight-police-sergeant-turns-gun-on.html | BRITON KILLS TWO IN SHANGHAI FIGHT; Police Sergeant Turns Gun on Japanese-Controlled Squad After He Is Shot in Back 6 CHINESE ALSO WOUNDED Anti-Foreign Measures Pushed in Peiping and South China --Tientsin Flood Rises Anti-British Pickets Backed Flood Menaces Tientsin Threats in South China | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/round-about-the-garden-beauty-from-bulbs-new-madonna-lily.html | 'ROUND ABOUT THE GARDEN; Beauty From Bulbs New Madonna Lily | True | By F.f. Rockwell | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/university-head-dies-in-crash.html | University Head Dies in Crash | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ruth-johnson-married-she-is-bride-in-new-england-of-paul-herbert.html | Ruth Johnson Married; She Is Bride in New England of Paul Herbert Cox | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/general-pershing-in-hospital.html | General Pershing in Hospital | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/weissmuller-is-married-he-and-beryl-scott-have-ceremony-in-jersey.html | WEISSMULLER IS MARRIED; He and Beryl Scott Have Ceremony in Jersey at 1 A.M. | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/pennsylvania-jobs-fall-shy-on-relief-only-enough-work-found-to-care.html | PENNSYLVANIA JOBS FALL SHY ON RELIEF; Only Enough Work Found to Care for 3% of 175,000 on Eligible Rolls COUNTIES' PROJECTS SLOW But Head of State's Drive Under Pierson Act Is Optimistic on Outlook | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tardieu-is-seriously-ill-former-french-premier-must-rest-for.html | TARDIEU IS SERIOUSLY ILL; Former French Premier Must Rest for Several Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/brian-aherne-to-marry-actor-will-wed-joan-fontaine-actress-today-in.html | BRIAN AHERNE TO MARRY; Actor Will Wed Joan Fontaine, Actress, Today in Monterey | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/young-singers-selected-six-are-chosen-to-represent-manhattan-in.html | YOUNG SINGERS SELECTED; Six Are Chosen to Represent Manhattan in Park Contest | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/a-correction.html | A Correction | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/star-series-to-reads-boat.html | Star Series to Read's Boat | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/current-affairs-of-the-stage-in-town-and-country-thunder-in-the.html | CURRENT AFFAIRS OF THE STAGE IN TOWN AND COUNTRY; THUNDER IN THE UNIONS | True | By Brooks Atkinson | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/notes-home-cost-decline-bank-board-reports-slight-drop-in-some.html | NOTES HOME COST DECLINE; Bank Board Reports Slight Drop in Some Areas | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hoosing-experts-differ-on-plans-majority-of-european-leaders.html | HOOSING EXPERTS DIFFER ON PLANS; Majority of European Leaders, However, Favor the Small Type of Family Home PARIS BUILDS SKYSCRAPER French Official Cites Benefit of Tall Houses if Built on Large Plots | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/charles-t-swimm-insurance-man-dies-partner-in-benedict-benedict.html | CHARLES T. SWIMM, INSURANCE MAN, DIES; Partner in Benedict & Benedict Here--With Farm 41 Years | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/dies-in-plane-crash-on-fire-island-beach-advertising-man-is-victim.html | DIES IN PLANE CRASH ON FIRE ISLAND BEACH; Advertising Man Is Victim-- His Companion Injured | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/pressnell-checks-bees-bats-to-win-for-dodgers-by-40-gives-7-hits.html | PRESSNELL CHECKS BEES' BATS TO WIN FOR DODGERS BY 4-0; Gives 7 Hits, Blanking Boston for Second Time--Aided by Fast Fielding BROOKLYN GETS 2 IN FIRST Durocher and Camilli Single to Bring In Other Runs-- Lanning Is Routed | True | By Roscoe McGowen Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/hardboiled-tact-is-wagehour-code-school-will-teach-inspectors-how.html | 'HARD-BOILED' TACT IS WAGE-HOUR CODE; School Will Teach Inspectors How to Be 'Diplomats,' but Forceful Ones TRICKS TO BE EXPOSED New Field Agents Will Learn How to Recognize Law Violation Telltales | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/mendelssohn-writ-filed-second-bank-puts-attachment-on-netherlands.html | MENDELSSOHN WRIT FILED; Second Bank Puts Attachment on Netherlands Concern | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-literary-scene-beside-the-seine-the-literary-scene-in-paris.html | The Literary Scene Beside the Seine; The Literary Scene in Paris | True | By Charles Cestre | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/many-uses-are-found-for-lumber-in-homes-builder-explains.html | MANY USES ARE FOUND FOR LUMBER IN HOMES; Builder Explains Availability of Different Varieties | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/reduce-home-noises-building-on-firm-foundation-will-mitigate.html | REDUCE HOME NOISES; Building on Firm Foundation Will Mitigate Difficulty | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/british-voter-rules-out-any-second-munich-appeasement-now-would-be.html | BRITISH VOTER RULES OUT ANY 'SECOND MUNICH'; 'Appeasement' Now Would Be Political Suicide for the Party in Power Dean Inge Shudders More Appeasement? A Hope Clung To Britain Committed Halifax for Resistance No Security Seen | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/buy-at-far-rockaway-operators-acquire-large-plot-for-two-apartment.html | BUY AT FAR ROCKAWAY; Operators Acquire Large Plot for Two Apartment Houses | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/pontiff-still-sees-a-chance-for-peace-reveals-his-activity-has-been.html | PONTIFF STILL SEES A CHANCE FOR PEACE; Reveals His Activity Has Been Almost Exclusively Devoted to Averting World War Plea for World Peace PONTIFF STILL SEES A CHANCE FOR PEACE Germans Applaud Pope's Plea | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/woodring-returns-from-canal-zone-pleased-with-improvement-in.html | WOODRING RETURNS FROM CANAL ZONE; Pleased With Improvement in Defense Installations | True | Times Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ickes-arouses-ire-by-oil-suggestion-doubting-national-shortage-he.html | ICKES AROUSES IRE BY OIL SUGGESTION; Doubting National Shortage, He Says Connally Act Could Be Ignored if One Arose Assails Ickes's Statement ICKES AROUSES IRE BY OIL SUGGESTION Hopeful on Hearing | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/japanese-raid-kiating-city-is-westernmost-point-in-szechwan-to-be.html | JAPANESE RAID KIATING; City is Westernmost Point in Szechwan to Be Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/family-with-8-es-baptized.html | Family With 8 E's Baptized | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ruth-johnson-has-bridal-married-in-plainfield-church-to-w-walter-c.html | Ruth Johnson Has Bridal; Married in Plainfield Church to W. Walter C. Kirchner | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/tides-of-battles-shifting-upstate-men-who-captured-colonel-at.html | TIDES OF 'BATTLES' SHIFTING UP-STATE; MEN WHO CAPTURED COLONEL AT PLATTSBURG | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/carol-williams-married.html | Carol Williams Married | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/ronore-melt-increases-lake-superior-july-figure-highest-since.html | RON-ORE MELT INCREASES; Lake Superior July Figure Highest Since November, 1938 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/brazil-debt-talks-commence-in-rio-finance-minister-emphasizes.html | BRAZIL DEBT TALKS COMMENCE IN RIO; Finance Minister Emphasizes Economic Conditions Call for Lower Payments EXPERTS WILL STUDY CASE Request for Cut in Total or in Interest Expected in Parley With Bondholders' Envoys | True | Special Cable to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/open-new-suites-at-kew-gardens-apartment-project-is-being-erected.html | OPEN NEW SUITES AT KEW GARDENS; Apartment Project Is Being Erected for 423 Families on 20-Acre Tract | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/signs-indicate-termite-actiivty-destructive-pests-often-give.html | SIGNS INDICATE TERMITE ACTIIVTY; Destructive Pests Often Give Evidences of Presence Around the Home PROMPT INSPECTION VITAL Owner Advised to Consult Expert When Evidences of Damage Appear Signs of Termites Preventive Measures | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/335mile-sailing-race-on-fleet-of-13-leaves-marblehead-on-thrash-to.html | 335-MILE SAILING RACE ON; Fleet of 13 Leaves Marblehead on Thrash to Halifax | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/parley-suspended-in-tokyo-as-army-urges-final-break-craigie-retires.html | PARLEY SUSPENDED IN TOKYO AS ARMY URGES FINAL BREAK; Craigie Retires to His Summer Home—Press Calms Down After Earlier Outbursts POLICE IN SHANGHAI FIGHT British Guard Kills 2, Wounds 6, as Japanese-Controlled Squad Fires on Him | True | By Hugh Byas Wireless To the New York Times. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/youth-dies-as-plane-hits-catskill-peak-lieutenant-hurt-in-crash-of.html | YOUTH DIES AS PLANE HITS CATSKILL PEAK; Lieutenant Hurt in Crash of Craft With Army Insignia | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-janet-eastman-engaged.html | Miss Janet Eastman Engaged | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/business-index-higher-four-advances-led-by-steel-series-as.html | BUSINESS INDEX HIGHER; Four Advances Led by Steel Series as Production Rises Against Seasonal Trend; Power, Cotton and 'All Other' Loadings Components Also Improve | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/boiler-blast-draws-crowd.html | Boiler Blast Draws Crowd | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/sled-dogs-train-in-new-england-for-byrds-south-pole-expedition-some.html | Sled Dogs Train in New England For Byrd's South Pole Expedition; SOME OF THE BOSTON TERRIERS OWNED BY MRS. JOSEPH HREN OF THE BRONX | True | By Henry R. Ilsleytimes Wide Worldtimes Wide World | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/wreck-of-a-streamliner-a-rail-misplaced.html | Wreck of a Streamliner; A Rail Misplaced | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/passes-90th-birthday-or-perhaps-91stmt-vernon-woman-isnt-sure.html | PASSES 90TH BIRTHDAY; Or Perhaps 91st--Mt. Vernon Woman Isn't Sure | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/study-turkish-orders-traders-fear-delay-in-payment-on-goods-shipped.html | STUDY TURKISH ORDERS; Traders Fear Delay in Payment on Goods Shipped There | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/harry-cooks-give-fete-at-east-hampton-home-eliot-wards-dinner-hosts.html | Harry Cooks Give Fete At East Hampton Home; Eliot Wards Dinner Hosts-- Many Have Guests at Club | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/finnish-official-in-moscow.html | Finnish Official in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/vanished-claw-bar-key-to-rail-wreck-enginer-at-nevada-inquiry-tells.html | VANISHED CLAW BAR KEY TO RAIL WRECK; Enginer at Nevada Inquiry Tells of Stranger's Warning | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/rail-lines-to-be-abandoned.html | Rail Lines to Be Abandoned | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/recess-inquiries-engross-capital-with-six-scheduled-dies-leads-off.html | RECESS INQUIRIES ENGROSS CAPITAL; With Six Scheduled, Dies Leads Off in the Open Season for Congress Delving BASES FOR LEGISLATION Wider Civil Rights Field Eyeing War Propaganda Facilities Compared | True | By Frederick R. Barkley | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/public-need-paramount-necessity-not-tradition-viewed-as-thirdterm.html | Public Need Paramount; Necessity, Not Tradition, Viewed as Third-Term Factor | True | PHILIP H. TARR. Cleveland, Ohio, Aug. 16, 1939. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/miss-dickinson-to-wed-wynnewood-pa-girl-will-be-bride-of-burrell-pa.html | Miss Dickinson to Wed; Wynnewood, Pa., Girl Will Be Bride of Burrell Parkhurst | True | Special to THE NEW YORK TIMES. | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/to-resume-bronx-canal-army-engineers-to-begin-work-on-waterway-in.html | TO RESUME BRONX CANAL; Army Engineers to Begin Work on Waterway in Fall | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/the-summer-tryouts.html | THE SUMMER TRYOUTS | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/antigonish-session-will-attract-1000-american-cooperative-group.html | ANTIGONISH SESSION WILL ATTRACT 1,000; American Cooperative Group Will Attend Conference | True | | C1B 426151 |
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/fosterjohnson.html | Foster--Johnson | True | | C1B 426151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-20 | 1939-08-20 | https://www.nytimes.com/1939/08/20/archives/new-materials-to-beautify-home-bulletin-announces-creation-of-glass.html | NEW MATERIALS TO BEAUTIFY HOME; Bulletin Announces Creation of Glass Block Containing Rich Color Effects DUMBWAITER SIMPLIFIED Product for Storefront Is Devised to Minimize Plate Glass Breakage Storefront Decoration | True | | C1B 426151 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/sneeze-contest-planned-for-hay-fever-sufferers.html | Sneeze Contest Planned For Hay Fever Sufferers | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/jersey-city-victor-over-baltimore-31-joiner-allows-only-five-hits.html | JERSEY CITY VICTOR OVER BALTIMORE, 3-1; Joiner Allows Only Five Hits, Blanking Orioles Till Ninth | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/plymouth-pastor-assails-day-change-but-says-thanksgiving-clash.html | PLYMOUTH PASTOR ASSAILS DAY CHANGE; But Says Thanksgiving Clash Brings Spiritual Awakening | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-financial-week-gestures-in-european-politics-an-influence-home.html | THE FINANCIAL WEEK; Gestures' in European Politics an Influence; Home Trade Recovery Another | True | By Alexander D. Noyes | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/amsterdam-trading-dull-technical-position-of-bourse-however-is.html | AMSTERDAM TRADING DULL; Technical Position of Bourse, However, Is Strong in Week | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/a-port-of-freedom.html | A PORT OF FREEDOM | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/two-italian-deserters-in-france.html | Two Italian Deserters in France | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bronx-seeks-bench-post-groups-back-plea-for-choice-of-borough.html | BRONX SEEKS BENCH POST; Groups Back Plea for Choice of Borough Resident | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reliance-on-force-ridiculed-as-futile-morgan-cites-italy-as-example.html | RELIANCE ON FORCE RIDICULED AS FUTILE; Morgan Cites Italy as Example of Contradictory Philosophy | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/eagles-march-in-chicago-15000-participate-in-parade-of-the-grand.html | EAGLES MARCH IN CHICAGO; 15,000 Participate in Parade of the Grand Aerie | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/col-takes-suffolk-golf-title.html | Col Takes Suffolk Golf Title | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/refugee-haven-urged-unitarian-session-will-be-asked-to-vote-plea-to.html | REFUGEE HAVEN URGED; Unitarian Session Will Be Asked to Vote Plea to Nation | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/faith-in-christ-only-hope.html | Faith in Christ Only Hope | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-milk-strike.html | THE MILK STRIKE | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/crowley-named-to-school-board-former-football-referee-and-publisher.html | CROWLEY NAMED TO SCHOOL BOARD; Former Football Referee and Publisher Is Appointed to Succeed Col. Carlin QUORUM IS NOW ASSURED New Member to Take Up His Duties at Meeting on the Budget Friday | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/show-for-palestine-pavilion.html | Show for Palestine Pavilion | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/chicago-city-opera-plans-fall-auditions-company-to-hold-first.html | CHICAGO CITY OPERA PLANS FALL AUDITIONS; Company to Hold First Public Tests Before Opening Oct. 28 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/5000-students-expected-summer-school-of-catholic-action-opens-here.html | 5,000 STUDENTS EXPECTED; Summer School of Catholic Action Opens Here Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/argentina-studies-curbs-on-imports-us-chief-nation-affected-by.html | ARGENTINA STUDIES CURBS ON IMPORTS; U.S. Chief Nation Affected by Proposal--Germany and Italy to Be Exempted BALANCE NOW FAVORABLE Possible Drop in Grain Export Causes Finance Ministry to Plan 'Moderating' Course | | By John W. White Special Cable To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/war-games-cost-is-put-at-3000000-army-figures-expense-at-40-a-man.html | WAR GAMES' COST IS PUT AT $3,000,000; Army Figures Expense at $40 a Man for Exercises at Manassas and Plattsburg | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/5th-ave-tree-limb-kills-man-on-bus-also-injures-two-women-one.html | 5TH AVE. TREE LIMB KILLS MAN ON BUS; Also Injures Two Women, One Seriously, When It Falls on Crowded Open Deck | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/asks-courageous-living-bishop-casady-says-it-is-to-be-found-in.html | ASKS 'COURAGEOUS LIVING'; Bishop Casady Says It Is to Be Found in Reflection of Christ | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/travel-to-europe-rises-shipping-agents-report-no-cancellations-due.html | TRAVEL TO EUROPE RISES; Shipping Agents Report No Cancellations Due to Unrest | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/cheap-fees-urged-by-lawyers-group-chicago-unit-of-guild-suggests.html | CHEAP FEES URGED BY LAWYERS' GROUP; Chicago Unit of Guild Suggests Scale That Poor Can Pay | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/finds-reich-exports-cut-survey-by-jewish-group-shows-boycott-grows.html | FINDS REICH EXPORTS CUT; Survey by Jewish Group Shows Boycott Grows Abroad | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/calls-tax-defeat-a-boon-champion-says-ban-on-business-levy-saved.html | CALLS TAX DEFEAT A BOON; Champion Says Ban on Business Levy Saved $30,000,000 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/war-on-religious-belief-urged-as-duty-in-russia.html | War on Religious Belief Urged as Duty in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/elizabeth-odonnells-plans.html | Elizabeth O'Donnell's Plans | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/3-women-saved-off-greenwich.html | 3 Women Saved Off Greenwich | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/21-hungarist-nazis-held-for-drilling-youth-group-leaders-charged.html | 21 HUNGARIST NAZIS HELD FOR DRILLING; Youth Group Leaders Charged With Secret Military Acts on Hills Near Budapest CITIZENS ARE BEWILDERED German Pressure and Csaky Mystery Cause Tension, but Neutrality Is Insisted On | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/philadelphia-snag-on-mayor-is-found-plan-to-elect-connell-faces.html | PHILADELPHIA SNAG ON MAYOR IS FOUND; Plan to Elect Connell Faces Upset as Charter Act Curb on Councilmen Turns Up PARTY CONFERENCE TODAY Some Republicans Talk Judge Lamberton for Short Term Left by Wilson Death | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/roberta-marsh-married-boston-girl-wed-in-panama-to-ensign-lathrop-b.html | ROBERTA MARSH MARRIED; Boston Girl Wed in Panama to Ensign Lathrop B. Clapham | True | Special Cable to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/shortterm-money-preferred-by-french-as-international-situation.html | Short-Term Money Preferred by French As International Situation Becomes Tense | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/schrebnick-first-in-high-board-dive-takes-metropolitan-aau.html | SCHREBNICK FIRST IN HIGH BOARD DIVE; Takes Metropolitan A.A.U. Title--Brawn Beats Callahan in 220 Free Style | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bloodless-bullfight-approved-by-spca-franklins-artful-dodging-is.html | BLOODLESS BULLFIGHT APPROVED BY S.P.C.A.; Franklin's Artful Dodging Is Found Not Cruel to Animal | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/books-of-the-times-phelps-ny.html | BOOKS OF THE TIMES; Phelps, N.Y. | True | By Ralph Thompson | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/guatemala-names-envoy-minister-to-britain-will-take-up-honduras.html | GUATEMALA NAMES ENVOY; Minister to Britain Will Take Up Honduras Boundary Issue | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/helen-karthauser-to-be-wed.html | Helen Karthauser to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/securities-off-in-london-stock-index-at-789-against-799-week-before.html | SECURITIES OFF IN LONDON; Stock Index at 78.9, Against 79.9 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/in-europe-hot-weekends-for-hitlers-friends-at-the-berghof.html | In Europe; Hot Week-Ends for Hitler's Friends at the Berghof | True | By Anne O'Hare McCormick | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/vote-row-disrupts-zionist-congress-voiding-of-10000-palestine.html | VOTE ROW DISRUPTS ZIONIST CONGRESS; Voiding of 10,000 Palestine Ballots and Cancellation of Mandates Bar Debate GENEVA SESSION STORMY Labor Leader Strikes Out at Americans' Counsel Not to Resort to Violent Action | True | By Warren Irvin Wireless To the New York Times | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/118th-anniversary-for-regiment.html | 118th Anniversary for Regiment | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/soccer-americans-on-top-61.html | Soccer Americans on Top, 6-1 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/chicago-wins-seventh-in-row-6-to-5-as-mcnairs-single-drives-in-two.html | Chicago Wins Seventh in Row, 6 to 5, as McNair's Single Drives In Two Runs | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/russian-program-given-smallens-leads-philharmonic-before-3500-at.html | RUSSIAN PROGRAM GIVEN; Smallens Leads Philharmonic Before 3,500 at Stadium | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/eating-stands-are-found-safe.html | Eating Stands Are Found Safe | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/scottish-soccer-standings.html | Scottish Soccer Standings | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/new-cotton-sources-tapped-by-britain-us-loan-policy-deters-buyers.html | NEW COTTON SOURCES TAPPED BY BRITAIN; U.S. Loan Policy Deters Buyers by Price Uncertainty | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/japanese-reject-british-move-to-bar-economics-from-parley.html | Japanese Reject British Move To Bar Economics From Parley; Suggestion That Third Powers Are Involved at Tientsin Is Called 'Incomprehensible'-- London States Case Formally | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/daughter-to-philip-hoffmans.html | Daughter to Philip Hoffmans | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/carol-yetter-a-bride-married-to-harry-van-dyke-jr-in-port.html | CAROL YETTER A BRIDE; Married to Harry Van Dyke Jr. in Port Washington Church | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/new-ships-to-mexico-cuba-mail-line-announces-service-starting-sept.html | NEW SHIPS TO MEXICO; Cuba Mail Line Announces Service Starting Sept. 13 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/air-pickup-lines-urged-for-all-us-operator-of-two-such-mail-routes.html | AIR PICK-UP LINES URGED FOR ALL U.S.; Operator of Two Such Mail Routes Asks Wide System | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/aid-sent-to-bombed-city-chungking-doctors-and-nurses-rushed-to.html | AID SENT TO BOMBED CITY; Chungking Doctors and Nurses Rushed to Kiating by Plane | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wagehour-rules-on-farming-issued-exemptions-from-act-include-all.html | WAGE-HOUR RULES ON FARMING ISSUED; Exemptions From Act Include All First Processing and Many Allied Steps NUTS NOT 'FRESH FRUITS' Long Bulletin Gives Detailed Interpretation of the Law's Application in Field | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/eight-craft-brave-southeaster-to-finish-city-island-yc-race.html | Eight Craft Brave Southeaster To Finish City Island Y.C. Race; Hoffmann's Sloop Pollyanna and Miller's Interclub Lively Lady Are Victors-- 23 Fail to Complete the Courses | True | By James Robbins | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/astronomers-plan-a-national-group-new-organization-to-coordinate.html | ASTRONOMERS PLAN A NATIONAL GROUP; New Organization to Coordinate Work of Amateurs | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/us-tennis-finals-put-off-till-today-rain-forces-delay-in-doubles-at.html | U.S. TENNIS FINALS PUT OFF TILL TODAY; Rain Forces Delay in Doubles at Brookline-- Cup Squad Off for Haverford | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/move-against-us-reported-in-tokyo-asahi-says-shift-in-policy-is.html | MOVE AGAINST U.S. REPORTED IN TOKYO; Asahi Says Shift in Policy Is Likely to Put Pressure on Americans in China REPRISAL THREATS MADE Embargo Would Mean Claim of Belligerent Rights With No Favors, Asserts Paper | True | By Hugh Byas Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/baby-falls-off-fireescape.html | Baby Falls Off Fire-Escape | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/rearmament-in-britain-lifts-july-imports-59.html | Rearmament in Britain Lifts July Imports 5.9% | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/candlewood-lake-plots-bought.html | Candlewood Lake Plots Bought | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/jobs-up-in-pennsylvania-but-junetojuly-total-hours-and-wages-are.html | JOBS UP IN PENNSYLVANIA; But June-to-July Total Hours and Wages Are Lower | True | Special to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-screen-the-globe-seems-to-have-another-gangster-melodrama-in.html | THE SCREEN; The Globe Seems to Have Another Gangster Melodrama in 'Behind Prison Gates,' by Leslie T. White | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/action-sales.html | ACTION SALES | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/john-c-hugheses-jr-hosts-in-berkshires-give-dinner-for-rl-morrises.html | JOHN C. HUGHESES JR. HOSTS IN BERKSHIRES; Give Dinner for R.L. Morrises --Mrs. Thomas Horn Honored | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/athletics-win-54-then-bow-to-yanks-rolfes-second-homer-of-day-marks.html | ATHLETICS WIN, 5-4, THEN BOW TO YANKS; Rolfe's Second Homer of Day Marks 5-1 Second Game-- Sundra Annexes No. 7 ROSS OUTPITCHES GOMEZ Siebert and Johnson Excel at Plate in Opener--33,562 Watch Double Bill | True | By Louis Effrat | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/six-world-marks-set-in-spectacular-climax-to-national-powerboat.html | Six World Marks Set in Spectacular Climax to National Power-Boat Regatta; PEZZILLIO CAPTURES SWEEPSTAKES TEST Also Annexes 225 Race After Hamlin Sets World Mark in First Heat at Red Bank 291 STARTERS A RECORD Mullen and Buckman, Thrown Overboard, Climb Back to Take Outboard Crowns | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/will-judge-houses-jury-to-award-10000-to-winners-in-allgas.html | WILL JUDGE HOUSES; Jury to Award 10,000 to Winners in All-Gas Competition | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/major-norman-b-mlean-st-lawrence-channel-engineer-canadian-war.html | MAJOR NORMAN B. M'LEAN; St. Lawrence Channel Engineer --Canadian War Veteran | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/town-house-sold-on-fifth-avenue-highstoop-residence-near-62d-st.html | TOWN HOUSE SOLD ON FIFTH AVENUE; High-Stoop Residence Near 62d St. Bought From Mathews Heirs | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/rosalind-lovejoy-engaged-to-marry-fiancee-of-aviator.html | ROSALIND LOVEJOY ENGAGED TO MARRY; FIANCEE OF AVIATOR | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/frank-wild-dies-polar-explorer-accompanied-scott-mawson-and.html | FRANK WILD DIES; POLAR EXPLORER; Accompanied Scott, Mawson and Shackleton on Voyages to Antarctic Continent ON ICE SHELF 4 MONTHS Subsisted on Penguin Meat as Shackleton in Open Boat Went 750 Miles for Aid | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/milk-supply-is-cut-50-by-the-strike-parley-here-today-stores-feel.html | MILK SUPPLY IS CUT 50% BY THE STRIKE; PARLEY HERE TODAY; Stores Feel Pinch, but Home Deliveries Are Continued by Ending Cream Sales VIOLENCE SHOWS DECLINE Farmers' Union Head Arrives by Plane for Conference With La Guardia | True | Times Wide World | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reich-and-soviet-in-7year-treaty-pact-held-blow-to-talks-with.html | REICH AND SOVIET IN 7-YEAR TREATY; Pact Held Blow to Talks With Britain and France--Germany to Get Needed Materials | True | By G.e.r. Gedye Wireless To the New York Times | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/demand-for-steel-continues-to-rise-ingot-output-up-15-points-last.html | DEMAND FOR STEEL CONTINUES TO RISE; Ingot Output Up 1.5 Points Last Week to 62.5% of Capacity Throughout Country ORDERS ARE DIVERSIFIED Price Structure Strongest in a Year--No Alarm Felt From Oil Shut-Down | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/henry-bailey-alden-one-of-leading-architects-of-boston-dies-at-78.html | HENRY BAILEY ALDEN; One of Leading Architects of Boston Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/15-trapped-in-elevator-caught-for-half-hour-between-floors-at.html | 15 TRAPPED IN ELEVATOR; Caught for Half Hour Between Floors at Italian Pavilion | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/girl-safe-in-lost-yacht-daughter-of-yale-official-sleeps-during.html | GIRL SAFE IN 'LOST' YACHT; Daughter of Yale Official Sleeps During Search in Fog | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/modern-art-lists-films-hamlet-and-the-last-laugh-to-be-shown-at.html | MODERN ART LISTS FILMS; Hamlet' and 'The Last Laugh' to Be Shown at Museum Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-civil-service.html | The Civil Service | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/skene-and-bobby-gerry-lead-quartets-to-trimph-in-highgoal-polo.html | Skene and Bobby Gerry Lead Quartets to Trimph in High-Goal Polo Matches; AIKEN FOUR VICTOR ON BOSTWICK FIELD Takes Charity Polo Contest by 12-6, With Bobby Gerry Pacing the Attack ROSLYN IN FRONT, 13 TO 7 Turns Back Sands Point Club as Skene Dominates Play With Eight Goals | True | By Robert F. Kelley Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/captains-island-trophy-taken-by-starring-second-year-in-row-he.html | Captain's Island Trophy Taken By Starring Second Year in Row; He Triumphs With Scamp in Echo Bay Club Regatta--Shields Leads Internationals, With Cox Second in Yacht Feather | True | By John Rendel Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/robert-h-choquette-served-bell-telephone-co-from-halifax-to-yukon.html | ROBERT H. CHOQUETTE; Served Bell Telephone Co. From Halifax to Yukon | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/more-school-aid-is-urged-dr-davis-says-teachers-group-meeting-today.html | MORE SCHOOL AID IS URGED; Dr. Davis Says Teachers' Group Meeting Today Will Ask It | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/handball-teams-gain-final.html | Handball Teams Gain Final | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/roosevelt-speeds-return-as-fog-bars-mail-turns-back-off.html | Roosevelt Speeds Return as Fog Bars Mail; Turns Back Off Newfoundland for Halifax | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/28432-see-cards-halt-reds-71-75-waiters-loses-control-while-defense.html | 28,432 SEE CARDS HALT REDS, 7-1, 7-5; Waiters Loses Control While Defense Cracks in Opener --Weiland Stars in Box MIZE HITS TWO HOMERS His 22d of Year, Giving Him Six Runs Batted In for Nightcap, Breaks Tie | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/st-patricks-gets-a-gift-of-12-trees-major-bowes-presents-four.html | ST. PATRICK'S GETS A GIFT OF 12 TREES; Major Bowes Presents Four 40-Foot Engaish Elms and Eight Schwedleri Maples PLANTING SET FOR FALL Varieties for Cathedral Lawn Picked for Blight Resistance, Hardiness and Beauty | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/prices-erratic-in-south-cottons-tendency-in-new-orleans-in-week-was.html | PRICES ERRATIC IN SOUTH; Cotton's Tendency in New Orleans in Week Was Down | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/brooklyn-opera-sept-9-hippodrome-company-will-give-nineday-season.html | BROOKLYN OPERA SEPT. 9; Hippodrome Company Will Give Nine-Day Season at Academy | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/finds-obstruction-on-tracks.html | Finds Obstruction on Tracks | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/houses-in-jersey-sold-by-the-holc-dwellings-in-hoboken-west-new.html | HOUSES IN JERSEY SOLD BY THE HOLC; Dwellings in Hoboken, West New York and Jersey City Under New Control | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/major-league-leaders.html | Major League Leaders | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/columbia-medal-given-to-chemical-engineer.html | Columbia Medal Given To Chemical Engineer | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/iowan-comes-east-for-frozen-sleep-cancer-sufferer-faces-five-days.html | IOWAN COMES EAST FOR 'FROZEN SLEEP'; Cancer Sufferer Faces Five Days' Suspended Animation | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/hails-new-thanksgiving-date.html | Hails New Thanksgiving Date | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/gregory-first-in-run-millrose-star-beats-brown-in-aau-25kilometer.html | GREGORY FIRST IN RUN; Millrose Star Beats Brown in A.A.U. 25-Kilometer Test | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/havana-eight-triumphs-defeats-penn-ac-crew-by-two-lengths-in.html | HAVANA EIGHT TRIUMPHS; Defeats Penn A.C. Crew by Two Lengths in 2,000-Meter Race | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/four-reich-submarines-reported-en-route-to-attack-martinique-daring.html | Four Reich Submarines Reported En Route to Attack Martinique; Daring German War Plan Is Said to Provide for Establishment of Base in Caribbean-- Defense Fleet Reported on Guard | True | By Augur Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mrs-henry-l-lansing-motherinlaw-of-gerard-b-lambert-noted-yachtsman.html | MRS. HENRY L. LANSING; Mother-in-Law of Gerard B. Lambert, Noted Yachtsman | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/negro-hurt-in-race-row-suffers-a-fractured-skull-as-group-is.html | NEGRO HURT IN RACE ROW; Suffers a Fractured Skull as Group Is Attacked in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/world-price-index-firm-general-motorscornell-level-stays-at-601.html | WORLD PRICE INDEX FIRM; General Motors-Cornell Level Stays at 60.1 Second Week | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/east-border-freed-soviet-frontier-only-one-not-manned-as-warsaw.html | EAST BORDER FREED; Soviet Frontier Only One Not Manned as Warsaw Sends Reinforcements MOVE ON HUNGARY FEARED Poles to Regard Any Effort to Create Protectorate There as 'Indirect Aggression' | True | By Jerzy Szapiro Wireless To the New York Times | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/sports-today.html | Sports Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/resident-offices-report-on-trade-reorders-for-fall-apparel-arrive.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Fall Apparel Arrive in Fair Volume Despite Warmth SPORTSWEAR IS A LEADER Fur Coat Demand Increases, Especially for Cheaper Chubby Types | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/forster-declares-our-hour-is-coming-nazi-leader-tells-danzigers-the.html | FORSTER DECLARES 'OUR HOUR' IS COMING; Nazi Leader Tells Danzigers They Will Preserve Land 'From Brutal Conquest' CITIZENS SEEM UNMOVED Strategic Pontoon Bridge Is Hailed as the Work of 'German Engineers' | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/gen-cb-matthews-us-marine-corps-brigadier-promoted-to-the-line-july.html | GEN. C.B. MATTHEWS, U.S. MARINE CORPS; Brigadier, Promoted to the Line July 1, Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/us-stand-held-aid-to-british-in-china-washington-sees-link-in-its.html | U.S. STAND HELD AID TO BRITISH IN CHINA; Washington Sees Link in Its Attitude and Suspension of Anglo-Japanese Talks CONSULTATIONS ADMITTED Acknowledgment by Welles Is Also Held Firming Factor in Britain's European Role | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/two-cut-way-from-ohio-cell.html | Two Cut Way From Ohio Cell | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/freight-trains-crash-in-ohio.html | Freight Trains Crash in Ohio | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reich-trade-fair-opens-russians-at-koenigsberg-for-first-time-a.html | REICH TRADE FAIR OPENS; Russians at Koenigsberg for First Time a Since 1934 | True | Wireless to THE NEW YORK TIMES | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/hold-italy-curbs-reich-financial-circles-in-amsterdam-however-are.html | HOLD ITALY CURBS REICH; Financial Circles in Amsterdam, However, Are Still Cautious | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/plans-submitted-by-moses-to-remodel-coney-island.html | PLANS SUBMITTED BY MOSES TO REMODEL CONEY ISLAND | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/golden-wedding-day-celebrated-at-the-worlds-fair.html | GOLDEN WEDDING DAY CELEBRATED AT THE WORLD'S FAIR | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/rest-in-british-chess-twelve-masters-scheduled-to-play-7th-round-to.html | REST IN BRITISH CHESS; Twelve Masters Scheduled to Play 7th Round Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/patrolman-saves-day-for-hayriders-finding-150-of-their-barred-from.html | PATROLMAN SAVES DAY FOR HAYRIDERS; Finding 150 of Their Barred From Park, He Arranges for Them to Get In HORSES ARE LEFT OUTSIDE It's a Great Day as Synthetic 'Hayseeds' From Tenements Do the Virginia Reel | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/coughlin-tells-need-for-christian-front-popular-front-of-bolshevism.html | COUGHLIN TELLS NEED FOR 'CHRISTIAN FRONT'; 'Popular Front of Bolshevism' Demands Line-Up, He Says | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/met-baseball-association.html | Met. Baseball Association | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/british-plane-arrives-caribou-finds-harbor-crowded-with-small-craft.html | BRITISH PLANE ARRIVES; Caribou Finds Harbor Crowded With Small Craft | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/diphtheria-rate-lowest-new-morbidity-and-mortality-marks-set.html | DIPHTHERIA RATE LOWEST; New Morbidity and Mortality Marks Set Up-State in 1938 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/business-is-business.html | "BUSINESS IS BUSINESS" | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/miss-cornell-off-on-the-road-oct-2-no-time-for-comedy-to-close-here.html | MISS CORNELL OFF ON THE ROAD OCT. 2; 'No Time for Comedy' to Close Here Sept. 30 and Boston Will Be First Stop on Tour NEW SHOW FOR IMPERIAL 'Too Many Girls' Will Begin Rehearsals at End of Month --Ethel Barrymore's Plans | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/cecilia-tynan-to-be-wed-plans-marriage-to-ja-brester-in-southold.html | CECILIA TYNAN TO BE WED; Plans Marriage to J.A. Brester in Southold Church Sept. 2 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/st-louis-fans-honor-newsom-but-detroit-hurler-fails-greenberg.html | St. Louis Fans Honor Newsom, but Detroit Hurler Fail's-- Greenberg Wastes Homer | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/greenberg-takes-parks-net-honors-chicagoan-beats-hartman-in-fiveset.html | GREENBERG TAKES PARKS NET HONORS; Chicagoan Beats Hartman in Five-Set Final on Court at Randalls Island MISS BARNETT TRIUMPHS Unseeded Player Turns Back Mrs. Blair by 6-2, 6-1 for Women's Championship | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/adivser-to-lovelorn-sues.html | Adivser to Lovelorn Sues | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/armstrong-boxes-six-speedy-rounds-weighs-134-pounds-at-close-of.html | ARMSTRONG BOXES SIX SPEEDY ROUNDS; Weighs 134 Pounds at Close of Hard Training for Bout at Stadium Tomorrow AMBERS IS IN TOP SHAPE Lightweight Title Challenger Spars Briefly--Plans to Break Camp Tonight | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/garner-choice-of-college-tops-democrats-in-poll-taken-at-seton-hall.html | GARNER CHOICE OF COLLEGE; Tops Democrats in Poll Taken at Seton Hall in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/homely-mottoes-praised-dr-ross-favors-revival-of-old-inspiring.html | HOMELY MOTTOES PRAISED; Dr. Ross Favors Revival of Old Inspiring Texts | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/smelting-concern-increases-income-americans-net-in-first-half-was.html | SMELTING CONCERN INCREASES INCOME; American's Net in First Half Was $5,429,674, Against $5,112,668 Year Before | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mrs-page-and-miss-barton-favored-in-national-title-golf-starting-to.html | Mrs. Page and Miss Barton Favored in National Title Golf Starting Today; STARS FROM AFAR READY TO TEE OFF English and Uruguayan Links Champions Will Seek Title Vacated by Miss Berg FIELD OF 198 SETS RECORD Eight Women Withdraw From U.S. Tourney at Wee Burn-- Qualifying Round Today | True | By William D. Richardson Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/2200-gymnasts-in-show-mass-calisthenics-mark-sokol-gathering-at.html | 2,200 GYMNASTS IN SHOW; Mass Calisthenics Mark Sokol Gathering at Binghamton | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/dr-christian-holds-his-own.html | Dr. Christian Holds His Own | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/commodity-average-goes-still-lower-decline-from-781-to-778-reaches.html | COMMODITY AVERAGE GOES STILL LOWER; Decline From 78.1 to 77.8 Reaches New 1939 Low | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/alexander-frasers-east-hampton-hosts-entertain-for-samuel-mitchells.html | ALEXANDER FRASERS EAST HAMPTON HOSTS; Entertain for Samuel Mitchells --Henry Leggett Has Guests | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/news-and-developments-in-trade-and-industrial-markets.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/sam-breadon-injured-owner-of-cardinals-thrown-off-horse-at-his-farm.html | SAM BREADON INJURED; Owner of Cardinals Thrown Off Horse at His Farm | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/columbus-tracers-halt-at-oyster-bay-harvard-expedition-sails-to.html | COLUMBUS TRACERS HALT AT OYSTER BAY; HARVARD EXPEDITION SAILS TO RETRACE VOYAGE OF COLUMBUS | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/delegates-arrive-today-national-security-traders-to-begin.html | DELEGATES ARRIVE TODAY; National Security Traders to Begin Convention Tomorrow | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/chamberlain-cuts-fishing-trip-short-returns-to-london-day-early.html | CHAMBERLAIN CUTS FISHING TRIP SHORT; Returns to London Day Early --Other Ministers Called for Meeting Tomorrow BRITISH NERVES ARE CALM No Sign of Former 'Jitters' or Appeasement Idea-- London Times Warns Reich | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mme-dusseaus-mother-dies.html | Mme. Dusseau's Mother Dies | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/appointed-president-of-cloth-converting-co.html | Appointed President Of Cloth Converting Co. | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/broome-and-monroe-win-county-groups-to-play-off-for-genesee-chess.html | BROOME AND MONROE WIN; County Groups to Play Off for Genesee Chess Trophy | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/pirates-prevail-50-after-streak-hits-12-loss-by-95-to-cubs-sets.html | PIRATES PREVAIL, 5-0, AFTER STREAK HITS 12; Loss by 9-5 to Cubs Sets 1939 Record in National League | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/miss-mary-l-smith-of-troy-hills-nj-95-granddaughter-of-two-soldiers.html | MISS MARY L. SMITH OF TROY HILLS, N.J., 95; Granddaughter of Two Soldiers of Revolutionary Army Dies | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/s-davis-wilson.html | S. DAVIS WILSON | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/miss-jean-jenkins-becomes-a-bride-married-in-church.html | MISS JEAN JENKINS BECOMES A BRIDE; MARRIED IN CHURCH | True | Photo by Bachrach | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/baby-left-in-car-at-fair-parents-get-a-fright.html | Baby Left in Car at Fair; Parents Get a Fright | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/tuesday-forum-to-hear-gartley.html | Tuesday Forum to Hear Gartley | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/lifes-emptiness-decried-as-sinful-dr-norwood-scores-negative-living.html | LIFES EMPTINESS DECRIED AS SINFUL; Dr. Norwood Scores 'Negative Living as Key to Our Lack of Rich Experience | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/style-changing-in-rural-editors-for-first-time-a-college-man-is.html | STYLE CHANGING IN RURAL EDITORS; For First Time a College Man Is Here as Best Country Correspondent HE LIKES SMALL-TOWN LIFE Created 'Navasot Philosopher,' a Character Who Writes for His Texas Weekly | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/italoreich-parleys-now-going-on-seen-as-determining-peace-or-war.html | Italo-Reich Parleys Now Going On Seen as Determining Peace or War; Ciano-Ribbentrop Talks Were Stormy-- Mussolini Assures King No Steps Will Be Taken Without His Approval | True | By Jules Sauerwein Foreign Editor of the Paris-Soir Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/festive-weekend-at-maine-resorts-eugene-du-ponts-entertain-at.html | FESTIVE WEEK-END AT MAINE RESORTS; Eugene du Ponts Entertain at Cocktail Party in Northeast Harbor for Colonists MRS. MONTAGUE HOSTESS Gives Dinner in Seal Harbor-- Many Have Guests at Bar Harbor Club's Supper | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/success-of-messianic-dictators-ascribed-by-dr-anderson-to-rising.html | Success of Messianic Dictators Ascribed By Dr. Anderson to Rising Tide of Secularism | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/letters-to-the-times-unity-of-labor-advised-war-among-factions-and.html | Letters to The Times; Unity of Labor Advised War Among Factions and Organizations Called Detriment to Cause | True | RUTH S. MATTHEWS. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/betrothal-of-dorothy-cross.html | Betrothal of Dorothy Cross | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/oil-bureau-chief-louisiana-suicide-dr-ja-shaw-federal-witness-in.html | OIL BUREAU CHIEF LOUISIANA SUICIDE; Dr. J.A. Shaw, Federal Witness in Leche and Weiss Case, Had Survived Auto Crash | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/delayed-vacation-is-begun-by-dewey-he-leaves-for-michigan-to-visit.html | DELAYED VACATION IS BEGUN BY DEWEY; He Leaves for Michigan to Visit His Mother | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/fatal-crash-laid-to-dust.html | Fatal Crash Laid to Dust | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wheat-pits-feel-subsidy-program-operations-in-northwest-are.html | WHEAT PITS FEEL SUBSIDY PROGRAM; Operations in Northwest Are Reflected in Reduction of Hedging Pressure ARTIFICIAL SCARCITY SEEN Closing Prices for Week Higher In Chicago--Primary-Market Receipts Are Steady | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/orders-faster-pwa-work-washington-warns-67-public-bodies-to-stop.html | ORDERS FASTER PWA WORK; Washington Warns 67 Public Bodies to Stop Lagging | True | Special to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/cable-ship-coming-here-today.html | Cable Ship Coming Here Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/books-published-today.html | Books Published Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/guarding-the-pedestrian.html | GUARDING THE PEDESTRIAN | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/resignation-urged-on-sophie-tucker-equity-magazine-counsels-her-to.html | RESIGNATION URGED ON SOPHIE TUCKER; Equity Magazine Counsels Her to Quit A.F.A. Before Her 'Treason' Trial Tomorrow | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/soldiers-worship-during-armistice-thousands-attend-religious.html | SOLDIERS WORSHIP DURING 'ARMISTICE'; Thousands Attend Religious Services at Plattsburg Despite a Steady Rain CRISIS IN 'WAR' THIS WEEK Governors and Observers From Abroad Will Witness Battles of Blacks and Blues | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/berlin-money-market-easy.html | Berlin Money Market Easy | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/tokyo-menaced-by-dysentery.html | Tokyo Menaced by Dysentery | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/usmexican-amity-is-aim-of-almazan-if-elected-president-he-says.html | U.S.-MEXICAN AMITY IS AIM OF ALMAZAN; If Elected President, He Says, Unselfish Foreign Capital Would Be 'Amply' Protected SEEKS MUTUAL RESPECT He Advises Investors of Duty They Owe to Land in Which They Make Their Profits | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/lasky-and-lowe-unhurt-in-crash.html | Lasky and Lowe Unhurt in Crash | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/johnson-wings-tops-bears-92-for-no-20-rochester-ace-first-in-league.html | JOHNSON, WINGS, TOPS BEARS, 9-2, FOR NO. 20; Rochester Ace First in League to Reach Goal This Year | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wpa-orders-promotions-future-supervisory-jobs-will-go-to-workers.html | WPA ORDERS PROMOTIONS; Future Supervisory Jobs Will Go to Workers Where Possible | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/benjamin-campbell-former-vice-president-of-the-new-haven-railroad.html | BENJAMIN CAMPBELL; Former Vice President of the New Haven Railroad | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/while-a-truce-is-in-effect-in-the-war-games-at-plattsburg.html | WHILE A TRUCE IS IN EFFECT IN THE WAR GAMES AT PLATTSBURG | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/sports-of-the-times-racing-colors.html | Sports of the Times; Racing Colors | True | By John Kieran | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/return-toworship-urged-dr-aubrey-sees-it-as-only-way-to-settle.html | RETURN TOWORSHIP URGED; Dr. Aubrey Sees It as Only Way to Settle World Strife | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/british-industry-gains-june-quarter-results-96-better-than-in-1938.html | BRITISH INDUSTRY GAINS; June Quarter Results 9.6% Better Than in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reich-trade-campaign-scented.html | Reich Trade Campaign Scented | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/felsi-wins-3mile-swim.html | Felsi Wins 3-Mile Swim | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/world-is-chided-for-blase-views-dr-beaven-says-people-are-in-grip.html | WORLD IS CHIDED FOR BLASE VIEWS; Dr. Beaven Says People Are in Grip of 'Spectatoritis,' Seeing but Not Participating ATTITUDE HELD MENACE Failure to Take Cognizance of Important Events Is Seen Hastening Wide Debacle | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/fire-island-saved-by-marine-attack-reserve-battalion-war-game.html | FIRE ISLAND 'SAVED' BY MARINE ATTACK; Reserve Battalion War Game Pictures Defeat of Foe at Key Point on Coast 68 POWER BOATS GIVE AID Lack of Blank Ammunition Banned by Moses Detracts From Manoeuvres | True | From a Staff Correspondent | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bible-conference-opens-1000-attend-30th-meeting-at-stony-brook-li.html | BIBLE CONFERENCE OPENS; 1,000 Attend 30th Meeting at Stony Brook, L.I. | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/work-to-be-rushed-on-new-toll-booths-westchester-expects-to-start.html | WORK TO BE RUSHED ON NEW TOLL BOOTHS; Westchester Expects to Start Collections of 8 A.M. Today | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/british-firmness-disappoints-reich-official-quarters-and-press.html | BRITISH FIRMNESS DISAPPOINTS REICH; Official Quarters and Press Emphasize Gravity--London and Warsaw Blamed COMPROMISE IS BARRED A 'German Solution' Involving Acceptance of All Demands Is Still Insisted Upon | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/faster-freight.html | FASTER FREIGHT | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/lazzeri-makes-pitching-debut.html | Lazzeri Makes Pitching Debut | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/takes-cyo-baseball-title.html | Takes C.Y.O. Baseball Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/a-new-role-soon-for-miss-shearer-both-she-and-robert-donat-will.html | A NEW ROLE SOON FOR MISS SHEARER; Both She and Robert Donat Will Star for Metro in 'Pride and Prejudice' PRODUCTION IN NOVEMBER Eight Openings of Films in New York Theatres Are Set for This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/glen-cove-scouts-win-remington-cup-goes-to-their-barracuda-in.html | GLEN COVE SCOUTS WIN; Remington Cup Goes to Their Barracuda in Regatta | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/municipal-loan-hornell-ny.html | MUNICIPAL LOAN; Hornell, N.Y. | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/vermont-net-final-put-off.html | Vermont Net Final Put Off | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/cotton-futures-narrow-in-week-oldtype-contracts-here-kept-within-15.html | COTTON FUTURES NARROW IN WEEK; Old-Type Contracts Here Kept Within 15 Points, With Net Changes 6 Off to 6 Up NEW CROP NOW A FACTOR Its Movement Held Buying in Check--Larger Offerings for Hedging Seen | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/hg-carroll-74-exquebec-official-former-lieutenant-governor-of.html | H.G. CARROLL, 74, EX-QUEBEC OFFICIAL; Former Lieutenant Governor of Province Is Dead | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/george-bull-gives-luncheon-at-spa-racing-association-president-host.html | GEORGE BULL GIVES LUNCHEON AT SPA; Racing Association President Host at Saratoga Golf Club in Third Party of Series J.H. TODDS HAVE GUESTS Samuel E. Riddles, Richard Dwights and George Nelson Ostranders Entertain | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bermuda-team-in-draw-tallies-154-league-cricketers-replying-with.html | BERMUDA TEAM IN DRAW; Tallies 154, League Cricketers Replying With 114 for 8 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/throngs-in-festive-mood-respond-to-lure-of-perfect-day-at-fair.html | Throngs in Festive Mood Respond to Lure of Perfect Day at Fair; GIFTS LET TEMPLE FINISH ITS SEASON $25,000 From 4 Donors Will Allow Religion Center to Pay for Construction FUND COVERS OPERATION A Million Persons Have Seen Building Since Fair Began, Its Director Reveals | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bat-slips-fells-spectator.html | Bat Slips, Fells Spectator | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/charles-f-murnane-physical-director-at-proctor-high-school-in-utica.html | CHARLES F. MURNANE; Physical Director at Proctor High School in Utica Was 46 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/whitman-lore-going-to-shrine.html | Whitman Lore Going to Shrine | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/brother-foils-suicide-newark-man-leaps-after-kinsman-who-tries-to.html | BROTHER FOILS SUICIDE; Newark Man Leaps After Kinsman Who Tries to Drown | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/auto-fires-numerous-head-of-fire-chief-body-finds-they-cause-10-of.html | AUTO FIRES NUMEROUS; Head of Fire Chief Body Finds They Cause 10% of Alarms | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/leemans-team-wins-147-millers-2-touchdowns-defeat-widseth-squad-at.html | LEEMANS TEAM WINS, 14-7; Miller's 2 Touchdowns Defeat Widseth Squad at Giant Camp | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/william-speeds-hosts-give-dinner-at-lake-george-for-mr-and-mrs.html | WILLIAM SPEEDS HOSTS; Give Dinner at Lake George for Mr. and Mrs. Sidney Homer | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/hunter-captures-distance-contest-sails-foo-to-first-place-in-42mile.html | HUNTER CAPTURES DISTANCE CONTEST; Sails Foo to First Place in 42-Mile Race Sponsored by Port Washington Y.C. ATKIN'S JUBILEE SECOND Twenty-seven Stars Compete Over Course to Captain's Island and Return | True | Special to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/regiment-holds-reunion-59th-infantry-pioneers-meet-at-fort-dix.html | REGIMENT HOLDS REUNION; 59th Infantry Pioneers Meet at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/coaching-school-opens-today.html | Coaching School Opens Today | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/brooklyn-registers-179-draw-listed-with-staten-island-total-at-94.html | BROOKLYN REGISTERS 179; Draw Listed With Staten Island Total at 94 for 8 Wickets | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/auto-safety-rules-to-be-topic-today-motor-vehicle-officials-from.html | AUTO SAFETY RULES TO BE TOPIC TODAY; Motor Vehicle Officials From Forty States to Meet | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/phils-rally-ends-hubbells-streak-after-schumacher-wins-for-giants.html | Phils' Rally Ends Hubbell's Streak After Schumacher Wins for Giants; Carl Beaten by Poor Support, 3-2, in Bid for Six in Row--New York Takes Opener, 8-4--Terry and Ott Banished | True | By Arthur J. Daley Special To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/statue-falls-on-ladwig-avenging-a-bonaparte.html | Statue Falls on Ladwig, 'Avenging' a Bonaparte | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/red-sox-split-two-against-senators-leonard-blanks-boston-20-but.html | RED SOX SPLIT TWO AGAINST SENATORS; Leonard Blanks Boston, 2-0, but Foxx's 32d Homer Helps Team Retaliate, 10-5 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/french-price-index-off-wholesale-average-at-673-aug-12-against-674.html | FRENCH PRICE INDEX OFF; Wholesale Average at 673 Aug 12, Against 674 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/knights-vanquish-shamrock-riders-beat-blind-brook-rivals-by-116-in.html | KNIGHTS VANQUISH SHAMROCK RIDERS; Beat Blind Brook Rivals by 11-6 in League Polo Play on Purchase Field YELLOWS TRIUMPH AGAIN Governors Island Team Tops West Point, 11-6, to Win the Drum Trophy | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/perry-belmont-injured.html | Perry Belmont Injured | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/relief-rolls-here-lowest-since-1933-wholesale-dismissals-by-wpa.html | RELIEF ROLLS HERE LOWEST SINCE 1933; Wholesale Dismissals by WPA Have Reduced Federal and City Total to 265,000 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/september-corn-strong-in-week-cash-interests-selling-deferred.html | SEPTEMBER CORN STRONG IN WEEK; Cash Interests, Selling Deferred Contracts, Put Month1c Over the DecemberLIST ENDS ON MIXED NOTEMay Deliveries Are Down 3/8Cent--Terminal SuppliesRecently Drawn Upon | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mnutt-opposes-quiescent-nation-should-it-keep-quiet-and-let-others.html | M'NUTT OPPOSES QUIESCENT NATION; Should It Keep Quiet and Let Others Mold Its Business? He Asks Indiana Legion | True | Special to THE NEW YORK TIMES. | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/shifts-made-in-egypt-5-undersecretaries-pensioned-at-first-cabinet.html | SHIFTS MADE IN EGYPT; 5 Under-Secretaries Pensioned at First Cabinet Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/eastern-allstars-drill-19-begin-work-for-game-with-football-giants.html | EASTERN ALL-STARS DRILL; 19 Begin Work for Game With Football Giants Sept. 7. | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/gehrig-to-visit-clinic-routine-checkup-on-condition-planned-at.html | GEHRIG TO VISIT CLINIC; Routine Check-Up on Condition Planned at Mayos' | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/atrocity-stories-spread-in-war-games-upstate.html | 'Atrocity' Stories Spread In War Games Up-State | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/berlin-share-index-up-level-of-12901-aug-18-compared-with-12873.html | BERLIN SHARE INDEX UP; Level of 129.01 Aug. 18 Compared With 128.73 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/coney-island-plan-revised-by-moses-he-offers-alternate-schemes-to.html | CONEY ISLAND PLAN REVISED BY MOSES; He Offers Alternate Schemes to Mayor, Both Retaining Present Atmosphere ARGUES FOR AMPLE BEACH Cost Is Put at $3,720,000 or $9,659,600-- Boardwalk to Be Moved Back | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/marie-bruns-wed-here-yonkers-girl-is-bride-of-henry-dodge-jr-in-st.html | MARIE BRUNS WED HERE; Yonkers Girl Is Bride of Henry Dodge Jr. in St. John's Cathedral | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/woman-kills-two-deer-with-a-single-rifle-shot.html | Woman Kills Two Deer With a Single Rifle Shot | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/heat-rises-to-87-after-cooling-rain-sweltering-weather-returns.html | HEAT RISES TO 87 AFTER COOLING RAIN; Sweltering Weather Returns After Storm Gives New Life to Parched Farms A 3-INCH FALL IN 12 HOURS Dam Breaks at Tuckerton, N.J., Flooding the Principal Highway to Atlantic City | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/a-day-of-parties-at-southampton-mrs-edward-van-ingen-and-l-gordon-.html | A DAY OF PARTIES AT SOUTHAMPTION; Mrs. Edward Van Ingen and L. Gordon Hamersleys Are Among Luncheon Hosts R.G. JOHNSONS ENTERTAIN Dwight F. Davises Jr. and Frederick Whitlocks Have Guests at Beach Club ... | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/pennsylvania-relief-top-applications-drop-with-passing-of-high.html | PENNSYLVANIA RELIEF TOP; Applications Drop With Passing of High Point Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/talley-to-direct-goldstein-fight-2-former-judges-join-forces-to-get.html | TALLEY TO DIRECT GOLDSTEIN FIGHT; 2 Former Judges Join Forces to Get Democratic Nomination for General Sessions BENCH 'DEAL' IS ASSAILED Herlands Still Is Silent on His Decision in Race for District Attorney in Kings | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wpa-volunteer-teaching-ends.html | WPA Volunteer Teaching Ends | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/flood-at-tientsin-lifts-the-blockade-refugees-crowd-british-and.html | FLOOD AT TIENTSIN LIFTS THE BLOCKADE; Refugees Crowd British and French Zones as Wire and Other Bars Are Wiped Out | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/money-is-easier-in-london-market-change-in-position-follows-the.html | MONEY IS EASIER IN LONDON MARKET; Change in Position Follows the Beginning of Return of Currency From Use GOVERNMENT FUNDS TIGHT Steps Under Way to End the Shortage Due to Tying Up of Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/london-discounts-possibility-of-war-popular-decision-to-stand-by.html | LONDON DISCOUNTS POSSIBILITY OF WAR; Popular Decision to Stand by and Await Events Blamed for Weakness in Trading POUND UNDER PRESSURE Liquidation of Stocks in Week Is Believed Due to Dutch Banking Difficulties | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/nyac-nine-wins-42.html | N.Y.A.C. Nine Wins, 4-2 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/austin-englishbred-pekingese-goes-bestinslow-at-saratoga-ch-che-le.html | Austin English-Bred Pekingese Goes Best-in-Slow at Saratoga; Ch. Che Le of Matson's Catawba Named for $1,000 Trophy in Wildwood Finale, Topping Doberman Ferry von Rauhfelsen | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/two-shot-near-death-wounded-as-bandits-they-are-in-critical.html | TWO, SHOT, NEAR DEATH; Wounded as Bandits, They Are in Critical Condition | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/george-lippitt-lewis-officer-of-the-bankers-trust-co-dies-in-short.html | GEORGE LIPPITT LEWIS; Officer of the Bankers Trust Co. Dies in Short Hills at 48 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/survives-hitting-peak-army-pilot-is-unconscious-from-crash-that.html | SURVIVES HITTING PEAK; Army Pilot Is Unconscious From Crash That Killed Private | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/red-bank-speedboat-summaries.html | Red Bank Speed-Boat Summaries | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/morgenthau-in-finland-to-express-our-gratitude-for-payments-of-debt.html | MORGENTHAU IN FINLAND; To Express Our Gratitude for Payments of Debt | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/bank-procedure-change-federal-reserve-announces-new-depositcredit.html | BANK PROCEDURE CHANGE; Federal Reserve Announces New Deposit-Credit Plan | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/hearst-magazines-accused-by-ftc-subsidiary-good-housekeeping.html | HEARST MAGAZINES ACCUSED BY F.T.C.; Subsidiary Good Housekeeping Charged With Deceptive Advertising Practices ITS 'GUARANTEE' IN ISSUE Corporation Head Says Basis of Complaint Is Attack on Freedom of the Press | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/aherne-weds-joan-fontaine.html | Aherne Weds Joan Fontaine | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/dr-llb-williams-gland-authority-british-physician-disciple-of-raw.html | DR. L.L.B. WILLIAMS, GLAND AUTHORITY; British Physician, Disciple of Raw Fruit and Vegetable School, Dies at 77 FOE OF HARMFUL OBESITY Called Gluttony the Crime of Civilization--Would Tax Cookers and Butchers | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/government-maturities-3961402200-in-year.html | Government Maturities $3,961,402,200 in Year | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/anne-n-cutler-porter-school-graduate-betrothed-to-ts-amussen-of.html | Anne N. Cutler, Porter School Graduate, Betrothed to T.S. Amussen of This City | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/thank-church-for-jobs-philadelphia-workers-credit-worker-in.html | THANK CHURCH FOR JOBS; Philadelphia Workers Credit Worker in Cooperative Mill Plan | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/barclay-trophy-goes-to-bay-head-team-of-dodge-ramsdell-and-crane.html | BARCLAY TROPHY GOES TO BAY HEAD; Team of Dodge, Ramsdell and Crane Annexes Yachting Honors at Beach Haven | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wheat-surpluses-in-europe-heavy-carryovers-however-are-tied-closely.html | WHEAT SURPLUSES IN EUROPE HEAVY; Carry-Overs, However, Are Tied Closely to Accumulations Against Hostilities | True | By George H. Morison Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/flood-slows-work-on-jersey-wreck-breaking-of-dam-washes-out-trestle.html | FLOOD SLOWS WORK ON JERSEY WRECK; Breaking of Dam Washes Out Trestle, Delaying the Repair Trains From Jersey City CRANE TEARS DOWN WIRES 500 Men Rush Work on Main Line of Jersey Central and Service Is Resumed | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/yacht-club-plans-show-pine-orchard-conn-group-to-hold-annual-event.html | YACHT CLUB PLANS SHOW; Pine Orchard, Conn., Group to Hold Annual Event Saturday | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/clark-greets-35-dodgers-football-squad-will-open-drills-today-at.html | CLARK GREETS 35 DODGERS; Football Squad Will Open Drills Today at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/child-to-rl-stevenses-infant-is-granddaughter-of-the-cornelius.html | CHILD TO R.L. STEVENSES; Infant Is Granddaughter of the Cornelius Vanderbilts | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/wood-field-and-stream-smallmouth-the-gamer.html | Wood, Field and Stream; Smallmouth the Gamer | True | By Raymond R. Camp | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mrs-roosevelt-requoted-junior-league-recalls-her-1923-interest-in.html | MRS. ROOSEVELT REQUOTED; Junior League Recalls Her 1923 Interest in Politics | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/man-feared-bent-on-his-own-ruin-washington-mission-official-finds.html | MAN FEARED BENT ON HIS OWN RUIN; Washington Mission Official Finds World Is No Longer 'God-Conscious' Today GOOD SAMARITAN NEEDED We Must Welcome His Help as Way Out of Chaos, Says Rev. T.M. Fitzpatrick | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/mrs-james-t-harper-widow-of-publisher-belonged-to-colonial-lords-of.html | MRS. JAMES T. HARPER; Widow of Publisher Belonged to Colonial Lords of Manors | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/fair-thronged-as-ideal-weather-attracts-crowd-in-holiday-mood.html | Fair Thronged as Ideal Weather Attracts Crowd in Holiday Mood; Attendance Is Far Ahead of Recent Sundays -- Concessionnaires Delighted at One of Their Best Days Since Opening | True | By Frank S. Adams | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/americans-win-11-events-french-take-only-2-distance-tests-in-paris.html | AMERICANS WIN 11 EVENTS; French Take Only 2 Distance Tests in Paris Track Meet | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/resources-higher-for-federal-banks-savings-and-loan-associations-in.html | RESOURCES HIGHER FOR FEDERAL BANKS; Savings and Loan Associations in State Report Increase in 6 Months to $153,663,113 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/scout-leaders-plan-retreat.html | Scout Leaders Plan Retreat | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/housing-program-started-by-state-weinfeld-asks-local-groups-to.html | HOUSING PROGRAM STARTED BY STATE; Weinfeld Asks Local Groups to Furnish Estimates of What They Need LOAN FORMS READY SOON Ira S. Robbins and George D. Brown Jr. Retained to Aid Head of New Board | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/artists-to-fight-record-licensing-warn-rca-they-will-resist-plan-to.html | ARTISTS TO FIGHT RECORD LICENSING; Warn R.C.A. They Will Resist Plan to Permit Bluebird and Victor Disks in Broadcasts STATIONS ALSO NOTIFIED National Association Asserts Use of Records Without Its Approval Is 'at Your Risk' | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/reich-makes-barter-deal-will-get-wool-whale-oil-ores-and-leather.html | REICH MAKES BARTER DEAL; Will Get Wool, Whale Oil, Ores and Leather From South Africa | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/costuma-is-accused-charges-against-elections-official-made-by.html | COSTUMA IS ACCUSED; Charges Against Elections Official Made by Forstenzer | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/scouts-to-attend-meet-city-boys-will-take-part-in-ten-mile-river.html | SCOUTS TO ATTEND MEET; City Boys Will Take Part in Ten Mile River Events | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/orders-reich-farm-machinery.html | Orders Reich Farm Machinery | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/retail-sales-rose-67-last-month-195753533-total-in-july-183505876.html | RETAIL SALES ROSE 6.7% LAST MONTH; $195,753,533 Total in July, $183,505,876 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/cliff-haven-school-honors-spellman-army-officers-and-educators-at.html | CLIFF HAVEN SCHOOL HONORS SPELLMAN; Army Officers and Educators at Reception to Archbishop | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/ism-groups-face-courts-dies-says-prosecution-for-failure-to-file-as.html | 'ISM' GROUPS FACE COURTS, DIES SAYS; Prosecution for Failure to File as Foreign Agents Is Declared on Way REDS AND BUND INCLUDED Also Allied Organizations-- Revoking of Charters by States Is Alternative | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/lambs-hold-washing-theatrical-club-later-has-gambol-at-east-islip.html | LAMBS HOLD 'WASHING'; Theatrical Club Later Has Gambol at East Islip Home | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/newton-sees-peril-in-the-golden-rule-warns-against-too-literal-an.html | NEWTON SEES PERIL IN THE GOLDEN RULE; Warns Against Too Literal an Interpretation as Apt to Result in Imposition | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/3000-chinese-here-pledge-aid-in-war-cheer-as-government-leader.html | 3,000 CHINESE HERE PLEDGE AID IN WAR; Cheer as Government Leader Predicts Nation's Spirit Will Repel the Japanese | True | Times Wide World | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/miss-hardin-wins-swim-15yearold-girl-takes-3mile-title-in-record.html | MISS HARDIN WINS SWIM; 15-Year-Old Girl Takes 3-Mile Title in Record Time | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/talmage-clinches-cup-series.html | Talmage Clinches Cup Series | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/loyalty-days-set-to-help-churches-religion-and-welfare-recovery.html | 'LOYALTY DAYS SET TO HELP CHURCHES; Religion and Welfare Recovery Body Asks Attendance Vow for Sept. 30 or Oct. 1 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/events-today.html | EVENTS TODAY | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/suites-are-rented-on-the-west-side-many-names-added-to-tenant.html | SUITES ARE RENTED ON THE WEST SIDE; Many Names Added to Tenant Rosters Near Central Park | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/miss-vanston-to-marry-south-orange-girl-to-become-bride-of-bs-ellis.html | MISS VANSTON TO MARRY; South Orange Girl to Become Bride of B.S. Ellis Jr. Sept. 29 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/spinning-activity-was-reduced-in-july-815-of-capacity-compares-with.html | SPINNING ACTIVITY WAS REDUCED IN JULY; 81.5% of Capacity Compares With 82.2 in June, 70.2 in '38 | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/emily-hetherington-fiancee-of-luis-font-daughter-of-queens.html | EMILY HETHERINGTON FIANCEE OF LUIS FONT; Daughter of Queens Surrogate Engaged to Insurance Official | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/grace-backs-wed-to-ensign.html | Grace Backs Wed to Ensign | True | Special Cable to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/holland-unmoved-by-banks-crisis-financial-circles-feel-some-way.html | HOLLAND UNMOVED BY BANK'S CRISIS; Financial Circles Feel Some Way Will Be Found to Offset Mendelssohn Suspension | True | By Paul Catz Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/net-gold-export-listed-by-britain-seven-months-operations-give-an.html | NET GOLD EXPORT LISTED BY BRITAIN; Seven Months' Operations Give an Outgoing Balance of 226,108,311 LARGE SHIPMENTS SINCE Transatlantic Flow of Metal Westward Laid to Building of Foreign Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/ruth-osborne-to-wed-sept-1.html | Ruth Osborne to Wed Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/500000-is-saved-on-city-purchases-forbes-reports-economy-last-year.html | $500,000 IS SAVED ON CITY PURCHASES; Forbes Reports Economy Last Year From Improvement in Buying Methods EXPERT'S MAKE UP STAFF $26,640,542 Worth of Goods Bought Under Department's Centralized System | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/vatican-takes-step-as-rome-fears-war-question-of-whether-italy-is.html | VATICAN TAKES STEP AS ROME FEARS WAR; Question of Whether Italy Is Going to Support Reich Still Confronts Non-Axis States | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/brooklyn-artillery-reaches-camp-smith-245th-supplants-the-244th-for.html | BROOKLYN ARTILLERY REACHES CAMP SMITH; 245th Supplants the 244th for Fifteen-Day Training Tour | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/boy-leads-140piece-orchestra.html | Boy Leads 140-Piece Orchestra | True | | C1B 426152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/peace-hopes-wane-outlook-blackest-since-1914-as-axis-slams-doors-to.html | PEACE HOPES WANE; Outlook Blackest Since 1914 as Axis Slams Doors to a Solution EVENTS NEAR DENOUEMENT New Grip on Slovakia Speeds Reich's War Preparations-- German People Still Calm | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/chicago-milk-pact-fought-by-groups-injunction-suits-planned-if.html | CHICAGO MILK PACT FOUGHT BY GROUPS; Injunction Suits Planned if Accord Is Put Into Effect After Referendum | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/big-six-counsels-defiance-of-afl-printers-local-here-adopts.html | 'BIG SIX' COUNSELS DEFIANCE OF A.F.L.; Printers' Local Here Adopts Resolution Urging Parent I.T.U. to Stand Firm BARS LEVY FOR C.I.O. FIGHT Brown Says of Suspension That His Union Will Be Here When A.F.L. Is Gone | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/british-to-put-barriers-across-firth-of-clyde.html | British to Put Barriers Across Firth of Clyde | True | Wireless to THE NEW YORK TIMES | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/seasonal-cut-in-fares-14-reduction-by-american-republics-line.html | SEASONAL CUT IN FARES; 14% Reduction by American Republics Line | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/four-in-auto-killed-in-new-jersey-crash-car-runs-into-tree-at.html | FOUR IN AUTO KILLED IN NEW JERSEY CRASH; Car Runs Into Tree at Mahwah --Long Island Mishap Fatal | True | Special to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/3-die-in-barnstorming-plane.html | 3 Die in Barnstorming Plane | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/paris-bourse-dull-on-quiet-tension-professional-operators-uncer.html | PARIS BOURSE DULL ON QUIET TENSION; Professional Operators Uncer tain but at Same Time Admit Menace in Outlook DOMESTIC TRADE LISTLESS Seasonal Summer Falling Off Sharper Than Usual but Resorts Prosper | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/nicaraguans-beat-us-win-73-in-amateur-baseball-series-in-havana.html | NICARAGUANS BEAT U.S.; Win, 7-3, in Amateur Baseball Series in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/character-and-faith-held-needs-of-today-unsettled-world-situation.html | CHARACTER AND FAITH HELD NEEDS OF TODAY; Unsettled World Situation Puts Premium on Them, Says Abbott | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/found-governors-like-belshazzar-that-is-says-dickinson-dinner-in.html | FOUND GOVERNORS LIKE 'BELSHAZZAR'; That Is, Says Dickinson, Dinner in New York Was 'Nearest Thing' to Babylonian Feast | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/japanese-leaders-take-grave-view-of-shanghai-fight-army-and-navy.html | JAPANESE LEADERS TAKE GRAVE VIEW OF SHANGHAI FIGHT; Army and Navy Chiefs Meet on Warship to Plan Course in Regard to Settlement 'DECISIONS' ARE REPORTED Hong Kong Blockade Is Threat, but Strictures at Tientsin Are Lightened by Flood | True | | C1B 426152 |
| 1939-08-21 | 1939-08-21 | https://www.nytimes.com/1939/08/21/archives/james-campion-long-with-national-guard-retired-lieutenant-colonel.html | JAMES CAMPION, LONG WITH NATIONAL GUARD; Retired Lieutenant Colonel, 64, Ex-Education Board Official | True | | C1B 426152 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/books-published-today.html | Books Published Today | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/schwartzman-is-victor-brooklynite-upsets-preston-in-hudson-valley.html | SCHWARTZMAN IS VICTOR; Brooklynite Upsets Preston in Hudson Valley Tennis | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sues-coogan-for-30000-entertainer-says-actors-remark-injured-her.html | SUES COOGAN FOR $30,000; Entertainer Says Actor's Remark Injured Her Reputation | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/reich-troops-jam-routes-to-poland-gleiwitz-on-border-bristles-with.html | REICH TROOPS JAM ROUTES TO POLAND; Gleiwitz, on Border, Bristles With Guns--Ambulance Units Are Ready for Action SLOVAKS KEPT IN DARK Germany Places 250,000 Men on This Front--Berlin Quiet as Polish Tension Mounts Grip on Prague Tightened Baltic Activities Reported Troops Pass Through Vienna | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/hertzog-chides-council-decries-cape-towns-rejection-of-a-low-german.html | HERTZOG CHIDES COUNCIL; Decries Cape Town's Rejection of a Low German Bid | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/cotton-1-to-5-down-on-foreign-aspect-10point-decline-develops.html | COTTON 1 TO 5 DOWN ON FOREIGN ASPECT; 10-Point Decline Develops Before Scale-Buying Limits Tendto Hold Market HereHEDGING PRESSURE NOTEDWeakness in Securities Also Isa Factor--July SupportedBelow 8-Cent Level | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/flood-at-tientsin-continues-to-rise-crest-may-be-reached-today-but.html | FLOOD AT TIENTSIN CONTINUES TO RISE; Crest May Be Reached Today, but Trained Observers Note More Rains in Interior | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/3-held-in-attempted-robbery.html | 3 Held in Attempted Robbery | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/monroe-chess-team-takes-genesee-cup-turns-back-broome-county-by-31.html | MONROE CHESS TEAM TAKES GENESEE CUP; Turns Back Broome County by 3-1 in Play-Off Games | True | Special to The New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sports-today.html | Sports Today | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/flora-campbell-to-be-wed.html | Flora Campbell to Be Wed | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/loss-of-10356015-reported-by-irt-deficit-of-subway-was-839083.html | LOSS OF $10,356,015 REPORTED BY I.R.T.; Deficit of Subway Was $839,083, Against Profit Year Before | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wheat-up-shrrply-on-foreign-buying-export-sales-in-canada-put-at.html | WHEAT UP SHRRPLY ON FOREIGN BUYING; Export Sales in Canada Put at 3,000,000 Bushels--Gains in Chicago 1 to 2 1/8c CORN ALSO IS HIGHER Demand Is Persistent in Last Few Minutes of Trading-- Advance Is 1 to 1 c Argentine Wheat Sold Rise in Corn Wiped Out WHEAT UP SHARPLY ON FOREIGN BUYING | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/french-air-leader-here-on-sea-flight-director-of-civil-flying.html | FRENCH AIR LEADER HERE ON SEA FLIGHT; Director of Civil Flying Arrives on Transatlantic Plane | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/production-pickup-indicated.html | Production Pick-Up Indicated | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/zionist-bloc-bolts-parley-in-dispute-americans-return-with-london.html | ZIONIST BLOC BOLTS PARLEY IN DISPUTE; AMERICANS RETURN WITH LONDON CABBY AS THEIR GUEST | True | By Warren Irvin Wireless To the New York Times.times Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/corps-war-rages-about-plattsburg-new-england-divisions-are-set-back.html | CORPS 'WAR' RAGES ABOUT PLATTSBURG; New England Divisions Are Set Back by 'Iron Cavalry' With New York-Jersey Troops TACTICS PRESSED IN NIGHT National Guardsmen 'Battle' Across Saranac River, With Regulars Engaged to West Most of Troops in 'Battles' Start Made Early in Day Second Corps Reserves Unused | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/two-squadrons-of-navy-planes-roar-over-fair-as-thousands-watch-navy.html | Two Squadrons of Navy Planes Roar Over Fair as Thousands Watch; NAVY AERIAL SHOW THRILLS FAIRGOERS Two Squadrons in Spectacular Display as Part of Naval Academy Day Program 500 MIDSHIPMEN PARADE Sidney Franklin Will Begin His 'Bull-Dodging' Performances for Public Tomorrow Calls at Federal Building Revise Attendance Figures | True | By Frank S. Adamstimes Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/kerensky-wed-in-small-pennsylvania-town-to-australian-student-of.html | Kerensky Wed in Small Pennsylvania Town To Australian, Student of Russian Affairs; Will Stay at Simpson Home | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/15872000-of-gold-is-received-in-day-pound-under-pressure-but-closes.html | $15,872,000 of Gold Is Received in Day; Pound Under Pressure, but Closes Unchanged | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-sec-and-german-bonds.html | THE SEC AND GERMAN BONDS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/subtleties-of-a-charter.html | SUBTLETIES OF A CHARTER | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/yawl-pirouette-quits-marionette-125-miles-from-halifax-in-race-from.html | YAWL PIROUETTE QUITS; Marionette 125 Miles From Halifax in Race From Marblehead | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/brokers-loans-up-at-member-banks-reserve-system-shows-a-gain-of.html | BROKERS' LOANS UP AT MEMBER BANKS; Reserve System Shows a Gain of $45,000,000 in Week Ended on Aug. 16 ADVANCES TO TRADE OFF Demand Deposits Adjusted Are $90,000,000 More Than In Previous Period | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/japanese-present-shanghai-demands-want-indemnity-punishment-for.html | JAPANESE PRESENT SHANGHAI DEMANDS; Want Indemnity, Punishment for Briton and Apology as Result of Gun Fight SETTLEMENT WILL REPLY Hong Kong Blockade Threat Is Stiffened as More Troops Are Landed on Border Difficult Point Raised More Troops Landed Guard Posts Are Planned Governor Spares Prisoner | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/shapiro-stops-valan-loser-fails-to-answer-bell-for-fifth-at-dexter.html | SHAPIRO STOPS VALAN; Loser Fails to Answer Bell for Fifth at Dexter Park | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/booklet-on-market-data-will-provide-information-on-overthecounter.html | BOOKLET ON MARKET DATA; Will Provide Information on Over-the-Counter Securities | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/cuts-electric-bulb-prices.html | Cuts Electric Bulb Prices | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/must-pay-1934-income-taxes.html | Must Pay 1934 Income Taxes | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/shushan-indicted-in-louisiana-drive-mailfraud-bill-makes-him-third.html | SHUSHAN INDICTED IN LOUISIANA DRIVE; Mail-Fraud Bill Makes Him Third of Chief Huey Long Aides to Be Accused WAS HEAD OF LEVEE BOARD Charges, Involving Five, Are Based on Bond Refinancing-- Dr. Smith in Tax Case Others Named in Indictment | True | Abraham L. Shushan Times Wide World, 1939 | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/books-of-the-times-the-three.html | BOOKS OF THE TIMES; The Three | True | By Ralph Thompson | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/events-today.html | EVENTS TODAY | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/belgium-summons-neutrals-parley-7-small-nations-will-discuss.html | BELGIUM SUMMONS NEUTRALS PARLEY; 7 Small Nations Will Discuss Security Plans in Brussels-- Mediation Idea Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/hopmancrawford-bow-at-brookline-australians-who-won-us-doubles.html | HOPMAN-CRAWFORD BOW AT BROOKLINE; AUSTRALIANS WHO WON U.S. DOUBLES CROWN | True | By Allison Danzig Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sea-ice-patrol-goes-on-cutter-returns-to-duty.html | Sea Ice Patrol Goes On; Cutter Returns to Duty | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/1345-plane-motors-rushed-for-france-american-plants-push-output-as.html | 1,345 PLANE MOTORS RUSHED FOR FRANCE; American Plants Push Output as a War Now Would Cut Off Half the Orders Contracts Now Call for 1,345 Thousands of Jobs Created 14,000 Men Making Weapons | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/john-paul-fitzgerald-retired-police-lieutenant-had-served-on.html | JOHN PAUL FITZGERALD; Retired Police Lieutenant Had Served on Bicycle Squad | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/six-bodies-found-at-rye-beach-nh-members-of-fishing-party-are-cast.html | SIX BODIES FOUND AT RYE BEACH, N.H.; Members of Fishing Party Are Cast Ashore After Mishap to Their Boat Off Coast IDENTIFIED BY SON OF ONE Coast Guards Hunt for Craft, Which They Believe Hit Rock or Exploded at Sea | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/double-by-leiber-beats-giants-43-play-on-which-giant-third-baseman.html | DOUBLE BY LEIBER BEATS GIANTS, 4-3; PLAY ON WHICH GIANT THIRD BASEMAN INJURED LEG | True | By Louis Effrat | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/selig-will-contested-three-nieces-and-nephew-allege-undue-influence.html | SELIG WILL CONTESTED; Three Nieces and Nephew Allege Undue Influence | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sports-of-the-times-reg-us-pat-off-on-borrowed-rhyme-preliminary.html | Sports of the Times Reg. U.S. Pat. Off.; On Borrowed Rhyme Preliminary Skirmish An Even Fight In Further Flight Without Prejudice | True | By John Kieran | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/peace-with-honor-declared-us-aim-louis-johnson-links-strong-defense.html | 'PEACE WITH HONOR' DECLARED U.S. AIM; Louis Johnson Links Strong Defense Plans to Nation's Desire to Stay Neutral NO BEDLAM IF WAR CAME Military and Industrial Preparations Bar Confusion,Acting Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/481000-on-job-register-state-made-15899-placements-in-industry-in.html | 481,000 ON JOB REGISTER; State Made 15,899 Placements in Industry in July | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/clendenin-ryan-sr-ends-life-by-gas-favorite-son-of-financier-57.html | CLENDENIN RYAN SR. ENDS LIFE BY GAS; Favorite Son of Financier, 57 Found Dead in His Library, With Head in Fireplace DEPRESSED BY ILL HEALTH Managed His Father's Huge Estate, Living in Seclusion --3 Felled Moving Body Servants Chop Door Down Despondent Over Illness Estate Grew After Crash | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/suites-on-heights-sold-in-brooklyn-parcel-at-35-orange-st-taken-in.html | SUITES ON HEIGHTS SOLD IN BROOKLYN; Parcel at 35 Orange St. Taken in Cash Transaction Over Mortgage for $212,825 1,824 84TH ST. CONVEYED Apartment-Store Building Had Been Held 25 Years--Other Deals in the Borough | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/heroin-dealer-is-sentenced.html | Heroin Dealer Is Sentenced | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/heat-reaches-91-humidity-averages-75-showers-moderate-temperatures.html | Heat Reaches 91 , Humidity Averages 75%; Showers, Moderate Temperatures Forecast; HEAT REACHES 91 ; HUMIDITY IS HIGH | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/plan-for-trust-delayed-trustees-for-reynolds-investing-must-file-by.html | PLAN FOR TRUST DELAYED; Trustees for Reynolds Investing Must File by Oct. 15 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wood-field-and-stream-light-tackle-gets-marlin.html | Wood, Field and Stream; Light Tackle Gets Marlin | True | By Raymond R. Camp | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/345-umpires-take-part-in-plattsburg-war-games.html | 345 Umpires Take Part In Plattsburg War Games | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/refugee-from-reich-ends-life-by-hanging-dr-kurt-rosenmeyer-worried.html | REFUGEE FROM REICH ENDS LIFE BY HANGING; Dr. Kurt Rosenmeyer Worried Over Wife, Still in Germany | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/granlund-freed-in-death-lesnovich-boxer-also-cleared-in-fatal.html | GRANLUND FREED IN DEATH; Lesnovich, Boxer, Also Cleared in Fatal Automobile Crash | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/steel-output-for-week-at-highest-level-this-year.html | Steel Output for Week At Highest Level This Year | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/slack-suit-sales-to-increase-30-opening-1940-fabric-lines-sixteen.html | SLACK SUIT SALES TO INCREASE 30%; Opening 1940 Fabric Lines, Sixteen Mills Report Volume Rose 75% This Year PRICES SLIGHTLY HIGHER Cotton Types to Garner 60% of Business, With Rayons Due for About 30% | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/stockholders-lose-suit-warranty-loan-newark-group-sought-to-examine.html | STOCKHOLDERS LOSE SUIT; Warranty Loan, Newark, Group Sought to Examine Books | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/installment-sales-off-285-in-1938-decline-in-this-type-of-trade.html | INSTALLMENT SALES OFF 28.5% IN 1938; Decline in This Type of Trade Sharpest in Retail Field, Hopkins Reports | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/title-sailing-marred-by-a-disqualification-foul-costs-knickerbocker.html | TITLE SAILING MARRED BY A DISQUALIFICATION; Foul Costs Knickerbocker Lead in Sound Midget Series | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/facts-on-title-ring-bout.html | Facts on Title Ring Bout | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/news-of-metropolitan-real-estate-deals-bronx-properties-in-new.html | NEWS OF METROPOLITAN REAL ESTATE DEALS; BRONX PROPERTIES IN NEW OWNERSHIP Investors and Banks Figure as Principals in Sales of Multi-Family Houses DEAL AT 530 E. 175TH ST. 20-Unit Apartment Building Traded--Flat in Digney Ave. Finds a Purchaser | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/toy-volume-doubles-opening-1938-volume-increases-at-chicago-spur.html | TOY VOLUME DOUBLES OPENING 1938 VOLUME; Increases at Chicago Spur Hopes for Good Fall Sales | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/foreign-bonds-fall-selling-here-heavy-italian-issues-head-the.html | FOREIGN BONDS FALL; SELLING HERE HEAVY; Italian Issues Head the Decline --Range Is 1 to 5 Points | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/10600-colt-sold-to-maemere-farm-balladier-yearling-heads-lot-of-31.html | $10,600 COLT SOLD TO MAEMERE FARM; Balladier Yearling Heads Lot of 31 Consigned by Salmon That Brings $66,125 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/pirates-play-to-11-tie.html | Pirates Play to 1-1 Tie | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mayor-receives-gen-marheou.html | Mayor Receives Gen. Marheou | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/westchester-tolls-1843-in-first-day-westchester-begins-to-collect.html | WESTCHESTER TOLLS $1,843 IN FIRST DAY; WESTCHESTER BEGINS TO COLLECT TOLLS ON PARKWAY | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/ja-de-peysters-honored-at-shore-dinner-guests-of-prince-and.html | J.A. DE PEYSTERS HONORED AT SHORE; Dinner Guests of Prince and Princess Kaplanoff at Their Southampton Residence FETE WILL AID CHILDREN Many Colonists to Take Part in Variety Show on Friday for Fresh Air Home | True | Special to THE NEW YORK TIMES. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/nazis-wooing-irish-at-dublin-england-propagandist-letter-writers.html | NAZIS WOOING IRISH AT DUBLIN, ENGLAND; Propagandist Letter Writers Make Same Geographical Error Concerning Cork HELD REPLY TO KING-HALL Germans Apparently Believe He Used Eire Mail in Effort to Elude the Gestapo Army Surveys Nicaragua Canal | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/pj-raver-gets-dam-job-illinois-commerce-commissioner-to-be.html | P.J. RAVER GETS DAM JOB; Illinois Commerce Commissioner to Be Bonneville Chief | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/music-festival-on-today.html | Music Festival On Today | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/long-island-plots-sold.html | Long Island Plots Sold | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/kern-talks-on-line-play-opening-session-of-the-liu-school-draws-106.html | KERN TALKS ON LINE PLAY; Opening Session of the L.I.U. School Draws 106 Coaches | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/jailed-under-wages-act-west-virginian-is-first-to-be-so-sentenced.html | JAILED UNDER WAGES ACT; West Virginian Is First to Be So Sentenced, Counsel Says | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/point-for-rail-creditors-court-rules-for-their-approval-in-old.html | POINT FOR RAIL CREDITORS; Court Rules for Their Approval in Old Colony Stay Delay | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/witness-admits-holdup-man-who-testified-in-moruzzi-slaying-was-in.html | WITNESS ADMITS HOLD-UP; Man Who Testified in Moruzzi Slaying Was in Earlier Theft | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/poland-unshaken-still-would-fight-position-toward-germany-not.html | POLAND UNSHAKEN; STILL WOULD FIGHT; Position Toward Germany Not Changed, Warsaw Says-- Britons Get Warnings Move for Embarrassment POLAND UNSHAKEN; STILL WOULD FIGHT Warning to Britons Defense Is Intensified | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wholesale-prices-up-but-the-food-average-declines-to-a-fiveyear-low.html | WHOLESALE PRICES UP; But the Food Average Declines to a Five-Year Low | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/financial-markets-securities-weaken-sharply-on-war-scarestocks-drop.html | FINANCIAL MARKETS; Securities Weaken Sharply on War Scare--Stocks Drop 1 to 3 Points--Wheat Makes Strong Advance | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/coffee-meeting-to-hear-paton.html | Coffee Meeting to Hear Paton | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/first-auto-death-of-1939-in-cape-may-county-nj.html | First Auto Death of 1939 In Cape May County, N.J. | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/los-angeles-judge-on-bench.html | Los Angeles Judge on Bench | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/armstrong-12-choice-over-ambers-tonight-in-championship-fight-to.html | Armstrong 1-2 choice Over Ambers Tonight in Championship Fight; TO MEET IN LIGHTWEIGHT TITLE BOUT AT STADIUM TONIGHT | True | By James P. Dawson | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/allstars-taught-basic-pitt-plays-eastern-collegians-respond-aptly.html | ALL-STARS TAUGHT BASIC PITT PLAYS; Eastern Collegians Respond Aptly to Sutherland Style-- Luckman Off for West | True | Special to The New York Times. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/hosiery-plant-pay-raised-by-andrews-minima-are-put-at-32-cents-for.html | HOSIERY PLANT PAY RAISED BY ANDREWS; Minima Are Put at 32 Cents for Seamless and 40 for Full-Fashioned Branch WAGES LIFTED FOR 46,000 Mills in the South Are Most Severely Hit by Order, the First of His Regime | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/chile-to-push-reforms-president-states-aims-on-tour-of.html | CHILE TO PUSH REFORMS; President States Aims on Tour of Quake-Stricken Area | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/auto-safety-held-public-duty-of-all-experts-find-both-driver-and.html | AUTO SAFETY HELD PUBLIC DUTY OF ALL; Experts Find Both Driver and Pedestrian at Fault in 32,000-Death 'Waste' TWOFOLD USE IS URGED Uniform State Statutes Asked on Operators' Examination and Car Inspection Greatest Natural Resource' Problem Put Up to States | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/rebuilding-is-urged-for-brooklyn-span-public-works-program-lists.html | REBUILDING IS URGED FOR BROOKLYN SPAN; Public Works Program Lists $15,500,000 Outlay for New Ramps and Widening END OF BATTERY PLAN SEEN $182,922,191 Asked by 1945 for Bridges, Court Houses and Other Projects | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/text-of-mayor-la-guardias-address-at-milk-parley-the-mayor-meets.html | Text of Mayor La Guardia's Address at Milk Parley; THE MAYOR MEETS OPPOSING LEADERS IN THE MILK STRIKE | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/miss-grace-heard-betrothed.html | Miss Grace Heard Betrothed | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/artists-engaged-by-metropolitan-jarmila-novotna-soprano-and.html | ARTISTS ENGAGED BY METROPOLITAN; Jarmila Novotna, Soprano, and Alexander Kipnis, Bass, Will Appear Next Season FRENCH STAR IS SOUGHT Company Negotiating With Germaine Lubin, Dramatic Soprano of Paris May Revive "Bartered Bride" Star in Paris Opera | True | By Howard Taubman Special Cable To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/union-not-ousted-printers-are-told-morrison-writes-convention-that.html | UNION NOT OUSTED, PRINTERS ARE TOLD; Morrison Writes Convention That A.F.L. Council Is Only Considering Suspension AWAITS ASSESSMENT PAY Disclosure at Fort Worth Session Results in Charge of 'Cheap Dramatics' | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/challenge-tax-claims-two-brokers-protest-treasury-ruling-on.html | CHALLENGE TAX CLAIMS; Two Brokers Protest Treasury Ruling on Syndicate | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/reich-again-limits-meat-whitecollar-workers-asked-to-limit-their.html | REICH AGAIN LIMITS MEAT; White-Collar Workers Asked to Limit Their Consumption | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/bellport-crew-in-front-takes-lead-on-points-in-series-for-midget.html | BELLPORT CREW IN FRONT; Takes Lead on Points in Series for Midget Sailing Title | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/nazis-seek-germans-among-the-czechs-parent-of-reich-nationality-to.html | NAZIS SEEK 'GERMANS' AMONG THE CZECHS; Parent of Reich Nationality to Make One Eligible in Census | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/tennis-week-opens-in-newport-colony-us-attorney-general-murphy.html | TENNIS WEEK OPENS IN NEWPORT COLONY; U.S. Attorney General Murphy Entertained by A.W. Mortons | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/envoys-in-moscow-shocked-by-move-some-of-britains-preparations-for.html | ENVOYS IN MOSCOW SHOCKED BY MOVE; SOME OF BRITAIN'S PREPARATIONS FOR EVENTUALITIES | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/new-plan-for-erie-aids-stockholders-ice-examiner-recommends-that.html | NEW PLAN FOR ERIE AIDS STOCKHOLDERS; I.C.C. Examiner Recommends That All Classes Share Equally in New Securities ORAL ARGUMENTS NOV. 15 Merger of Numerous Units With Parent Company Favored --Capitalization Shown Companies to Be Merged Distribution of Bonds | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sir-edward-bulfin-british-general-76-led-troops-in-palestine-india.html | SIR EDWARD BULFIN, BRITISH GENERAL, 76; Led Troops in Palestine, India, France and South Africa | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/oneroom-schools-are-sold-in-jersey-five-old-buildings-auctioned-off.html | ONE-ROOM SCHOOLS ARE SOLD IN JERSEY; Five Old Buildings Auctioned Off Despite the Protests of Near-By Residents BRING LESS THAN $8,000 Buyers of Four to Use Them as Dwellings--Fifth to Be Made Into Storehouse | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/miss-agnes-giberne-british-author-was-an-early-writer-on-popular.html | MISS AGNES GIBERNE; British Author Was an Early Writer on Popular Science | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/appointed-hopkins-aide-dpk-wood-a-new-yorker-to-push-latinamerican.html | APPOINTED HOPKINS AIDE; D.P.K. Wood, a New Yorker, to Push Latin-American Trade | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/all-bonds-slump-on-foreign-news-italian-issues-are-particularly.html | ALL BONDS SLUMP ON FOREIGN NEWS; Italian Issues Are Particularly Weak, Along With Those of France and Poland LOSSES REACH 5 POINTS Lack of Near-By Bids Causes Declines of 18-32 to 28-32 in Treasury Obligations | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/us-revenues-off-50335020-in-july-total-internal-receipts-were.html | U.S. REVENUES OFF $50,335,020 IN JULY; Total Internal Receipts Were $300,090,746, Compared With $350,425,767 in 1938 Month | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/dewey-at-home-avoiding-politics-dewey-meets-his-mother-in-detroit.html | DEWEY AT HOME, AVOIDING POLITICS; DEWEY MEETS HIS MOTHER IN DETROIT | True | By James A. Hagerty Special To the New York Times.times Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/838pound-tuna-caught.html | 838-Pound Tuna Caught | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/puerto-rico-party-splits-socialists-oust-labor-chief-and-a-senator.html | PUERTO RICO PARTY SPLITS; Socialists Oust Labor Chief and a Senator for 'Treason' | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/4-houses-in-yorkville-bought-for-altering-flats-at-3428-east-81st.html | 4 HOUSES IN YORKVILLE BOUGHT FOR ALTERING; Flats at 342-8 East 81st St. Go to Jouremire Silverman | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/1940-passion-play-casting-set.html | 1940 Passion Play Casting Set | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mrs-eb-phipps-married-becomes-bride-of-ej-reeves-in-bar-harbor.html | MRS. E.B. PHIPPS MARRIED; Becomes Bride of E.J. Reeves in Bar Harbor Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/industrial-plans-up-147-filings-involve-2668200-best-july-since.html | INDUSTRIAL PLANS UP; 147 Filings Involve $2,668,200; Best July Since 1929 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/marlin-accused-on-blades.html | Marlin Accused on Blades | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/topics-in-wall-street-warscare-markets.html | TOPICS IN WALL STREET; War-Scare Markets | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/raid-in-west-china-is-held-terrorism-half-of-kiating-city-without.html | RAID IN WEST CHINA IS HELD TERRORISM; Half of Kiating, City Without Any Military Objectives, Is Bombed and Burned AID GOES FROM CHUNGKING Missionaries Walk All Night and Then Set to Work in an Inadequate Hospital | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/42d-st-trolleys-nearing-last-run-broadway-line-doomed-too-under.html | 42D ST. TROLLEYS NEARING LAST RUN; Broadway Line Doomed, Too, Under Mayor's Plan for Buses Throughout City Mayor Outlines Plan 42D ST. TROLLEYS NEARING LAST RUN Favor Dropping August Sale Gets $20,395 Navy Contract | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/halts-sale-oe-liquor-in-three-spa-resorts-state-authority-acts-in.html | HALTS SALE OE LIQUOR IN THREE SPA RESORTS; State Authority Acts in Drive to Stop Saratoga Gambling | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/recognition-of-russia-is-decided-on-by-egypt.html | Recognition of Russia Is Decided On by Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/gallagher-victor-in-bout.html | Gallagher Victor in Bout | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/gertrude-king-a-bride-wed-to-l-clark-winter-of-new-york-in.html | GERTRUDE KING A BRIDE; Wed to L. Clark Winter of New York in Claremont, N.H. | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/swiss-flies-for-rome-to-see-royal-patient.html | Swiss Flies for Rome To See 'Royal' Patient | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/saratoga-dinner-dance-many-women-assist-event-for-tomorrow-at.html | SARATOGA DINNER DANCE; Many Women Assist Event for Tomorrow at Piping Rock | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/miss-barrett-posts-74-and-mrs-page-75-to-clip-us-golf-qualifying.html | Miss Barrett Posts 74 and Mrs. Page 75 to Clip U.S. Golf Qualifying Record; MINNEAPOLIS GIRL PACES TITLE FIELD Miss Barrett's 74, Two Under National Tourney Record, Tops Mrs. Page by 1 Shot MISS MILEY NEXT WITH 77 Mary Browne, Ex-Tennis Star, Has 79--Miss Barton Takes 78 on Wee Burn Links | True | By William D. Richardson Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/60-luggage-drop-due-to-price-cuts-kenneth-collins-tells-dealer.html | 60% LUGGAGE DROP DUE TO PRICE CUTS; Kenneth Collins Tells Dealer Meeting to Push Top-Line Goods at a Profit PROGRAM FOR QUALITY Makers Working on Five-Year Plan--Fall Orders Equal Those of Last Year | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/more-small-homes-planned-for-queens-projects-filed-call-for-total.html | MORE SMALL HOMES PLANNED FOR QUEENS; Projects Filed Call for Total of 58 in Many Sections | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/chester-fedor-former-captain-and-member-of-czars-personal-guard.html | CHESTER FEDOR; Former Captain and Member of Czar's Personal Guard | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/brig-gen-tyler-marries-upstate-assistant-chief-of-engineers-and.html | BRIG. GEN. TYLER MARRIES UP-STATE; Assistant Chief of Engineers and Miss Frances Hinkebein Are Wed in Hudson Falls BRIDE WAS A SECRETARY Husband, Head of Mississippi River Commission, Official of Military Railways in War | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/adam-jr-captures-pace-at-milwaukee-palin-drives-victor-as-meet.html | ADAM JR. CAPTURES PACE AT MILWAUKEE; Palin Drives Victor as Meet Opens--Clyde Cash Wins | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/suffolk-fair-on-today-special-events-displays-and-horse-races.html | SUFFOLK FAIR ON TODAY; Special Events, Displays and Horse Races Scheduled | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/west-indies-team-leads-at-cricket-registers-395-with-only-six.html | WEST INDIES TEAM LEADS AT CRICKET; Registers 395 With Only Six Wickets Down in Topping England's Innings WEEKESS FINE 137 AIDS Stollmeyer Four Under Century Mark at The Oval in Final Game of Series | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/annalist-index-recedes-wholesale-prices-off-last-week-to-lowest.html | ANNALIST INDEX RECEDES; Wholesale Prices Off Last Week to Lowest Since May, 1934 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/two-coast-japanese-held-in-gunrunning-they-are-accused-of-trying-to.html | TWO COAST JAPANESE HELD IN GUN-RUNNING; They Are Accused of Trying to Export Arms to Shanghai | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/roosevelt-puts-in-at-halifax-harbor-stays-aboard-cruiser-getting.html | ROOSEVELT PUTS IN AT HALIFAX HARBOR; Stays Aboard Cruiser, Getting White House Mail Which Is Sped There SHIP FOGBOUND OVERNIGHT If Needed in Capital Quickly, President May Land Here and Go On by Train | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/news-of-markets-in-european-cities-uneasiness-over-international.html | NEWS OF MARKETS IN EUROPEAN CITIES; Uneasiness Over International Situation Drives All Groups Down on London Exchange PRICES IN PARIS ALSO OFF Amsterdam List Recedes as Nervous Holders Liquidate --Berlin Trading Dull Stocks Recede in Paris Depression Hits Amsterdam Prices In Berlin Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/princess-margaret-rose-is-9.html | Princess Margaret Rose Is 9 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/spellman-heads-plunkett-rites-archbishop-presides-at-the-services.html | SPELLMAN HEADS PLUNKETT RITES; Archbishop Presides at the Services for Provincial of Holy Ghost Fathers CHURCH LEADERS ATTEND Most Rev. Joseph Byrne, Bishop of Kilimanjaro, East Africa, Celebrates the Mass | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/favor-pay-for-empties-97-of-grocer-groups-endorse-remuneration.html | FAVOR PAY FOR 'EMPTIES'; 97% of Grocer Groups Endorse Remuneration, Study Finds | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/to-fly-to-new-zealand-california-clipper-off-today-to-chart.html | TO FLY TO NEW ZEALAND; California Clipper Off Today to Chart 8,000-Mile Route | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/new-coney-island-plans.html | NEW CONEY ISLAND PLANS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/749992-cleared-by-oil-corporation-pan-american-petroleum-and.html | $749,992 CLEARED BY OIL CORPORATION; Pan American Petroleum and Transport's Net Was 16c on Common in Quarter 32c EARNED IN HALF YEAR Results of Operations Listed by Other Companies, With Comparative Figures | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/5-years-for-bogus-votes-maccrate-sentences-four-men-second.html | 5 YEARS FOR BOGUS VOTES; MacCrate Sentences Four Men, Second Offenders, in Albany | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/utility-completes-refinancing-plan-peninsular-telephone-issue-of.html | UTILITY COMPLETES REFINANCING PLAN; Peninsular Telephone Issue of $1.40 Cumulative Preferred Taken by Investors 100,000 SHARES IN DEAL Proceeds Will Provide Funds for Redemption of 24,500 7% Shares Outstanding | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/cars-of-the-future.html | CARS OF THE FUTURE | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/two-more-fifth-ave-mansions-purchased-to-enlarge-sites-for.html | Two More Fifth Ave. Mansions Purchased To Enlarge Sites for Apartment Houses | True | CarringtonBy Lee E. Cooper | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/subsidy-restored-on-wheat-exports-officials-deny-a-bearing-on-world.html | SUBSIDY RESTORED ON WHEAT EXPORTS; Officials Deny a Bearing on World Quota Parley, but Admit Move May Aid Pact NEW PROCEDURE IS USED Government Handling of the Grain Is Eliminated--Price Gain in 1938 Reported | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/lightning-kills-7-in-london.html | Lightning Kills 7 in London | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/democracy-gaining-in-salvation-army-high-council-expresses-wish-for.html | DEMOCRACY GAINING IN SALVATION ARMY; High Council Expresses Wish for Fuller Consultations | True | Wireless to THE NEW YORK TIMES | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/celebrating-the-founding-of-polish-legion-as-war-clouds-gather.html | CELEBRATING THE FOUNDING OF POLISH LEGION AS WAR CLOUDS GATHER | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wedding-in-mt-kisco-for-florence-meyer-publishers-daughter-is-bride.html | WEDDING IN MT. KISCO FOR FLORENCE MEYER; Publisher's Daughter Is Bride of Oscar Homolka, Actor | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/405pound-marlin-taken-off-jersey-fish-rare-in-nearby-waters.html | 405-POUND MARLIN TAKEN OFF JERSEY; Fish, Rare in Near-By Waters, Captured in Net-- Largest Ever Caught in Region | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/city-hall-park-bids-lowest-for-planting-to-complete-development-is.html | CITY HALL PARK BIDS; Lowest for Planting to Complete Development Is $4,493 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/covelli-outpoints-lander.html | Covelli Outpoints Lander | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/heads-jesuit-scientists-boston-university-physics-head-is-elected.html | HEADS JESUIT SCIENTISTS; Boston University Physics Head Is Elected | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/guilty-of-contempt-of-crime-inquiry-zwillman-refused-to-name.html | GUILTY OF CONTEMPT OF CRIME INQUIRY; Zwillman Refused to Name Associates in Bootlegging | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/maharana-visits-the-fair.html | Maharana Visits the Fair | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/stagehands-pledge-aid-to-sophie-tucker-to-refuse-to-work-in-leave.html | STAGEHANDS PLEDGE AID TO SOPHIE TUCKER; To Refuse to Work in 'Leave It to Me!' if She Is Barred | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/leibowitz-asks-truce-of-negroes-and-jews-appeals-for-end-of-growing.html | LEIBOWITZ ASKS TRUCE OF NEGROES AND JEWS; Appeals for End of 'Growing Anti-Semitism' in Harlem | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/business-world-many-fur-reorders-noted-here-smith-to-lift-rug.html | Business World; Many Fur Reorders Noted Here Smith to Lift Rug Prices Expect Apparel Trade Stimulus Reich Duty Refunds Speeded Palm Beach Line Due Sept. 14 Grocery Sales Show Small Gain Back-to-School Dresses Sought Cotton Hose Prices to Rise Gray Cloth Trading Quiet | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/man-falls-dead-in-subway.html | Man Falls Dead in Subway | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mary-h-sprague-long-island-bride-christ-church-in-oyster-bay-is.html | MARY H. SPRAGUE LONG ISLAND BRIDE; Christ Church in Oyster Bay Is Scene of Her Marriage to Donn Barber of New York RECEPTION HELD AT CLUB Ann Auchincloss Sprague Only Attendant for Sister--John Trask Best Man Roughton--Milton Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/short-game-taken-by-euwe-at-chess-beats-abrahams-in-12-moves-flohr.html | SHORT GAME TAKEN BY EUWE AT CHESS; Beats Abrahams in 12 Moves, Flohr Keeping Pace at the Top by Halting Thomas KLEIN HALF-POINT BACK He Triumphs Against Mieses --Conde Gains in Seventh Round of British Play | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/train-rider-hit-by-stone.html | Train Rider Hit by Stone | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/frank-oconnor-54-candy-man-dies-founder-of-the-fanny-farmer-shops.html | FRANK O'CONNOR, 54, CANDY MAN, DIES; Founder of the Fanny Farmer Shops and Laura Secord Chain of Canada SERVED IN CANADA SENATE Made Many Large Gifts to the Catholic Church and to Charitable Causes | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/young-man-found-starving.html | Young Man Found Starving | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/again-hits-plea-by-road-examiner-urges-icc-not-to-grant-higher-mail.html | AGAIN HITS PLEA BY ROAD; Examiner Urges I.C.C. Not to Grant Higher Mail Rates | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/us-trade-gains-in-brazil-6-months-report-shows-advance-made-against.html | U.S. TRADE GAINS IN BRAZIL; 6 Months' Report Shows Advance Made Against Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/in-the-nation-the-gossip-of-dark-horses-on-the-bench-development.html | In The Nation; The Gossip of Dark Horses on the Bench Development Since 1916 The Court as Candidate Made | True | By Arthur Krock | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/seized-as-propagandists-four-in-rumania-are-accused-of-plotting.html | SEIZED AS PROPAGANDISTS; Four in Rumania Are Accused of Plotting Against State | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/magazine-comes-to-life-writers-and-singer-contribute-to-dr-holts.html | MAGAZINE 'COMES TO LIFE'; Writers and Singer 'Contribute' to Dr. Holt's Publication | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/rapallo-is-recalled-by-nazisoviet-move-the-two-nations-signed.html | RAPALLO IS RECALLED BY NAZI-SOVIET MOVE; The Two Nations Signed Treaty Behind Allies' Backs in 1922 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/replies-on-freight-rates-northern-cotton-official-holds-them-not.html | REPLIES ON FREIGHT RATES; Northern Cotton Official Holds Them Not Dominant Factor | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/bermudas-revenues-off.html | Bermuda's Revenues Off | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/oregon-paper-suspends-portland-newstelegram-finds-production-costs.html | OREGON PAPER SUSPENDS; Portland News-Telegram Finds Production Costs Too High | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/school-control-assailed-by-boas-authoritarian-rule-threatens.html | SCHOOL CONTROL ASSAILED BY BOAS; 'Authoritarian' Rule Threatens Democracy, Scientist Warns Teachers Federation 'RACE FALLACY' ALSO HIT Message From Roosevelt Asks Aid in Setting Federal Part in Nation's Education | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/apparel-firms-rent-in-garment-section-several-concerns-expand-their.html | APPAREL FIRMS RENT IN GARMENT SECTION; Several Concerns Expand Their Quarters in District | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/insurance-house-increases-assets-the-northwestern-mutual-had.html | INSURANCE HOUSE INCREASES ASSETS; The Northwestern Mutual Had $1,261,547,811 on June 30-- $1,206,788,904 Year Before PREMIUM INCOME HIGHER Other Life Policy Companies Give Fiscal Reports, With Comparative Data OTHER INSURANCE REPORTS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/police-department.html | Police Department | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mundayhuggins-triumph-with-66-annex-westchester-bestball-golf.html | MUNDAY-HUGGINS TRIUMPH WITH 66; Annex Westchester Best-Ball Golf Tourney--Decker Ties Galgano in Pro Event | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/cardinal-innitzer-in-vienna.html | Cardinal Innitzer in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/new-postal-station-opens.html | New Postal Station Opens | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/island-to-bar-potatoes-bermuda-embargo-asked-to-prevent-ruinous.html | ISLAND TO BAR POTATOES; Bermuda Embargo Asked to Prevent 'Ruinous Competition' | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/lew-feldman-stops-burns.html | Lew Feldman Stops Burns | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/margaret-scheuer-engaged-to-marry-she-will-become-the-bride-of.html | MARGARET SCHEUER ENGAGED TO MARRY; She Will Become the Bride of George Carleton Pearl | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/rail-wreck-malicious-southern-pacific-investigators-give-findings.html | RAIL WRECK 'MALICIOUS'; Southern Pacific Investigators Give Findings After Hearing | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/boy-7-sails-ocean-as-liner-stow-away-fools-crew-and-passengers-on.html | BOY, 7, SAILS OCEAN AS LINER STOW AWAY; Fools Crew and Passengers on Trip to Quebec | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/giants-tackle-injured-but-parry-is-expected-back-for-chicago-game.html | GIANTS TACKLE INJURED; But Parry Is Expected Back for Chicago Game Next Week | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/business-failures-rise-228-total-is-above-week-before-but-even-with.html | BUSINESS FAILURES RISE; 228 Total Is Above Week Before, but Even With 1938 Figure | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/10-asked-to-aid-floral-show.html | 10 Asked to Aid Floral Show | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/tientsin-slapping-is-closed-incident-state-department-is-satisfied.html | TIENTSIN SLAPPING IS CLOSED INCIDENT; State Department Is Satisfied With Japanese Redress-- Courtesy Is Promised Course Not Clear Military "Solution" Seen U.S. Policy Held Contributory American Chapels Bombed | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/breadon-in-serious-condition.html | Breadon in Serious Condition | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/news-of-the-stage-mr-mcclintics-play-for-miss-gish-passes-into-the.html | NEWS OF THE STAGE; Mr. McClintic's Play for Miss Gish Passes Into the Realm of Things That Are Not to Be | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/german-spy-stole-diplomatic-bag-which-caused-rumanians-suicide.html | German Spy Stole Diplomatic Bag Which Caused Rumanian's Suicide; Bulgaria Finds Nazi Executed Bold Coup, Taking Draft of Treaty Being Made With Carol | True | By Augur Wireless To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/screen-news-here-and-in-hollywood-edna-best-engaged-by-rko-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edna Best Engaged by RKO to Be the Mother in 'Swiss Family Robinson' 'CONSPIRACY' IN RIALTO 'The Spellbinder' at Palace Tomorrow--The Capitol Keeps 'Wizard of Oz' Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/william-f-shanaman-won-mayoralty-of-reading-pa-in-1893-when-31.html | WILLIAM F. SHANAMAN; Won Mayoralty of Reading, Pa., in 1893 When 31 Years Old CHESTER V. ADEN | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/collect-on-damage-to-the-wheat-crop-11000-growers-receive-2670236.html | COLLECT ON DAMAGE TO THE WHEAT CROP; 11,000 Growers Receive 2,670,236 Bushels Under Plan | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/disputes-leech-on-bridges-paper-lawyer-tells-of-notarizing.html | DISPUTES LEECH ON BRIDGES PAPER; Lawyer Tells of Notarizing Affidavit Based on Talk With Ex-Communist Organizer LATTER'S WIFE BROUGHT IN Spencer Austrian Says Part Mentioning Her Was Taken Out by Her Husband | True | By W.a. MacDonald Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/ad-interim.html | AD INTERIM | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/paris-is-skeptical-of-russian-treaty-france-is-in-nonaggression.html | PARIS IS SKEPTICAL OF RUSSIAN TREATY; France Is in Non-Aggression Pact With Germany, but It Would Not Bar Aid to Poles CABINET WILL MEET TODAY British War Secretary Flies for London After a Conference With Premier Daladier Cabinet Will Meet Today Bonnet Returns Unexpectedly | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/dodgers-eleven-drills-26-players-start-with-double-workout-at.html | DODGERS' ELEVEN DRILLS; 26 Players Start With Double Workout at Farmingdale | True | Special to The New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/advice-from-mgee-denied-by-baldwin-admits-he-spoke-to-disbarred.html | ADVICE FROM M'GEE DENIED BY BALDWIN; Admits He Spoke to Disbarred Lawyer During Trial but Says He Got No Help DENOUNCES HIS ACCUSERS Implies He Was Treated 'Like a Dog'--Is Questioned About Conflicting Personal Data Denies He Received Bribe Knew of No Complaints to HOLC. | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/herlands-not-to-run-for-brooklyn-post-decision-on-prosecutors-race.html | HERLANDS NOT TO RUN FOR BROOKLYN POST; Decision on Prosecutor's Race Reached of Mayor's Parley Confidence Man Gets 5 Years | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/ikons-still-popular-soviet-farmers-also-seek-blessing-of-land.html | IKONS STILL POPULAR; Soviet Farmers Also Seek Blessing of Land Despite Edicts | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/tugboat-sinks-at-camden.html | Tugboat Sinks at Camden | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/curt-felix-secretary-of-the-mutual-life-insurance-company.html | CURT FELIX; Secretary of the Mutual Life Insurance Company | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/jh-rand-jr-rescues-3-women-from-capsized-boat-in-sound-he-dives.html | J.H. Rand Jr. Rescues 3 Women From Capsized Boat in Sound; He Dives Into Choppy Waters to Save One and Helps Pull Two Others Out--Feat Is His Second Within Nine Months | True | Blank & Stoller, 1939 | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/trade-pact-raises-our-british-buying-volume-of-piece-goods-to-us-is.html | TRADE PACT RAISES OUR BRITISH BUYING; Volume of Piece Goods to U.S. Is Held a Direct Result of Agreement REVERSE TRAFFIC DROPS Britain Accumulated Tobacco and Wheat in 1938 and Took Others' Cotton | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/12000-at-stadium-see-fokine-ballet-dancers-present-five-works.html | 12,000 AT STADIUM SEE FOKINE BALLET; Dancers Present Five Works-- Smallens Leads Philharmonic | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/choir-is-heard-at-fair.html | Choir Is Heard at Fair | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/deals-in-new-jersey-bank-sells-onestory-taxpayer-in-market-st.html | DEALS IN NEW JERSEY; Bank Sells One-Story Taxpayer in Market St., Newark | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/trusts-resources-up-7600000000-increase-reported-since-1935.html | TRUSTS' RESOURCES UP; $7,600,000,000 Increase Reported Since 1935 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/joln-laird-bissell-meeds.html | Joln Laird, Bissell & Meeds | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/importers-have-goods-for-45-days-if-war-should-break-out-in-europe.html | Importers Have Goods for 45 Days If War Should Break Out in Europe | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/brazil-to-aid-railroads-plans-to-lend-two-companies-approximately.html | BRAZIL TO AID RAILROADS; Plans to Lend Two Companies Approximately $3,500,000 | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/charitable-order-now-100-years-old-little-sisters-of-the-poor-mark.html | CHARITABLE ORDER NOW 100 YEARS OLD; Little Sisters of the Poor Mark Anniversary of Mass | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/garment-workers-picket-rival-union-demonstrate-at-amalgamated.html | GARMENT WORKERS PICKET RIVAL UNION; Demonstrate at Amalgamated Offices, Protesting 'Raid' in Bathrobe Industry C.I.O.-A.F.L. ROW IS SEEN Dubinsky Accepts Hillman's 'Challenge' and Predicts Widening of 'War' Raid" Called Retaliation Amalgamated Makes Reply | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/strikers-overwhelm-20-deputies-at-barre-aided-by-sympathizers-they.html | STRIKERS OVERWHELM 20 DEPUTIES AT BARRE; Aided by Sympathizers, They Pack Around Armed Men | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/banker-released-in-bail.html | Banker Released in Bail | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/boy-8-earns-crown-as-spaghetti-maker-victory-laid-to-a-few-small.html | BOY, 8, EARNS CROWN AS SPAGHETTI MAKER; Victory Laid to a Few Small Onions in the Sauce | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/waterbury-mayor-gets-10year-term-22-are-sentenced-judge-lets-off.html | WATERBURY MAYOR GETS 10-YEAR TERM; 22 ARE SENTENCED; Judge Lets Off Only One Man in Cases Involving 'Graft' From City of $1,000,000 EX-BANKER IS INCLUDED New Yorkers Are Among Those Incurring Penalties in the Long-Drawn-Out Trial | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/miss-jean-ruggles-to-be-wed-sept-16-member-of-a-rye-family-will-be.html | MISS JEAN RUGGLES TO BE WED SEPT. 16; Member of a Rye Family Will Be Bride of Stephen Smith Moore--Billings Thomson--Phelan | True | Special to THE NEW YORK TIMES. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/milk-parley-here-agrees-on-a-plan-to-end-the-strike-farmers-to-vote.html | MILK PARLEY HERE AGREES ON A PLAN TO END THE STRIKE; FARMERS TO VOTE Blended Price of $2.15 a Hundredweight Is Tentatively Set RETAIL COST TO RISE, TOO Mayor Announces Compromise --Picketing to Go On Till Union Accepts Plan U.S. and State Must Approve Parley in Session Since Morning MILK COMPROMISE IS DRAFTED HERE Labor Unions Meet on Strike Distribution to Stores Uneven Two Troopers Beaten | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/refrigerator-sales-up-heat-and-promotion-get-credit-for.html | REFRIGERATOR SALES UP; Heat and Promotion Get Credit for Contra-Seasonal Rise | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/calm-on-uboat-report-us-officials-uninformed-of-any-nazi-aims-on.html | CALM ON U-BOAT REPORT; U.S. Officials Uninformed of Any Nazi Aims on Martinique | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/reich-book-offer-to-college-told-president-sherman-of-tampa-links.html | REICH BOOK OFFER TO COLLEGE TOLD; President Sherman of Tampa Links Move With Attack on Anti-Nazi on Faculty ACCUSES CONSUL GENERAL Such German Bids Apparently Made to Other Universities, He Tells Dies Committee Found Kraus Falsely Attacked Mason Hits Thomas Statement Tulane Head Qualifies Statement German Consul General Replies | True | Special to THE NEW YORK TIMES.Dr. John H. Sherman Times Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/door-output-up-13-per-cent.html | Door Output Up 13 Per Cent | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/14-hits-aid-hamlin-in-15th-victory-71-dodger-manager-sliding-safely.html | 14 HITS AID HAMLIN IN 15TH VICTORY, 7-1; DODGER MANAGER SLIDING SAFELY INTO THIRD | True | By Roscoe McGowen | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/made-trustee-for-certificates.html | Made Trustee for Certificates | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/csaky-denies-axis-presses-hungary-foreign-minister-asserts-her.html | CSAKY DENIES AXIS PRESSES HUNGARY; Foreign Minister Asserts Her Independence Is Essential for Balance in Europe BUT NAZIS ARE CONFIDENT Declare Budapest Will Stand With Rome and Berlin, No Matter What Happens Hold Hungary Is With Axis | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/bears-top-yanks-in-11th-win-cooperstown-contest-54-on-double-by.html | BEARS TOP YANKS IN 11TH; Win Cooperstown Contest, 5-4, on Double by Washburn | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mhale-beats-castiglia-takes-eightround-decision-in-bout-at-coney.html | M'HALE BEATS CASTIGLIA; Takes Eight-Round Decision in Bout at Coney Island Davis Cup Hopefuls in Camp | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/william-e-lauer-73-stock-broker-here-special-partner-in-stern-lauer.html | WILLIAM E. LAUER, 73, STOCK BROKER HERE; Special Partner in Stern, Lauer & Co. Dies in Deal, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/lawyers-lay-basis-for-danzig-return-german-congress-at-zoppot-is.html | LAWYERS LAY BASIS FOR DANZIG RETURN; German Congress at Zoppot Is Expected to Set Forth Juridical Arguments REUNION HELD 'CERTAINTY' Dr. Hans Frank Tells Press Only Date of Annexation of Free City Is in Doubt | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/sales-lead-in-odd-lots-sec-reports-on-transactions-on-exchange-for.html | SALES LEAD IN ODD LOTS; SEC Reports on Transactions on Exchange for Saturday | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/manville-resigns-as-concerns-head-quits-as-chairman-of-board-of.html | MANVILLE RESIGNS AS CONCERN'S HEAD; Quits as Chairman of Board of Johns-Manville and Ends Directorship | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/traffic-mishaps-rise-police-issue-warning-motorists-advised-to.html | TRAFFIC MISHAPS RISE; POLICE ISSUE WARNING; Motorists Advised to Check on Inflation of Tires | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-red-cross-birthday.html | THE RED CROSS BIRTHDAY | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/gerald-pagewood-advertising-leader-exofficial-of-campbellewald-in.html | GERALD PAGE-WOOD, ADVERTISING LEADER; Ex-Official of Campbell-Ewald in Chicago Noted Art Designer | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/baker-sisters-to-sail-for-london-bridals-margaret-and-isabel.html | BAKER SISTERS TO SAIL FOR LONDON BRIDALS; Margaret and Isabel Fiancees of R.K. Kennedy, F. Braithwaite | True | Miss Margaret L. Baker | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/germany-and-russia-agree-on-nonaggression-ribbentrop-going-to.html | GERMANY AND RUSSIA AGREE ON NON-AGGRESSION; RIBBENTROP GOING TO MOSCOW TO DRAFT PACT; BERLIN SEES QUICK SHOWDOWN WITH POLAND; GERMANS ELATED Amity Treaty With Soviet Lifts Fear-Negotiations in Moscow Tomorrow ACT ON POLAND THURSDAY That Day Reported in Berlin to Be Set for 'Solution' of Present Dispute | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/london-staggered-nazisoviet-pact-blow-is-received-in-anger-and.html | LONDON STAGGERED; Nazi-Soviet Pact Blow Is Received in Anger and Stupefaction TALK OF POLES YIELDING British Seen Facing Peril of a Reich Dominant in Europe-- Cabinet Will Meet Today | True | By Feddinand Kuhn Jr. Special Cable To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/three-new-ships-ordered-by-board-contract-is-let-for-cargo-vessels.html | THREE NEW SHIPS ORDERED BY BOARD; Contract Is Let for Cargo Vessels to Take Part in South African Trade TOTAL IS RAISED TO 83 Latest Job Will Be Carried Out at the Maryland Yards of Bethlehem Steel | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/resigns-as-rug-buyer-to-enter-promotion.html | Resigns as Rug Buyer To Enter Promotion | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-daily-worker-omits-mention-of-nazi-treaty.html | The Daily Worker Omits Mention of Nazi Treaty | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/list-mongol-air-defeats-japanese-say-40-planes-were-shot-down-in.html | LIST MONGOL AIR DEFEATS; Japanese Say 40 Planes Were Shot Down in Battles Sunday | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/institute-adds-courses-brooklyn-polytechnic-to-teach-metallurgy-and.html | INSTITUTE ADDS COURSES; Brooklyn Polytechnic to Teach Metallurgy and Aeronautics | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/letters-to-the-times-provincial-england-ready-no-longer-doubting-no.html | Letters To The Times; Provincial England Ready No Longer Doubting, North Country Is Prepared for Eventualities Maladjusted Buying Power Correction of the Total Volume Seen as One of Our Needs A Vote for Mr. Willkie | True | WILLIAM LINTON ANDREWS,A.L. HEWETT. | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/liberties-union-retorts-demands-dies-retract-charge-linking-it-to.html | LIBERTIES UNION RETORTS; Demands Dies Retract Charge Linking It to Communists | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/moore-optimistic-on-latin-shipping-mooremccormack-president-back.html | MOORE OPTIMISTIC ON LATIN SHIPPING; Moore-McCormack President, Back From 2-Month Trip, Finds Field Unexploited SEES GOOD START IN FLEET Shippers of South America 'Want to Do Business With Us,' He Discovers | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/morgenthau-in-finland-entertained-by-officials-and-then-takes-plane.html | MORGENTHAU IN FINLAND; Entertained by Officials and Then Takes Plane for Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/178250-lent-on-garage.html | $178,250 Lent on Garage | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/account-debits-rise-19-per-cent-in-week-total-is-7499000000-for-per.html | ACCOUNT DEBITS RISE 19 PER CENT IN WEEK; Total Is $7,499,000,000 for Period Ended Aug. 16 | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/asks-ousting-of-suit-over-sugar-wages-andrews-aide-acts-for-puerto.html | ASKS OUSTING OF SUIT OVER SUGAR WAGES; Andrews Aide Acts for Puerto Rico Workers Defending Law | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/76-battle-flags-to-fly-in-parade-4000-men-representing-the-13.html | '76 BATTLE FLAGS TO FLY IN PARADE; 4,000 Men Representing the 13 Colonies to March at Fair on Centennial Legion Day NOTED UNITS TO BE IN LINE Review in Court of Peace on Sunday to Mark Anniversary of Battle of Long Island | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/daughter-of-vargas-hurt-in-auto-mishap-bridegroom-exgovernor-of-rio.html | DAUGHTER OF VARGAS HURT IN AUTO MISHAP; Bridegroom, Ex-Governor of Rio de Janeiro, Also Victim | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/german-buying-lifts-copper.html | German Buying Lifts Copper | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/musicians-daughter-is-killed-by-husband-soninlaw-of-bruno-walter.html | MUSICIAN'S DAUGHTER IS KILLED BY HUSBAND; Son-in-Law of Bruno Walter Then Shoots Himself | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/reserve-rules-on-regulation-t.html | Reserve Rules on Regulation T | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/troth-is-announced-of-margaret-taylor-arizona-university-alumna-to.html | TROTH IS ANNOUNCED OF MARGARET TAYLOR; Arizona University Alumna to Be Bride of William D. Carter | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/marlene-dietrich-returns.html | Marlene Dietrich Returns | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/german-yachts-lead-in-star-class-race-finish-first-second-at-kiel.html | GERMAN YACHTS LEAD IN STAR CLASS RACE; Finish First, Second at Kiel --Ogilvy Disqualified' | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wheeler-to-run-again-asked-about-presidency-senator-says-he-would.html | WHEELER TO RUN AGAIN; Asked About Presidency, Senator Says He Would Retain Seat | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/cotton-will-head-ryder-cup-squad-burton-and-six-others-also-named.html | COTTON WILL HEAD RYDER CUP SQUAD; Burton and Six Others Also Named by British P.G.A. to Oppose U.S. Team TWO STILL TO BE CHOSEN Contests to Be Played Over the Ponte Vedra Links in Florida Nov. 18 and 19 | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/argentina-to-set-up-rigid-import-quotas-similar-action-last-year.html | ARGENTINA TO SET UP RIGID IMPORT QUOTAS; Similar Action Last Year Cut United States Sales 50% | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/stock-market-indices-weekly-international-level-was-590-on-aug19.html | STOCK MARKET INDICES; Weekly International Level Was 59.0 on Aug. 19, Against 59.5 | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/dividend-news-humble-oil-and-refining-noblittsparks-industries.html | DIVIDEND NEWS; Humble Oil and Refining Noblitt-Sparks Industries | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/catholic-session-begins-4th-meeting-of-summer-school-starts-at.html | CATHOLIC SESSION BEGINS; 4th Meeting of Summer School Starts at Fordham | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/washington-fails-to-show-surprise-disappointment-is-presented-at.html | WASHINGTON FAILS TO SHOW SURPRISE; Disappointment Is Presented at Announcement of ReichSoviet Amity PactAGGRESSIVE AIM DOUBTEDHitler Is Reported DispleasedThat Japan's Actions in ChinaHave Hurt Germans Doubt Aggressive Aim Roosevelt Is Informed Study Effect of Trade Pact Import Decline Noted Hearing on Airport Postponed | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/leaders-and-international-stars-in-opening-days-play-of-national.html | LEADERS AND INTERNATIONAL STARS IN OPENING DAY'S PLAY OF NATIONAL TITLE GOLF | True | Times Wide World | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/exenvoy-scores-stalin-raskolnikoff-who-was-condemned-makes-charges.html | EX-ENVOY SCORES STALIN; Raskolnikoff, Who Was Condemned, Makes Charges in Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/150-greek-cadets-pay-visit.html | 150 Greek Cadets Pay Visit | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/news-and-notes-of-the-advertising-field-new-nail-polish-tested.html | News and Notes of the Advertising Field; New Nail Polish Tested Retail Linage Up 0.2% Newspapers for Blue Coal Code Urges Truth in Ads Testing New Soap Flakes Account Notes Campaign for Advertising | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/mrs-winter-engaged-to-capt-ge-cane-couple-will-live-in-edinburgh.html | MRS. WINTER ENGAGED TO CAPT. G.E. CANE; Couple Will Live in Edinburgh After Autumn Ceremony Beach Club Plans Rural Dance Entertain in Honor of Mrs. J.A. Hinckley--Princess Torlonia Is Guest at Races LUNCHEON AT BULL VILLA Seth W. Morton Gives Annual Party for Men Prominent in the Racing Colony Seth W. Morton Host Luncheon at Bull Villa | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/wee-burn-cards-and-pairings.html | Wee Burn Cards and Pairings | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/secret-radio-is-sought-british-pacifists-are-linked-to-antimilitary.html | SECRET RADIO IS SOUGHT; British Pacifists Are Linked to Anti-Military Broadcasts | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/the-new-york-times-tuesday-august-22-1939-strong-finish-enables-jay.html | THE NEW YORK TIMES, TUESDAY, AUGUST 22, 1939. Strong Finish Enables Jay Jay to Win Catskill Handicap by Head at Saratoga; JAY JAY, 4-5, FIRST OVER MUDDY TRACK Bruce Sprinter Nips Maetall, Becoming Fifth Favorite in Row to Triumph at Spa THROTTLE WIDE IS THIRD Victor Finishes Six Furlongs in Good Time of 1:121-5 and Earns $2,675 Berg Aboard Winner Whitney to Race in Florida War Beauty Cut Down | True | By Bryan Field Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/state-odd-fellows-start-74th-meeting-1000-from-800-lodges-attend.html | STATE ODD FELLOWS START 74TH MEETING; 1,000 From 800 Lodges Attend Annual Session Here | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/serbocroat-accord-forecast-for-today-speedy-conclusion-of-pact-laid.html | SERBO-CROAT ACCORD FORECAST FOR TODAY; Speedy Conclusion of Pact Laid to Reich Pressure on Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/railroad-orders-announced.html | Railroad Orders Announced | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/george-w-burton-supervisor-of-mamaroneck-for-18-yearsnative-of.html | GEORGE W. BURTON; Supervisor of Mamaroneck for 18 Years--Native of Canada | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/burke-admits-thefts-exhouse-member-pleads-guilty-in-california.html | BURKE ADMITS THEFTS; Ex-House Member Pleads Guilty in California | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/jersey-city-drops-two-to-baltimore-loses-by-54-and-75-graham.html | JERSEY CITY DROPS TWO TO BALTIMORE; Loses by 5-4 and 7-5, Graham Connecting for Circuit in 7th to Decide Opener | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/tells-how-to-avoid-tolls-auto-club-gives-directions-for-three.html | TELLS HOW TO AVOID TOLLS; Auto Club Gives Directions for Three Alternate Routes | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/air-transport-business-5617-higher-in-july.html | Air Transport Business 56.17% Higher in July | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/neurological-congress-opened.html | Neurological Congress Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/crisler-runs-a-reverse-turns-around-accepted-notions-on-football-in.html | CRISLER RUNS A REVERSE; Turns Around Accepted Notions on Football in Talk to Club | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/woman-lawyer-heard-admits-she-got-pokrass-estate-but-promises.html | WOMAN LAWYER HEARD; Admits She Got Pokrass Estate, but Promises Accounting | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/miss-brough-halts-two-tennis-rivals-miss-sheer-also-wins-twice-in.html | MISS BROUGH HALTS TWO TENNIS RIVALS; Miss Sheer Also Wins Twice in Girls' Eastern Play | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/bears-to-aid-tornadoes.html | Bears to Aid Tornadoes | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/automobile-output-drop-sends-index-down-four-makes-reach-volume-on.html | Automobile Output Drop Sends Index Down; Four Makes Reach Volume on 1940 Models | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/edward-c-conlin-tennis-umpire-61-officiated-at-many-davis-cup.html | EDWARD C. CONLIN, TENNIS UMPIRE, 61; Officiated at Many Davis Cup Matches During 1912 to 27-- Succumbs at Home Here HELPED TO FOUND RULES He and A.J. Gibney Organized Umpires Association--Long With Munsey Publications | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/10inch-craft-churn-pool-in-tiny-regatta-midget-sail-and-motor-boats.html | 10-INCH CRAFT CHURN POOL IN TINY REGATTA; Midget Sail and Motor Boats Vie for Interborough Titles | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/butler-and-hines-team-for-66-to-annex-long-island-tourney-ryan-and.html | Butler and Hines Team for 66 To Annex Long Island Tourney; Ryan and Hicks Take Second Award With 67 in Amateur-Pro Best-Ball Golf--Three Pairs Tie at 67 in All-Pro Group | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/shanebrook-takes-auto-race.html | Shanebrook Takes Auto Race | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/29-injured-in-crash-of-bus-and-fire-engine-false-alarm-brings.html | 29 Injured in Crash of Bus and Fire Engine; False Alarm Brings Philadelphia Accident | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/bankers-buy-loan-of-niagara-falls-boatmens-national-of-st-louis-and.html | BANKERS BUY LOAN OF NIAGARA FALLS; Boatmen's National of St. Louis and Two Fiscal Houses Take $480,000 at 100.089 SOMERVILLE, MASS., AWARD City Places $500,000 of Notes at 0.387%--Other Municipal Fiscal Operations Somerville, Mass. Holyoke, Mass. Arlington, Mass. Campbell County, Ky. Wellesley, Mass. Altoona, Pa. Birmingham, Ala. | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/du-pont-to-retire-debenture-stock-holders-of-450-preferred-and-the.html | DU PONT TO RETIRE DEBENTURE STOCK; Holders of $4.50 Preferred and the Common to Vote on the Plan on Sept. 29 $1.25 VOTED ON COMMON Interim Dividend the Same as in 2 Preceding Quarters-- Payments Above 1938 Basis of Exchange Saving on Dividend Payments | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/philadelphia-snag-laid-to-old-feud-republican-leaders-trying-to.html | PHILADELPHIA SNAG LAID TO OLD FEUD; Republican Leaders, Trying to Elect Connell Mayor, Recall Penrose Scheme U. OF P. HEAD ALTERNATE Dr. Gates and Others Are Mentioned- -City Is Set for Wilson Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/various-phases-of-yesterdays-manoeuvres-in-the-battle-being-fought.html | VARIOUS PHASES OF YESTERDAY'S MANOEUVRES IN THE 'BATTLE BEING FOUGHT IN THE CHAMPLAIN VALLEY | True | Wired Photos--Times Wide WorldWired Photo--Times Wide World | C1B 426153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/german-bomb.html | GERMAN BOMB | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/treasury-bill-rate-up-weeks-issue-goes-at-0042-per-cent0032.html | TREASURY BILL RATE UP; Week's Issue Goes at 0.042 Per Cent--0.032% Previously | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/2078-spanish-refugees-on-a-93passenger-ship.html | 2,078 Spanish Refugees On a 93-Passenger Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/restaurateur-bankrupt-operator-of-cafe-in-venezuela-pavilion-files.html | RESTAURATEUR BANKRUPT; Operator of Cafe in Venezuela Pavilion Files Petition | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/two-utilities-file-issues-with-sec-public-service-of-indiana-asks.html | TWO UTILITIES FILE ISSUES WITH SEC; Public Service of Indiana Asks Exemption From Holding Company Act TO SELL $38,000,000 LOAN Also to Offer $10,000,000 of Debentures--Marion-Reserve Power Financing | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/france-gives-farley-book-of-rare-stamps-postmaster-general-to-have.html | FRANCE GIVES FARLEY BOOK OF RARE STAMPS; Postmaster General to Have Luncheon With Daladier Today | True | Wireless to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/condition-of-reserve-member-banks-in-101-cities-aug-16.html | Condition of Reserve Member Banks in 101 Cities Aug. 16. | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/rev-lewis-scudder-retired-presbyterian-pastor-served-at-galway-ny.html | REV. LEWIS SCUDDER; Retired Presbyterian Pastor Served at Galway, N.Y. | True | | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/melody-annexes-star-class-race-smarts-yacht-is-first-in-atlantic.html | MELODY ANNEXES STAR CLASS RACE; Smart's Yacht Is First in Atlantic Coast Series Off Port Washington HI-HAT FINISHES SECOND Mrs. Godwin's Craft Trails by 25 Seconds--Jackrose Third Over 10 Miles | True | By James Robbins Special To the New York Times. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/costume-ball-held-in-northeast-harbor-charles-b-bradleys-and-mrs.html | COSTUME BALL HELD IN NORTHEAST HARBOR; Charles B. Bradleys and Mrs. Reginald de Koven Entertain Jaqueline Hicks to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 426153 |
| 1939-08-22 | 1939-08-22 | https://www.nytimes.com/1939/08/22/archives/divorces-colonel-harms.html | Divorces Colonel Harms | True | | C1B 426153 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/many-zionists-quit-parley-in-war-fear-dr-goldstein-presents-a-check.html | MANY ZIONISTS QUIT PARLEY IN WAR FEAR; Dr. Goldstein Presents a Check for $250,000 at Geneva | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/store-receives-plaque-lord-taylor-honored-by-group-for-blouse.html | STORE RECEIVES PLAQUE; Lord & Taylor Honored by Group for Blouse Promotion | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/price-of-gasoline-rises-some-small-refiners-unable-to-get-crude-oil.html | PRICE OF GASOLINE RISES; Some Small Refiners Unable to Get Crude Oil for Operations | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bars-cheaphay-program-wallace-aide-answers-requests-from-northeast.html | BARS CHEAP-HAY PROGRAM; Wallace Aide Answers Requests From Northeast Drought Area | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/tigers-buy-buffalo-pitcher.html | Tigers Buy Buffalo Pitcher | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/serious-slump-in-london.html | Serious Slump in London | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/rome-acclaims-end-of-encirclement-believes-sovietreich-pact-gives.html | ROME ACCLAIMS END OF 'ENCIRCLEMENT'; Believes Soviet-Reich Pact Gives Axis Preponderance of Power in Europe POLES EXPECTED TO YIELD Britain and France Are Held Unlikely to Keep Aid Pledge --Vatican Plans Appeal | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/helen-klein-betrothed-engagement-to-john-j-budd-is-announced-in.html | HELEN KLEIN BETROTHED; Engagement to John J. Budd Is Announced in Linden | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/milk-strike-peace-is-due-to-be-voted-by-farmers-today-milk-trucks.html | MILK STRIKE PEACE IS DUE TO BE VOTED BY FARMERS TODAY; MILK TRUCKS UP-STATE UNDER POLICE GUARD | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/news-of-the-commodity-markets-higher-prices-fail-to-hold-in-wheat.html | NEWS OF THE COMMODITY MARKETS; HIGHER PRICES FAIL TO HOLD IN WHEAT Traders Consider News From Abroad Less Warlike and Take Selling Side LIST ENDS 3/4 TO 1 3/8c OFF Liverpool, 2 3/4c Up at the Start, Finishes With Gains of 1 to 1 3/8c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/odd-fellows-urge-moral-education-head-of-order-in-address-at-fair.html | ODD FELLOWS URGE MORAL EDUCATION; Head of Order, in Address at Fair, Outlines Plan for the Training of Youth DRILL TEAMS ON PARADE 22,000 Members of Fraternity and Auxiliary, in Convention Here, View Exhibits | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/pegasus-four-on-top-halts-monmouth-county-7-to-6-in-northeastern.html | PEGASUS FOUR ON TOP; Halts Monmouth County, 7 to 6, in Northeastern Final | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/in-the-nation-effect-of-new-europe-on-our-foreign-policy.html | In The Nation; Effect of "New Europe" on Our Foreign Policy | True | By Arthur Krock | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/free-city-statute-held-null-and-void-leader-of-reichs-lawyers-says.html | FREE CITY STATUTE HELD NULL AND VOID; Leader of Reich's Lawyers Says Imposed Status Has No Legal Validity WAY PAVED FOR 'RETURN' But Dr. Frank Fails to State Just How and When Danzig Will Rejoin Germany | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/lloyds-rate-on-life-risk.html | Lloyd's Rate on Life Risk | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/pope-expected-to-broadcast.html | Pope Expected to Broadcast | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/woman-lawyer-faces-estate-theft-charge-surrogate-urges-prosecution.html | WOMAN LAWYER FACES ESTATE THEFT CHARGE; Surrogate Urges Prosecution in Loss of Composer's Assets | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/forward-orders-in-hosiery-refused-no-immediate-rise-seen-but-mills.html | FORWARD ORDERS IN HOSIERY REFUSED; No Immediate Rise Seen, but Mills Limit Bookings to Near-by Delivery PRICES CALLED TOO LOW Branded Line Base Should Be 15c Higher for Profitable Operation, It Is Held | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/122-at-columbia-win-hayden-prizes-scholarships-bestowed-for-first.html | 122 AT COLUMBIA WIN HAYDEN PRIZES; Scholarships, Bestowed for First Time by Foundation, Valued at $25,000 | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/third-car-theft-jails-youth.html | Third Car Theft Jails Youth | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/railroad-strike-called-in-britain-engineers-to-quit-saturday-in-row.html | RAILROAD STRIKE CALLED IN BRITAIN; Engineers to Quit Saturday in Row Over Demand for Better Conditions, More Pay BIG UNION TO STAY ON JOB Parliament Expected to Curb Walkout by Emergency Law at Tomorrow's Session | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/news-of-markets-in-european-cities-london-trading-at-standstill-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading at Standstill on News of the Proposed Russo-German Pact ENTIRE LIST DOWN IN PARIS Prices in Amsterdam Weaken, Then Recover--Sharp Rally Takes Place in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/benefit-planned-at-southampton-foolish-flower-fete-to-be-held.html | BENEFIT PLANNED AT SOUTHAMPTON; 'Foolish Flower Fete' to Be Held Tuesday for Kips Bay Boys Club in New York SHOW TO BE BURLESQUED Mrs. F.C. Bishop and Francis Markoe in Charge--Many Entertain at Resort | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/cable-ship-in-drydock-the-cyrus-field-now-at-hoboken-to-sail-for.html | CABLE SHIP IN DRYDOCK; The Cyrus Field, Now at Hoboken, to Sail for Halifax Friday | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/educators-at-san-juan-750-at-puerto-rican-port-will-take-part-in.html | EDUCATORS AT SAN JUAN; 750 at Puerto Rican Port Will Take Part in Conferences | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/aileen-g-barlow-lists-attendants-sister-to-be-matron-of-honor-at.html | AILEEN G. BARLOW LISTS ATTENDANTS; Sister to Be Matron of Honor at Marriage Here Sept. 4 to E. Gerard Ryan | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/store-uses-television-fashion-and-appliance-shows-put-on-for.html | STORE USES TELEVISION; Fashion and Appliance Shows Put On for Customers | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/4-railroads-show-422-rise-in-income-gross-revenues-for-july.html | 4 RAILROADS SHOW 42.2% RISE IN INCOME; Gross Revenues for July Compared With 1938 Rose 6.8% | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/rise-in-panama-canal-traffic.html | Rise in Panama Canal Traffic | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/security-traders-scan-bond-trend-municipal-financing-sifted-as.html | SECURITY TRADERS SCAN BOND TREND; Municipal Financing Sifted as National Association Convenes Here 294 CITIES ARE ANALYZED Another Forum in WaldorfAstoria Hears Attack onExemption Proposals | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/barbecue-dance-on-ranch-for-anne-colgates-debut.html | Barbecue Dance on Ranch For Anne Colgate's Debut | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/red-sox-triumph-over-browns-103-williams-becomes-first-big-leaguer.html | RED SOX TRIUMPH OVER BROWNS, 10-3; Williams Becomes First Big Leaguer to Bat In 100 Runs as Total Reaches 103 FOXX CLOUTS 33D HOMER Gatehouse Has 3-Hit Shut-Out Until McQuinn's 4-Bagger Starts Rally in Ninth | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/japanese-discern-greater-dangers-leaders-confer-on-situation.html | JAPANESE DISCERN GREATER DANGERS; Leaders Confer on Situation Created by Negotiations for German-Soviet Pact SPEEDY REPLY EXPECTED 'Full Battle' Reported From Border of Outer Mongolia With Another Air Victor | True | By Hugh Byas Wireless To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/spragues-son-dies-of-fumes-in-auto-succumbs-in-garage-at-his-home.html | SPRAGUE'S SON DIES OF FUMES IN AUTO; Succumbs in Garage at His Home in Bellport--Death an Accident, Coroner Says BODY FOUND BY HIS AUNT Old Head Injury Believed to Have Caused Victim to Lose Consciousness at Wheel | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/golden-voyage-75-beats-beau-james-bachrach-entry-takes-sprint-at.html | GOLDEN VOYAGE, 7-5, BEATS BEAU JAMES; Bachrach Entry Takes Sprint at Saratoga, With Volitant Third in Field of Four SIX FAVORITES SHOW WAY Public Choices Again Capture First Five Races--Barnet Annexes Initial Start | True | By Bryan Field Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/jane-engel-shop-in-white-plains.html | Jane Engel Shop in White Plains | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reich-trade-slowed-july-business-was-handicapped-by-harvest.html | REICH TRADE SLOWED; July Business Was Handicapped by Harvest Difficulty | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/drug-group-lifts-six-months-profit-mckesson-robbins-trustee-shows.html | DRUG GROUP LIFTS SIX MONTHS' PROFIT; McKesson & Robbins Trustee Shows Net of $1,502,326, as Against $348,089 in 1938 SALES UP 4.68% IN JULY Volume for Seven Months Is Increased $831,444 Over Same Period Last Year | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/topics-in-wall-street-brooklyn-union-merger.html | TOPICS IN WALL STREET; Brooklyn Union Merger | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/corn-insurance-dropped-protests-halt-aaa-plan-to-cover-crops-sealed.html | CORN INSURANCE DROPPED; Protests Halt AAA Plan to Cover Crops Sealed for Loans | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/shutdowns-in-oil-cut-crude-output-daily-total-last-week-dropped.html | SHUT-DOWNS IN OIL CUT CRUDE OUTPUT; Daily Total Last Week Dropped 1,069,550 Barrels to an Average of 2,480,550 NATION'S STOCKS DECLINE Runs to Refining Stills Slightly Higher Along With the Production of Gasoline | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/the-screen-not-a-mythical-kingdom-but-a-mythical-totalitarian-state.html | THE SCREEN; Not a Mythical Kingdom, but a Mythical Totalitarian State, Is the Scene of the Rialto's 'Conspiracy' | True | By Frank S. Nugent | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/roosevelt-appeal-on-peace-doubted-president-contends-he-can-do.html | ROOSEVELT APPEAL ON PEACE DOUBTED; President Contends He Can Do Nothing More Till Neutrality Statute Is Revised WHITE HOUSE GETS PLEAS Special Session of Congress to Depend on Whether War in Europe Appears Near | True | By Felix Belair Jr. Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/us-officials-act-on-europes-peril-study-how-to-get-100000-americans.html | U.S. OFFICIALS ACT ON EUROPE'S PERIL; Study How to Get 100,000 Americans Home if War Starts Soon | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mystery-in-sudden-death-hl-baird-takes-cab-to-hospital-arrives.html | MYSTERY IN SUDDEN DEATH; H.L. Baird Takes Cab to Hospital, Arrives Unconscious | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/colorado-dam-strike-settled-over-phone-washingtondenver-talk-wins.html | COLORADO DAM STRIKE SETTLED OVER PHONE; Washington-Denver Talk Wins Peace--390 Men to Go Back | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/wpa-teaching-work-on-view.html | WPA Teaching Work on View | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/edison-show-seen-by-4000000.html | Edison Show Seen by 4,000,000 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sylvia-davis-a-bride-english-girl-wed-to-george-a-beardsley-jr-of.html | SYLVIA DAVIS A BRIDE; English Girl Wed to George A. Beardsley Jr. of East Orange | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/miss-hover-takes-3-tennis-matches-reaches-semifinal-round-in.html | MISS HOVER TAKES 3 TENNIS MATCHES; Reaches Semi-Final Round in Eastern Grass Court Play --Miss Sanfilippo Wins | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/euwe-turns-back-mieses-at-chess-wins-eighthround-match-in-30-moves.html | EUWE TURNS BACK MIESES AT CHESS; Wins Eighth-Round Match in 30 Moves for Undisputed Lead at Bournemouth FLOHR AND KLEIN ADJOURN Master From Prague Gains an Advantage--Koenig Defeats Thomas, Takes 4th Place | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/market-advising-scrutinized-by-sec-report-on-investment-counsel.html | MARKET ADVISING SCRUTINIZED BY SEC; Report on Investment Counsel, Sent to Congress, Sees Need for National Supervision PART OF TRUST SURVEY Industry Held to Have Attained Mushroom Growth in 1929-30 --Possibilities of Abuse | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/steel-union-cancels-a-contract.html | Steel Union Cancels a Contract | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/radiant-lamp-plan-approved.html | Radiant Lamp Plan Approved | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/relief-bonds-go-to-halsey-stuart-hc-wainwright-co-associated-with.html | RELIEF BONDS GO TO HALSEY, STUART; H.C. Wainwright & Co. Associated With Chicagoans in Cambridge, Mass., Loan Deal BID 100.111 FOR $465,000 Rome, N.Y., Sells $255,750 of 1.70s to G.B. Gibbons & Co.--Awards by Others | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/3422370-earned-by-timken-bearing-six-months-profit-is-equal-to-142.html | $3,422,370 EARNED BY TIMKEN BEARING; Six Months' Profit Is Equal to $1.42 a Share, Compared With 6 Cents in 1938 Period 63 CENTS NET IN QUARTER Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/nephew-of-pretender-to-throne-of-spain-here.html | Nephew of Pretender To Throne of Spain Here | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/suffolk-fair-is-opened-greentree-farm-wins-many-prizes-in-cattle.html | SUFFOLK FAIR IS OPENED; Greentree Farm Wins Many Prizes in Cattle Judging | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/basil-hanover-triumphs-takes-trot-in-straight-heats-with-palin.html | BASIL HANOVER TRIUMPHS; Takes Trot in Straight Heats With Palin Driving | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/11000-tons-of-steel-on-canal.html | 11,000 Tons of Steel on Canal | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/stadium-concerts-will-close-tonight-muriel-dickson-soprano-and.html | STADIUM CONCERTS WILL CLOSE TONIGHT; Muriel Dickson, Soprano, and Howard Barlow Principals | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/enjoined-on-hat-labels-milliners-restrained-from-use-of-commissions.html | ENJOINED ON HAT LABELS; Milliners Restrained From Use of Commission's Tags | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/asks-missionary-crusade-priest-at-capital-meeting-says-us-must.html | ASKS MISSIONARY CRUSADE; Priest at Capital Meeting Says U.S. Must Spread Christianity | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/screen-news-here-and-in-hollywood-warners-to-make-the-life-of-tony.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Make 'The Life of Tony Pastor,' With E.G. Robinson in Title Role FOUR PREMIERES TODAY Houses Where New Films Will Be Shown Are Palace, Cameo, Paramount, Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/rj-baker-warns-on-merchant-ships-no-nation-that-neglected-them-has.html | R.J. BAKER WARNS ON MERCHANT SHIPS; No Nation That Neglected Them Has Maintained Position Among Nations, He Says OUTLINES MARINE HISTORY Program to Revive Fleet Is Praised by Leader in Address at Fair | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/plan-apartments-at-20-fifth-ave-builders-to-erect-17story-house-on.html | PLAN APARTMENTS AT 20 FIFTH AVE.; Builders to Erect 17-Story House on Berkeley Site at Ninth St. Corner COST IS SET AT $700,000 New Structure to Contain 110 Suites--Other Plans for Building Work Filed | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/paddle-kayaks-to-fair-five-poles-here-from-detroit-after-1000mile.html | PADDLE KAYAKS TO FAIR; Five Poles Here From Detroit After 1,000-Mile Trip | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/greece-held-sure-to-support-british-despite-antidemocratic-rule.html | GREECE HELD SURE TO SUPPORT BRITISH; Despite Anti-Democratic Rule, Athens Fears Rome and Cites London's Naval Strength FRENCH POWER STRESSED Bulgaria Receives News of the Soviet-German Agreement as a Sign for Peace | True | Wireless to THE NEW YORK TIMES. Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/chief-rasmussen-killed-in-car-crash-brooklyn-battalion-leader-is.html | CHIEF RASMUSSEN KILLED IN CAR CRASH; Brooklyn Battalion Leader Is Victim in Pennsylvania | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sports-of-the-times-sparring-with-the-heavyweights.html | Sports of the Times; Sparring With the Heavyweights | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/peace-session-sept-8-panamerican-student-group-to-meet-on-manhattan.html | PEACE SESSION SEPT. 8; Pan-American Student Group to Meet on Manhattan Campus | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/soviet-makes-new-fertilizer.html | Soviet Makes New Fertilizer | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/wage-plan-for-cripples-stands.html | Wage Plan for Cripples Stands | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/city-gets-respite-as-humidity-drops-temperature-still-8-degrees.html | CITY GETS RESPITE AS HUMIDITY DROPS; Temperature Still 8 Degrees Above Normal, With No Hope for Let-Up in Sight | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/buys-concord-silver-plant.html | Buys Concord Silver Plant | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/ribbentrop-on-way-german-foreign-minister-and-staff-of-experts.html | RIBBENTROP ON WAY; German Foreign Minister and Staff of Experts Expect Quick Action AXIS IS 'BLOCKADE-PROOF' Press Pours Ridicule on Paris and London for 'Groveling Before the Kremlin' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/editor-a-priest-50-years-rev-jj-wynne-to-offer-mass-of-thanksgiving.html | EDITOR A PRIEST 50 YEARS; Rev. J.J. Wynne to Offer Mass of Thanksgiving Tomorrow | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/to-exploit-timber-resources.html | To Exploit Timber Resources | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/newark-tax-sale-small-holc-redeems-907-parcels-owners-of-6000-pay.html | NEWARK TAX SALE SMALL; HOLC Redeems 907 Parcels-- Owners of 6,000 Pay Levies | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/whitcombe-not-to-play.html | Whitcombe Not to Play | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/manhattan-mortgges.html | MANHATTAN MORTGAGES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/americans-in-europe-start-to-rush-home-normandie-sails-today.html | Americans in Europe Start to Rush Home; Normandie Sails Today Completely Booked | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/priest-and-new-yorker-drown.html | Priest and New Yorker Drown | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/defines-childlabor-ban.html | Defines Child-Labor Ban | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/argentina-moves-to-curtail-imports-new-license-code-would-cut.html | ARGENTINA MOVES TO CURTAIL IMPORTS; New License Code Would Cut Inward Commerce to 1934-36 Level ADVANTAGE TO U.S. SEEN Fundamental Point in Policy Is Coordination of Nation's Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/larchmont-skipper-paces-star-series-turner-runnerup-to-ketcham-in.html | LARCHMONT SKIPPER PACES STAR SERIES; Turner, Runner-Up to Ketcham in Second Race, Leading With 36 Points HALSTED BOAT IS THIRD Fleet Forced to Await Wind Until Midafternoon--Three Tie for 3d in Standing | True | By James Robbins Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/westbury-counts-in-every-period-to-beat-roslyn-poloists-12-to-6.html | Westbury Counts in Every Period To Beat Roslyn Poloists, 12 to 6; Captures High-Goal Match at Schiff Field --Young Hopping and Balding Thrown --Cecil Smith Stars for Whites | True | By Robert F.kelley Special To the New York Times. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sterling-steady-despite-war-fears-pound-closes-day-unchanged-at-468.html | STERLING STEADY DESPITE WAR FEARS; Pound Closes Day Unchanged at $4.68 1/16--Franc Also Firm at 2.64 5/16 Cents REICH MARK OFF 5 POINTS Guilder, Belga and Polish Zloty Decline--Gold Imports Total $23,072,000 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/new-brokerage-concern-elliott-crawford-co-to-open-office-at-120.html | NEW BROKERAGE CONCERN; Elliott, Crawford & Co. to Open Office at 120 Broadway | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/business-world-buyer-attendance-off-sharply.html | Business World; Buyer Attendance Off Sharply | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/store-group-for-larchmont.html | Store Group for Larchmont | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mennonite-hits-schools-speaker-at-allensville-says-they-fail-in.html | MENNONITE HITS SCHOOLS; Speaker at Allensville Says They Fail in Training | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/cotton-advances-on-events-abroad-market-here-strengthening-6-to-11.html | COTTON ADVANCES ON EVENTS ABROAD; Market Here, Strengthening 6 to 11 Points, Also Gets Fillip From Rise in Securities TRADE INACTIVE AS BUYER Covering by Commission Houses Noted--Hedging Operations Continue Light | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/vote-for-milk-settlement.html | Vote for Milk Settlement | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/asks-authority-for-note-issue.html | Asks Authority for Note Issue | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/exhibitors-join-drive-to-end-false-notions-about-show-throughout.html | Exhibitors Join Drive to End False Notions About Show Throughout Country; CHILEAN TROUBADOURS HERE FOR THE FAIR | True | By Frank S. Adams | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/7-states-may-issue-appeal-for-peace-possible-call-to-germany-and.html | 7 STATES MAY ISSUE APPEAL FOR PEACE; Possible Call to Germany and Poland by Oslo Powers Is Reported on Eve of Parley THEIR DISINTEREST NOTED But Officials Insist Talks at Brussels Will Cover Mainly Economic Issues in War | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/spain-hails-pact-move-press-says-democracies-have-failed-against.html | SPAIN HAILS PACT MOVE; Press Says Democracies Have Failed Against Germany | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/americanettes-victors-42.html | Americanettes Victors, 4-2 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/war-on-steinbeck-book-california-farmers-ask-statewide-ban-on-novel.html | WAR ON STEINBECK BOOK; California Farmers Ask State Wide Ban on Novel | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/after-the-shock.html | AFTER THE SHOCK | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/borough-auditor-seized-crichton-of-fair-lawn-held-as-witness-in.html | BOROUGH AUDITOR SEIZED; Crichton of Fair Lawn Held as Witness in Budget Case | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/49-yearlings-are-sold-total-for-season-at-saratoga-is-1331975.html | 49 YEARLINGS ARE SOLD; Total for Season at Saratoga Is $1,331,975, Topping 1938 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/49ers-play-blind-alley-james-warwicks-melodrama-presented-at.html | 49ERS PLAY 'BLIND ALLEY'; James Warwick's Melodrama Presented at Whitefield | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/admits-4601-holdup-prisoner-halts-trial-to-plead-and-is-held-for.html | ADMITS $4,601 HOLD-UP; Prisoner Halts Trial to Plead and Is Held for Sentencing | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/books-of-the-times-the-genius.html | BOOKS OF THE TIMES; The Genius | True | By Ralph Thompson | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/westchester-tolls-reach-36254-total-receipts-lower-on-second-day.html | WESTCHESTER TOLLS REACH 36,254 TOTAL; Receipts Lower on Second Day, but Officials Are Satisfied | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/the-civil-service.html | The Civil Service | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/cornelia-b-hewitt-sets-wedding-day-she-will-be-married-on-sept-2-to.html | CORNELIA B. HEWITT SETS WEDDING DAY; She Will Be Married on Sept. 2 to Dudley Fitts of Wallingford | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/truck-kills-driver-on-ferryboat.html | Truck Kills Driver on Ferryboat | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/a-test-bid-to-russia-is-reported-being-made.html | A Test Bid to Russia Is Reported Being Made | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/to-show-lace-fashions.html | To Show Lace Fashions | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/logomotive-orders-rise-baldwin-works-in-july-received-4017421-of.html | LOGOMOTIVE ORDERS RISE; Baldwin Works in July Received $4,017,421 of Business | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/superficial-diplomacy-calcutta-says-sovietreich-pact-aims-to.html | 'SUPERFICIAL DIPLOMACY'; Calcutta Says Soviet-Reich Pact Aims to Frighten Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sentence-suspended-at-albany.html | Sentence Suspended at Albany | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/tnec-to-hear-lincoln-metropolitan-head-to-explain-industrial.html | TNEC TO HEAR LINCOLN; Metropolitan Head to Explain Industrial Insurance | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/proposes-federation-of-5-printing-unions-berry-in-speech-to-itu.html | PROPOSES FEDERATION OF 5 PRINTING UNIONS; Berry, in Speech to I.T.U., Asks an Independent Grouping | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/two-homes-on-park-avenue-corner-sold-to-provide-a-site-for-new.html | Two Homes on Park Avenue Corner Sold To Provide a Site for New Apartments | True | By Lee E.cooper | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dr-tw-bass-state-treasurer-of-nebraska-dies-in-his-office.html | DR. T.W. BASS; State Treasurer of Nebraska Dies in His Office | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/citys-health-unhurt-by-humid-hot-spell-more-infant-deaths-in-week.html | CITY'S HEALTH UNHURT BY HUMID HOT SPELL; More Infant Deaths in Week, but General Mortality Drops | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/statement-by-the-british.html | Statement by the British | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hits-mailing-of-obscene-books.html | Hits Mailing of Obscene Books | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reports-of-activities-in-metropolitan-real-estate-properties-sold.html | REPORTS OF ACTIVITIES IN METROPOLITAN REAL ESTATE; PROPERTIES SOLD ON THE WEST SIDE Henry Goelet Gets 199-Room Apartment House at 659 West 162d Street DEAL IN WEST 103D ST. Loft Buildings on the Lower East Side Also Figure in Day's Transactions | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/links-bund-effort-to-reich-embassy-before-dies-committee.html | LINKS BUND EFFORT TO REICH EMBASSY; BEFORE DIES COMMITTEE | True | By Frederick R. Barkley Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mexico-claims-gain-in-production-of-oil-senator-reports-145000.html | MEXICO CLAIMS GAIN IN PRODUCTION OF OIL; Senator Reports 145,000 Barrels Daily-- Old Figure 118,000 | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/district-schools-for-sale.html | DISTRICT SCHOOLS FOR SALE | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/commons-is-called-it-will-be-asked-to-give-wartime-powers-to.html | COMMONS IS CALLED; It Will Be Asked to Give Wartime Powers to Cabinet at Once MORE TROOPS MOBILIZED London Is Firm in Reasserting Its Guarantee to Warsaw-- Chamberlain in Angry Mood | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/textile-pay-inquiry-ends-andrews-is-expected-to-rule-within-month.html | TEXTILE PAY INQUIRY ENDS; Andrews Is Expected to Rule Within Month on Minimum | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/thousands-throng-wilson-funeral-hear-eulogy-calling-philadelphia.html | THOUSANDS THRONG WILSON FUNERAL; Hear Eulogy Calling Philadelphia Mayor Dynamic, Colorful and DaringPOLITICAL SIDE SUSPENDEDFriends and Foes Honor ManWho Attracted 'Masses'-- Thousands Pass Pier | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/record-ocean-flight-by-american-clipper-flying-boat-makes-trip-from.html | RECORD OCEAN FLIGHT BY AMERICAN CLIPPER; Flying Boat Makes Trip From Azores in 17 Hours 7 Minutes | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/jersey-town-seeks-to-tax-duke-power-hillsboro-asks-ruling-on-levy.html | JERSEY TOWN SEEKS TO TAX DUKE POWER; Hillsboro Asks Ruling on Levy of $150,000 on $17,000,000 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/naval-orders.html | Naval Orders | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/embargo-move-wins-approval-in-britain-but-nazi-buying-of-materials.html | EMBARGO MOVE WINS APPROVAL IN BRITAIN; But Nazi Buying of Materials Is Below Volume of Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/seawanhaka-boat-first-gains-second-place-on-points-in-sound.html | SEAWANHAKA BOAT FIRST; Gains Second Place on Points in Sound Yachting Series | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/charity-fete-held-at-white-sulphur-300-attend-dance-in-setting-of.html | CHARITY FETE HELD AT WHITE SULPHUR; 300 Attend Dance in Setting of Cross-Roads Market | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/british-war-order-to-canadians.html | British War Order to Canadians | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/drops-oldetyme-suit-faa-dismisses-proceedings-against-distiller.html | DROPS OLDETYME SUIT; FAA Dismisses Proceedings Against Distiller | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/republicans-lead-rolls-philadelphia-registration-shows-them-well.html | REPUBLICANS LEAD ROLLS; Philadelphia Registration Shows Them Well Ahead | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/harkness-revealed-as-donor-to-cornell-gave-125000-in-1923-to-set-up.html | HARKNESS REVEALED AS DONOR TO CORNELL; Gave $125,000 in 1923 to Set Up White Professorship | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/feller-taxes-18th-for-indians-6-to-4-six-runs-in-sixth-turn-back.html | FELLER TAXES 18TH FOR INDIANS, 6 TO 4; Six Runs in Sixth Turn Back Senators in Night Game-- Lewis Wastes Homer | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/woman-halts-riot-in-strike-at-barre-hurls-rocks-from-hill-to-rout.html | WOMAN HALTS RIOT IN STRIKE AT BARRE; Hurls Rocks From Hill to Rout 200-- Four Injured in Clash | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/french-reds-praise-pact.html | French Reds Praise Pact | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mit-to-train-experts-for-ship-building-boom.html | M.I.T. to Train Experts For Ship Building Boom | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/schools-planning-180000-pay-saving-board-considers-abolishing.html | SCHOOLS PLANNING $180,000 PAY SAVING; Board Considers Abolishing Bonuses to Teachers in Administrative Posts BUDGET MEETING FRIDAY Union's Suit to Block the Economy Appropriations Will Be Heard Today | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/investors-put-off-vote-on-bmt-sale-stockholders-lack-a-quorum-irt.html | INVESTORS PUT OFF VOTE ON B.M.T. SALE; Stockholders Lack a Quorum --I.R.T. Hearings End | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/swiss-strengthen-frontiers.html | Swiss Strengthen Frontiers | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/4-file-for-roosevelt-new-jersey-group-to-run-as-independent.html | 4 FILE FOR ROOSEVELT; New Jersey Group to Run as Independent Delegates | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/richman-plea-wins-aid-in-actors-row-afa-leader-persuades-equitys.html | RICHMAN PLEA WINS AID IN ACTORS ROW; A.F.A. Leader Persuades Equity's Council to Defer Action Against Sophie Tucker | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/shift-announced-by-us-steel-unit-jg-munson-succeeds-t-moses-as-vice.html | SHIFT ANNOUNCED BY U.S. STEEL UNIT; J.G. Munson Succeeds T. Moses as Vice President of U.S. Steel of Delaware | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/made-chairman-of-utility.html | Made Chairman of Utility | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/4-here-to-chant-the-songs-of-chile-cowboy-quartet-of-latin-business.html | 4 HERE TO CHANT THE SONGS OF CHILE; Cowboy Quartet of Latin Business Men to Give Performance at FairMET BY AIDES OF CONSUL21 Members of Peru's Delegation to Catholic CongressAlso Are on Liner | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hong-kong-to-list-its-british-women-for-an-emergency-calls-on-them.html | HONG KONG TO LIST ITS BRITISH WOMEN FOR AN EMERGENCY; Calls on Them to Register With Children So as to Be Ready for Evacuation JAPANESE CAUSE FEARS 100 American Women and Children to Be Taken Out of Flooded Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/eagle-eleven-beats-allstars-by-170-but-all-nine-obrien-passes-fail.html | EAGLE ELEVEN BEATS ALL-STARS BY 17-0; But All Nine O'Brien Passes Fail in Philadelphia | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/steel-ingot-rise-again-counters-trend-auto-releases-expected-early.html | Steel Ingot Rise Again Counters Trend; Auto Releases Expected Early Next Month | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/1050000-of-4-pc-sinking-fund-bonds-on-market-today-for-utility-in.html | $1,050,000 of 4 P.C. Sinking Fund Bonds On Market Today for Utility in Michigan | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/leaves-baby-with-diet-formula.html | Leaves Baby With Diet Formula | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/fall-luggage-line-chosen-by-stores-200-items-picked-to-be-sold.html | FALL LUGGAGE LINE CHOSEN BY STORES; 200 Items Picked to Be Sold Under Group's Brand Name in Coming Season ORDERS RUNNING AHEAD Dealers Said to Be Encouraged by Current Gains--Will Stress Gift Goods | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/miss-bellerjeau-to-wed-fanwood-girl-is-affianced-to-edward-h.html | MISS BELLERJEAU TO WED; Fanwood Girl Is Affianced to Edward H. Thompson | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/iron-horses-raid-plattsburg-zones-on-the-battlefield-at-the.html | 'IRON HORSES' RAID PLATTSBURG ZONES; ON THE "BATTLEFIELD" AT THE PLATTSBURG WAR MANOEUVRES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/fined-in-reno-gambling-case.html | Fined in Reno Gambling Case | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/decision-blasted-by-manager-mead-armstrongs-pilot-charges-ambers.html | DECISION BLASTED BY MANAGER MEAD; Armstrong's Pilot Charges Ambers Failed to Land a Legal Blow in Fight SAYS THUMBS MADE CUTS Negro Star Plans to Rest for Week--Conqueror Willing to Meet Him Again | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/west-point-war-marked-by-a-coup-dismounted-cavalry-retreating-finds.html | WEST POINT 'WAR' MARKED BY A COUP; Dismounted Cavalry, Retreating, Finds Flanking DetailHas Seized Its HorsesQUICK THINKING IS SHOWNBrilliant Strategy Evidencedby Cadet Officer--MajorEngagement Today | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/juffe-case-weak-baldwin-concedes-indictment-was-obtained-on.html | JUFFE CASE WEAK BALDWIN CONCEDES; Indictment Was Obtained on 'Worthless' Evidence, Aide of Geoghan Admits on Stand 'NEVER GAVE IT A THOUGHT' Prosecution Seeks to Show Fur Case Action Was Rushed After Bribe Inquiry Began | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/art-for-santa-barbara-county-buys-old-postoffice-for-a-large-museum.html | ART FOR SANTA BARBARA; County Buys Old Postoffice for a Large Museum | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/food-sessions-to-open-5000-retailers-are-expected-at-chicago.html | FOOD SESSIONS TO OPEN; 5,000 Retailers Are Expected at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/alice-murphy-bride-of-robert-t-brooks-sister-attendant-at-wedding.html | ALICE MURPHY BRIDE OF ROBERT T. BROOKS; Sister Attendant at Wedding in Mount Vernon Church | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sanitation-needs-put-at-12818651-capital-outlay-program-for-next.html | SANITATION NEEDS PUT AT $12,818,651; Capital Outlay Program for Next Six Years Includes $1,743,000 Incinerator NEW DUMPS ALSO PLANNED Project for Brooklyn Bridge Rebuilding Explained as Old Request Revived | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/work-barred-to-brazil-visitors.html | Work Barred to Brazil Visitors | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/jersey-officials-fined-west-wildwood-councilmen-held-in-contempt.html | JERSEY OFFICIALS FINED; West Wildwood Councilmen Held in Contempt Over Sewage | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/farm-income-falling-federal-bureau-puts-figure-at-7900000000-for.html | FARM INCOME FALLING; Federal Bureau Puts Figure at $7,900,000,000 for Year | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/wide-range-covered-in-business-leasing-offices-manufacturing-units.html | WIDE RANGE COVERED IN BUSINESS LEASING; Offices, Manufacturing Units and Shops Reported Leased | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/australia-seeks-details-menzies-finds-russogerman-pact-hard-to.html | AUSTRALIA SEEKS DETAILS; Menzies Finds Russo-German Pact Hard to Understand | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/henry-manvilles-have-son.html | Henry Manvilles Have Son | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mae-murray-charges-prince-took-her-cash-she-demands-12000-a-year.html | MAE MURRAY CHARGES PRINCE TOOK HER CASH; She Demands $12,000 a Year for Support of Her Son | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/unpaid-teachers-in-mexico-protest-charge-pressure-to-back-official.html | UNPAID TEACHERS IN MEXICO PROTEST; Charge Pressure to Back Official Candidate for Presidency | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/news-of-wood-field-and-stream-hair-mouse-for-bass.html | News of Wood, Field and Stream; Hair Mouse for Bass | True | By Raymond R.camp Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/charles-e-birtchiel-last-local-survivor-of-pithole-early-oil-days.html | CHARLES E. BIRTCHIEL; Last Local Survivor of Pithole Early Oil Days Was 87 | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/war-on-new-deal-urged-hm-gartley-sees-republicans-girded-for.html | WAR ON NEW DEAL URGED; H.M. Gartley Sees Republicans Girded for Campaign | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/curator-of-negro-literature.html | Curator of Negro Literature | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dividend-news-boston-woven-hose-and-rubber.html | DIVIDEND NEWS; Boston Woven Hose and Rubber | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/senator-bone-injured-falls-on-waxed-floor-at-his-home-and-breaks.html | SENATOR BONE INJURED; Falls on Waxed Floor at His Home and Breaks His Hip | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/malta-increases-her-defenses.html | Malta Increases Her Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/large-units-taken-by-city-dwellers-sylvan-oestreicher-leases-an.html | LARGE UNITS TAKEN BY CITY DWELLERS; Sylvan Oestreicher Leases an Apartment of Ten Rooms in 270 Park Avenue SUITE FOR ARTHUR LEEDS Helen V. Martin and Frank B. Taussig Also Listed on Day's Agency Reports | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/living-cost-up-02-in-july-over-june-every-major-classification.html | LIVING COST UP 0.2% IN JULY OVER JUNE; Every Major Classification Except Clothing Gained, Says Industrial Board 18.4% HIGHER THAN 1933 Purchasing Value of the Dollar 117.8 Cents in Terms of the 1923 Standard | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/summaries-at-wee-burn.html | Summaries at Wee Burn | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sees-effect-in-balkans.html | Sees Effect in Balkans | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/annenberg-named-in-new-taxes-case-accused-with-7-others-in.html | ANNENBERG NAMED IN NEW TAXES CASE; Accused With 7 Others in Connection With Income of Service to Bookmakers TOTAL OF $137,720 CLAIMED Second Federal Indictment of Publisher at Chicago--Evasion and Plot Alleged | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/garner-runs-close-in-survey-for-1940-he-has-377-to-roosevelts-384.html | GARNER RUNS CLOSE IN SURVEY FOR 1940; He Has 37.7% to Roosevelt's 38.4% in Poll Covering 3,193 Country Newspapers DEWEY HOLDS IN LEAD Vandenberg and Taft Show Substantial Strength on the Republican Side | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/roosevelt-silent-on-news-from-europe-sails-southward-to-troll-in.html | Roosevelt Silent on News From Europe; Sails Southward to Troll in Gulf Stream | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/elijah-baxter-91-landscape-artist-rhode-island-painter-received.html | ELIJAH BAXTER, 91, LANDSCAPE ARTIST; Rhode Island Painter Received State Bicentennial Prize | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/charles-harris-baker-founder-and-chairman-of-chain-of-california.html | CHARLES HARRIS BAKER; Founder and Chairman of Chain of California Shoe Stores | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sir-john-astbury-79-exhigh-court-judge-declared-general-strike-of.html | SIR JOHN ASTBURY, 79, EX-HIGH COURT JUDGE; Declared General Strike of 1926 Illegal in Trade Union Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/burns-to-death-in-boat-blast.html | Burns to Death in Boat Blast | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reward-for-lepke-may-total-50000-federal-agency-ready-to-add-to-its.html | REWARD FOR LEPKE MAY TOTAL $50,000; Federal Agency Ready to Add to Its Offer if It Gets Information First GANGSTER'S WIFE HEARD Testifies 2 Hours Before Jury -- Zwillman Freed on Bail on Contempt Charge | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sentenced-in-5yearold-holdup.html | Sentenced in 5-Year-Old Hold-Up | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/france-prepares-to-stop-germany-will-fight-to-protect-poland-if.html | FRANCE PREPARES TO STOP GERMANY; Will Fight to Protect Poland if That Ally Resists Attack, Spokesman Declares FRANCE PREPARES TO STOP GERMANY EYED BY BRITISH AND FRENCH MILITARY MEN | True | By P.j. Philip Wireless To the New York Times. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/tennis-team-to-visit-fair-british-wightman-cup-players-to-be-guests.html | TENNIS TEAM TO VISIT FAIR; British Wightman Cup Players to Be Guests Today | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/learn-to-learn-set-as-school-aim-teachers-at-buffalo-session-hear.html | 'LEARN TO LEARN,' SET AS SCHOOL AIM; Teachers at Buffalo Session Hear English Educator Tell of Objective There ECONOMY MOVE ASSAILED National Chamber's Drive Held to Have Resulted in Closing Many Institutions | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hartley-victor-at-freeport.html | Hartley Victor at Freeport | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/plane-leaves-coast-for-new-zealand-29-on-california-clipper-to.html | PLANE LEAVES COAST FOR NEW ZEALAND; 29 on California Clipper to Herald Regular Service | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/panpacific-conference-delegates-from-various-countries-guests-at.html | PAN-PACIFIC CONFERENCE; Delegates From Various Countries Guests at Reception | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/john-g-boggs-retired-proprietor-of-new-york-hotels-dies-in-florida.html | JOHN G. BOGGS; Retired Proprietor of New York Hotels Dies in Florida | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/author-continues-on-bricklaying-job.html | AUTHOR CONTINUES ON BRICKLAYING JOB | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/firing-of-blanks-means-work-later-rookies-find.html | Firing of Blanks Means Work Later, Rookies Find | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mrs-john-d-spencer-eldest-of-the-four-surviving-daughters-of.html | MRS. JOHN D. SPENCER; Eldest of the Four Surviving Daughters of Brigham Young | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/yawl-tioga-too-first-leads-racing-fleet-on-366mile-race-to-halifax.html | YAWL TIOGA TOO FIRST; Leads Racing Fleet on 366-Mile Race to Halifax | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/aircraft-company-to-expand.html | Aircraft Company to Expand | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/29088-see-ambers-win-from-armstrong-and-regain-world-lightweight.html | 29,088 See Ambers Win From Armstrong and Regain World Lightweight Title; AS LIGHTWEIGHT CHAMPIONSHIP CHANGED HANDS AT STADIUM LAST NIGHT | True | By James P. Dawson | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bayes-to-oppose-0dwyer-in-kings-special-sessions-head-accepts.html | BAYES TO OPPOSE 0'DWYER IN KINGS; Special Sessions Head Accepts Republican Designation Soon After Having Spurned It HERLANDS IS OUT OF RACE His Backers Admit Democratic Victory Seems Certain, but Predict Clean-Up Will Fail | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/12000-negro-elks-march-in-harlem-new-5500000-bridge-which-will-be.html | 12,000 NEGRO ELKS MARCH IN HARLEM; NEW $5,500,000 BRIDGE WHICH WILL BE OPENED TODAY | True | Mathieu | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/the-gold-movement.html | THE GOLD MOVEMENT | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/boom-in-lemonade-inc-to-help-young-cripples.html | Boom in 'Lemonade, Inc.,' To Help Young Cripples | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/glasgow-rangers-in-draw.html | Glasgow Rangers in Draw | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/story-of-title-fight-told-round-by-round-first-round.html | Story of Title Fight Told Round by Round; First Round | True | By Joseph C. Nichols | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/whole-ensemble-often-designed-around-a-set-of-unusual-gemsbaroque.html | Whole Ensemble Often Designed Around a Set of Unusual Gems-- Baroque Pearls Revived for First Time in Years | | By Kathleen Cannell By Clipper To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/poland-has-suffered-partition-4-times-in-a-checkered-history-last.html | Poland Has Suffered Partition 4 Times in a Checkered History; Last Time Independence as State Was Lost Was 1815 With Napoleon's Defeat--World War Gave Land Back Its Sovereignty | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/french-soprano-honored.html | French Soprano Honored | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/berkshire-gardens-will-be-exhibited-tea-to-be-feature-of-library-be.html | BERKSHIRE GARDENS WILL BE EXHIBITED; Tea to Be Feature of Library Benefit Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/russians-abandon-genetics-meeting-prof-vaviloff-president-will-not.html | RUSSIANS ABANDON GENETICS MEETING; Prof. Vaviloff, President, Will Not Attend Parley Opening In Edinburg Today IDEOLOGY IS ONE FACTOR Some Germans Also Will Stay Away-- Democracies Have Big Delegations | True | By Ritchie Calder Special Cable To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/farewell-to-trolleys.html | FAREWELL TO TROLLEYS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/morgan-speeds-to-london-balmoral-gets-gas-masks.html | Morgan Speeds to London; Balmoral Gets Gas Masks | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/new-forms-for-brokers-exchange-will-issue-revised-schedules-for.html | NEW FORMS FOR BROKERS; Exchange Will Issue Revised Schedules for Weekly Data | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/cotton-exchange-seat-off-100.html | Cotton Exchange Seat Off $100 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/23-get-scholarships-entering-bryn-mawr-trustees-grants-go-to-two.html | 23 GET SCHOLARSHIPS ENTERING BRYN MAWR; Trustees' Grants Go to Two, Alumnae Aid to Fourteen | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/saratoga-to-hold-a-dance-tonight-annual-dinner-event-of-the-golf.html | SARATOGA TO HOLD A DANCE TONIGHT; Annual Dinner Event of the Golf Club-- Many Small Parties Are Arranged MICHAEL STRUTTS HOSTS Racing Colony Members Will Assemble for the Turf Writers' Celebration | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/long-island-sales-residential-properties-traded-in-nearby.html | LONG ISLAND SALES; Residential Properties Traded in Near-By Communities | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/william-j-sedgman-retired-chairman-of-atlantic-seaboard-freight.html | WILLIAM J. SEDGMAN; Retired Chairman of Atlantic Seaboard Freight Bureau | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/frozen-sleep-ordeal-for-cancer-survived-heart-of-patient-in.html | 'FROZEN SLEEP' ORDEAL FOR CANCER SURVIVED; Heart of Patient in Illinois Apparently Benefited | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/offers-are-heavy-in-big-buying-drive-read-drug-and-chemical-gets.html | OFFERS ARE HEAVY IN BIG BUYING DRIVE; Read Drug and Chemical Gets 'Surprisingly Good' Bids in $50,000 Purchasing APPLIANCES ARE LACKING Shortage of Clearance Wares Is Indicated--To See Four Salesmen Each Hour | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/four-drown-while-swimming.html | Four Drown While Swimming | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/107-die-in-industrial-accidents.html | 107 Die in Industrial Accidents | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/francis-j-pelzer-cotton-factor-85-exdirector-of-several-mills-in.html | FRANCIS J. PELZER, COTTON FACTOR, 85; Ex-Director of Several Mills in South Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/a-custom-that-is-not-broken-even-in-the-face-of-a-crisis.html | A CUSTOM THAT IS NOT BROKEN EVEN IN THE FACE OF A CRISIS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/new-tiffany-home-to-cost-1000000-new-home-planned-for-tiffany-co.html | NEW TIFFANY HOME TO COST $1,000,000; NEW HOME PLANNED FOR TIFFANY & CO. | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dewey-home-club-plans-reception-but-speech-will-be-nonpolitical.html | Dewey Home Club Plans Reception But Speech Will Be Non-Political; Owosso Group Pushing Him for President Will Hear Him Tomorrow--Midwest Republican Leaders Among Callers | True | By James A. Hagerty Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/clashes-enliven-bridges-hearing-landis-rebukes-defense-witness-and.html | CLASHES ENLIVEN BRIDGES HEARING; Landis Rebukes Defense Witness and Government Counsel for ConductLIE QUESTION IS RAISEDExaminer Tells ShoemakerHis Inquiries IntimateAustrian Falsifies | True | By W.a. MacDonald Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/chrysler-reveals-new-line-of-autos-investment-of-12000000-in-tools.html | CHRYSLER REVEALS NEW LINE OF AUTOS; Investment of $12,000,000 in Tools and Dies Involved in '40 Cars, Keller Says 'AIRFLOW PRINCIPLE KEPT Zeder, Engineering Head, Also Praises the 'Fluid Drive' at Preview in Detroit | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sneezing-contest-on-program-today-winner-of-hayfever-event-to-get.html | SNEEZING CONTEST ON PROGRAM TODAY; Winner of Hay-Fever Event to Get Ride in Plane | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bar-harbor-folk-at-violin-recital-miss-margaret-sittig-offers.html | BAR HARBOR FOLK AT VIOLIN RECITAL; Miss Margaret Sittig Offers Program at the Home of Theodore Marburgs M.S. EASBYS ENTERTAIN Give Luncheon for Large Party --Eugene du Ponts Dinner Hosts at Estate | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/railroad-and-truck.html | RAILROAD AND TRUCK | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/peace-in-sugar-row-near-union-workers-and-company-confer-on-terms.html | PEACE IN SUGAR ROW NEAR; Union Workers and Company Confer on Terms | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/canada-sends-93-more-to-us.html | Canada Sends 93% More to U.S. | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/5000000-pupils-to-get-free-lunches-from-fscc-in-use-of-farm.html | 5,000,000 Pupils to Get Free Lunches From FSCC in Use of Farm Surpluses | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/quist-to-oppose-mitic-match-will-open-interzone-davis-cup-series-at.html | QUIST TO OPPOSE MITIC; Match Will Open Interzone Davis Cup Series at Brookline | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/victory-for-peace-seen.html | Victory for Peace Seen | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dodgers-down-cards-agnin-routing-davis-giants-victors-reds-lose.html | Dodgers Down Cards Again, Routing Davis; Giants Victors; Reds Lose; COSCARART SCORING AGAINST CARDINALS YESTERDAY | True | By Roscoe McGowen | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/police-department.html | Police Department | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/vivian-leigh-arrives.html | Vivian Leigh Arrives | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/women-halt-road-work-stage-sitdown-to-preserve-their-section-of.html | WOMEN HALT ROAD WORK; Stage 'Sit-Down' to Preserve Their Section of Irondequoit | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/swedburg-first-in-auto-race.html | Swedburg First in Auto Race | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/brown-of-allstars-hurt.html | Brown of All-Stars Hurt | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/home-sold-in-millington-nj.html | Home Sold in Millington, N.J. | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/tva-awards-contracts-power-capacity-at-wheeler-dam-to-be-doubled.html | TVA AWARDS CONTRACTS; Power Capacity at Wheeler Dam to Be Doubled | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/german-society-in-plea-asks-dies-body-to-offset-harm-seen-from-bund.html | GERMAN SOCIETY IN PLEA; Asks Dies Body to Offset Harm Seen From Bund Testimony | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/11-americans-shifted-for-release-in-spain-dahl-and-8-others-not.html | 11 AMERICANS SHIFTED FOR RELEASE IN SPAIN; Dahl and 8 Others Not Included in Group to Be Freed Friday | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/airliner-averts-crash-avoids-second-plane-by-vertical-turnchadwick.html | AIRLINER AVERTS CRASH; Avoids Second Plane by Vertical Turn—Chadwick Aboard | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/margaret-coe-married-wed-to-john-horgan-at-uncles-home-on-governors.html | MARGARET COE MARRIED; Wed to John Horgan at Uncle's Home on Governors Island | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/group-will-open-in-three-sisters-chekhovs-work-will-have-3-revivals.html | GROUP WILL OPEN IN 'THREE SISTERS'; Chekhov's Work Will Have 3 Revivals During Season Shortly to Begin TOM HELMORE GETS ROLE Actor Plans to Fly Here From England to Become Robert Flemyng's Successor | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/chileans-pleased-by-exposition.html | Chileans Pleased by Exposition | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/3-failure-groups-off-retailing-commercial-service-show-increases-in.html | 3 FAILURE GROUPS OFF; Retailing, Commercial Service Show Increases in Week | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/sues-to-bar-club-name-finn-objects-to-use-of-democratic-by-rival.html | SUES TO BAR CLUB NAME; Finn Objects to Use of 'Democratic' by Rival Group | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/maryland-sends-1700-delegations-from-two-counties-greeted-at-the.html | MARYLAND SENDS 1,700; Delegations From Two Counties Greeted at the Fair | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/melton-checks-cubs-for-giants-home-runs-helping-him-win-42-moore.html | Melton Checks Cubs for Giants Home Runs Helping Him Win, 4-2; Moore and Demaree Make Successive FourBaggers in First Inning, When TerrymenCollect Three Runs and Rout Root | True | By Louis Effrat | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/latvia-welcomes-pact-riga-newspaper-says-accord-would-aid-peace.html | LATVIA WELCOMES PACT; Riga Newspaper Says Accord Would Aid Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/47-share-wk-porters-875000.html | 47 Share W.K. Porter's $875,000 | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/miss-julia-berwind-injured.html | Miss Julia Berwind Injured | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/rumshinksy-opens-bureau.html | Rumshinsky Opens Bureau | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/jersey-city-bows-by-21-baltimore-downs-little-giants-for-third-time.html | JERSEY CITY BOWS BY 2-1; Baltimore Downs Little Giants for Third Time in Row | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/syracuse-beats-newark-chiefs-get-five-runs-in-first-inning-to-win.html | SYRACUSE BEATS NEWARK; Chiefs Get Five Runs in First Inning to Win, 6-5 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mrs-greve-goes-home-quits-hospital-where-she-was-taken-when-shot-by.html | MRS. GREVE GOES HOME; Quits Hospital Where She Was Taken When Shot by Suitor | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/copper-prices-abroad-recede.html | Copper Prices Abroad Recede | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/coughlin-sees-new-order-says-pact-puts-end-to-british-influence-in.html | COUGHLIN SEES NEW ORDER; Says Pact Puts End to British Influence in Europe | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mackenzie-king-stays-at-post.html | Mackenzie King Stays at Post | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/boys-home-inquiry-opens-state-official-takes-charge-of-examination.html | BOYS' HOME INQUIRY OPENS; State Official Takes Charge of Examination at Newark | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/priest-guest-at-dinner-rev-tj-feeney-sails-today-to-head-missions.html | PRIEST GUEST AT DINNER; Rev. T.J. Feeney Sails Today to Head Missions in Jamaica | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/convicts-to-raise-city-shade-trees-mayor-announces-plan-to-add-to.html | CONVICTS TO RAISE CITY SHADE TREES; Mayor Announces Plan to Add to Streets' Beauty From Rikers Island Nursery | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/files-on-2-stock-issues-national-automotive-fibres-inc-plans-400000.html | FILES ON 2 STOCK ISSUES; National Automotive Fibres, Inc., Plans 400,000 Shares in All | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reds-organ-here-praises-treaty-daily-worker-asserts-camp-of-peace.html | REDS' ORGAN HERE PRAISES TREATY; Daily Worker Asserts 'Camp of Peace and Democracy Will Be Strengthened' SEES REICH PRESTIGE HURT Browder and Other Leaders Silent--French and British Communists Laud Pact | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/navy-chaplain-is-speaker.html | Navy Chaplain Is Speaker | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bellport-takes-honors-wins-series-for-midget-crews-on-great-south.html | BELLPORT TAKES HONORS; Wins Series for Midget Crews on Great South Bay | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/french-exhibit-seen-by-1000000.html | French Exhibit Seen by 1,000,000 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/university-urged-for-the-americas-roosevelt-commission-favors.html | UNIVERSITY URGED FOR THE AMERICAS; Roosevelt Commission Favors Adding 5 Units in Puerto Rico to Medical School FEDERAL SUPPORT SEEN But Private Aid Is Envisaged --Law, Business and Agriculture Schools Asked | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/advertising-news-and-notes-newellemmett-gets-pepsicola.html | Advertising News and NOTES; Newell-Emmett Gets Pepsi-Cola | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/killed-by-own-automobile.html | Killed by Own Automobile | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/holland-calls-tourists-back.html | Holland Calls Tourists Back | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/belleville-nj-plot-bought-by-concern-heyer-products-company-takes.html | BELLEVILLE, N.J., PLOT BOUGHT BY CONCERN; Heyer Products Company Takes Title to 80,000-Foot Parcel | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dee-and-bobbitt-eliminate-last-of-foreign-contingent-in-newport.html | Dee and Bobbitt Eliminate Last of Foreign Contingent in Newport Tennis; WINNERS OF DOUBLES TITLE AT BROOKLINE | True | By Allison Danzig Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/poles-doubt-help-to-reich-in-accord-russians-least-of-all-intend-to.html | POLES DOUBT HELP TO REICH IN ACCORD; Russians Least of All Intend to Give Military Aid to the Nazis, It Is Pointed Out | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/aviator-arrested-in-hospital.html | Aviator Arrested in Hospital | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/tigers-top-athletics-94-gehringer-hits-homer-in-return-to.html | TIGERS TOP ATHLETICS, 9-4; Gehringer Hits Homer in Return to Action--Bridges Wins 16th | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/on-reserve-banks-board.html | On Reserve Bank's Board | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/stabilizing-milk-prices.html | "STABILIZING" MILK PRICES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/celanese-corp-replies-denies-labor-groups-allegation-that-it-is.html | CELANESE CORP. REPLIES; Denies Labor Group's Allegation That It Is 'British Owned' | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/belgium-calls-officers-leaves-canceled-as-precaution-against.html | BELGIUM CALLS OFFICERS; Leaves Canceled as Precaution Against Conflict of Neighbors | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/charles-ellicott-steel-official-54-general-manager-of-cambria-plant.html | CHARLES ELLICOTT, STEEL OFFICIAL, 54; General Manager of Cambria Plant of the Bethlehem Corporation Dies | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/british-accounts-to-mccann.html | British Accounts to McCann | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/fined-as-spa-gambler-new-yorker-in-saratoga-pleads-guilty-to.html | FINED AS SPA GAMBLER; New Yorker in Saratoga Pleads Guilty to Running Table | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/passaic-nine-beaten-148.html | Passaic Nine Beaten, 14-8 | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/seized-near-money-press-five-men-deny-ownership-of.html | SEIZED NEAR MONEY PRESS; Five Men Deny Ownership of Coin-Counterfeiting Device | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/fire-department.html | Fire Department | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/strike-ban-brings-big-building-pact-commonwealth-edison-agrees-to.html | STRIKE BAN BRINGS BIG BUILDING PACT; Commonwealth Edison Agrees to $15,000,000 Work Under A.F.L. Jurisdictional Pledge ALL JOBS GO TO UNION MEN Coyne Says Chicago Project Is Only One of Many Proposed Since New Labor Stand | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/2-guilty-of-selling-bootleg-cigarettes-both-pay-fines-in.html | 2 GUILTY OF SELLING BOOTLEG CIGARETTES; Both Pay Fines in Magistrates' Courts-- Another Held for Trial | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hunt-joins-cup-squad.html | Hunt Joins Cup Squad | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/shipwreck-kelly-hurt-part-owner-of-football-dodgers-breaks-leg-in.html | 'SHIPWRECK' KELLY HURT; Part Owner of Football Dodgers Breaks Leg in 'Touch' Game | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/foreign-silver-dearer-here.html | Foreign Silver Dearer Here | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/events-today.html | EVENTS TODAY | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/england-in-draw-but-takes-series-rallies-after-west-indies-has.html | ENGLAND IN DRAW, BUT TAKES SERIES; Rallies After West Indies Has 498-to-352 Lead in Opening Innings of Cricket Test | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hines-court-move-today-his-lawyer-to-take-first-step-in-appeal-from.html | HINES COURT MOVE TODAY; His Lawyer to Take First Step in Appeal From Conviction | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/john-harris-entertains-host-at-supper-heremrs-fred-ferguson-gives.html | JOHN HARRIS ENTERTAINS; Host at Supper Here--Mrs. Fred Ferguson Gives Luncheon | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/richard-jones-jr-golfing-star-dies-one-of-leading-amateurs-for-15.html | RICHARD JONES JR., GOLFING STAR, DIES; One of Leading Amateurs for 15 Years in Metropolitan District Was 34 HELD JUNIOR TITLE HERE Once Reached Semi-Finals in Nationals--With Father in Insurance Firm | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/431750-tickets-issued-in-fair-employes-drive.html | 431,750 Tickets Issued In Fair Employes' Drive | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/corporations-net-increased-in-1937-companies-reported-profit.html | CORPORATIONS' NET INCREASED IN 1937; Companies Reported Profit Totaling $156,607,533, or 1.7% Higher Than in '36 FEWER CONCERNS LISTED $84,805,738, or 7.1% More Was Paid in Total Income and Excess Profits Taxes | True | Special to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/palestine-ready-in-crisis-supply-control-board-set-up-military.html | PALESTINE READY IN CRISIS; Supply Control Board Set Up-- Military Commanders Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/young-musicians-vie-manhattan-winners-chosen-in-parks-citywide.html | YOUNG MUSICIANS VIE; Manhattan Winners Chosen in Parks' City-Wide Contest | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/5-yankee-homers-rout-white-sox-before-50000-under-lights-145.html | 5 Yankee Homers Rout White Sox Before 50,000 Under Lights, 14-5; Crosetti, Dahlgren, Gordon, Rolfe, DiMaggio Connect to End Foes' Streak--Clip Own Circuit Mark at Chicago | True | By John Drebinger Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/war-would-catch-big-liners-at-sea-some-of-the-worlds-finest-vessels.html | WAR WOULD CATCH BIG LINERS AT SEA; Some of the World's Finest Vessels Would Be in the North Atlantic LATE SEASON IS AT PEAK American Vessels Touch or Skirt All the Potential Danger Zones | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/moral-rearming-urged-upon-world-pleas-are-broadcast-to-all.html | MORAL REARMING URGED UPON WORLD; Pleas Are Broadcast to All Countries From Rally of 3,000 at Coast Fair CHOICE 'GUIDANCE OR GUNS' Buchman, Leading Series of Appeals, Sounds the Keynote of Crusade | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/czechs-decry-british-on-russoreich-pact-munich-sentiment-revives.html | CZECHS DECRY BRITISH ON RUSSO-REICH PACT; Munich Sentiment Revives-- People Turn to Catholicism | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/miss-brown-rallies-to-conquer-mrsvare-in-us-golf-upset-at-wee-burn.html | Miss Brown Rallies to Conquer Mrs.Vare in U.S. Golf Upset at Wee Burn; SURPRISE WINNER AT FINAL HOLE ON WEE BURN COURSE YESTERDAY | True | By William D.richardson Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/horace-goldin-65-stage-illusionist-inventor-of-trick-of-sawing.html | HORACE GOLDIN, 65, STAGE ILLUSIONIST; Inventor of Trick of Sawing Woman in Half Dies After Performance in London HEAD OF MAGICIANS CLUB One of Highest Paid Artists on British Vaudeville Stage --Helped Charities | True | Special Cable to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/juvenile-law-faces-test-indictment-of-jersey-boys-15-raises-court.html | JUVENILE LAW FACES TEST; Indictment of Jersey Boys, 15, Raises Court Fight | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/service-contracts-let-army-and-navy-announce-number-of-supply.html | SERVICE CONTRACTS LET; Army and Navy Announce Number of Supply Awards | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/financial-markets-market-interprets-sovietgerman-pact-as-peace.html | FINANCIAL MARKETS; Market Interprets Soviet-German Pact as Peace Harbinger--Stocks and Cotton Up--Wheat Off | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/14-pirate-safeties-subdue-bees-8-to-2-fletcher-paces-pittsburgh-to.html | 14 PIRATE SAFETIES SUBDUE BEES, 8 TO 2; Fletcher Paces Pittsburgh to Victory Over Former Club | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/pakhoi-threat-reported-chinese-spokesman-asserts-the-japanese-mass.html | PAKHOI THREAT REPORTED; Chinese Spokesman Asserts the Japanese Mass Naval Force | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/furniture-gains-broadened-in-july-jumped-to-16-over-year-ago.html | FURNITURE GAINS BROADENED IN JULY; Jumped to 16% Over Year Ago, Against 11% Rise in June, Association Reports CLEVELAND THE LEADER New York District's Increase Was 6%--Inventories Were Unchanged | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hudson-bay-insurance-rates.html | Hudson Bay Insurance Rates | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/soviet-denies-pact-is-bar-to-alliance-russian-people-are-astonished.html | SOVIET DENIES PACT IS BAR TO ALLIANCE; Russian People Are Astonished at Plan to Sign Treaty of Amity With Reich BLOW AT BRITISH IS DENIED Molotoff Sees Ambassadors of Democracies--Two Staffs in Moscow Uncertain | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mottsmith-downs-pinkus-in-37-moves-white-plains-star-takes-lead-in.html | MOTT-SMITH DOWNS PINKUS IN 37 MOVES; White Plains Star Takes Lead in State Title Chess | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/americans-in-poland-warned.html | Americans in Poland Warned | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/theatre-parties-given-in-newport-mrs-reginald-lanier-william-g-loew.html | THEATRE PARTIES GIVEN IN NEWPORT; Mrs. Reginald Lanier, William G. Loew, Otis Everett, Mrs. R.C. Davis Entertain TENNIS WEEK DRAWS MANY Mrs.Ogden Hammond and Mrs. Thomas Ridgway Among Luncheon Hostesses | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/wilfrid-lawson-gets-role.html | Wilfrid Lawson Gets Role | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mobilization-of-pilots-curtails-dutch-air-runs.html | Mobilization of Pilots Curtails Dutch Air Runs | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/7-hotel-pickets-arrested.html | 7 Hotel Pickets Arrested | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/shuttle-bombing-raids-face-reich-in-war-british-held-to-have-plan.html | 'Shuttle' Bombing Raids Face Reich in War; British Held to Have Plan for Polish Bases | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/plan-shipwreck-party-sands-point-bath-club-to-hold-nautical-fete.html | PLAN 'SHIPWRECK PARTY'; Sands Point Bath Club to Hold Nautical Fete Friday | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/roosevelt-found-1-less-popular-gallup-survey-reveals-slight-decline.html | ROOSEVELT FOUND 1% LESS POPULAR; Gallup Survey Reveals Slight Decline in Last Month in President's Backing FIGURE NOW IS 56.6% Gain in South and West and Losses in East and Midwest Are Indicated | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/pear-program-in-effect-agriculture-dept-marketing-plan-starts.html | PEAR PROGRAM IN EFFECT; Agriculture Dept. Marketing Plan Starts Saturday | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/2000-girls-dance-and-sing-in-folk-fete-school-children-take-part-in.html | 2,000 GIRLS DANCE AND SING IN FOLK FETE; School Children Take Part in Second of Programs | True | | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/bmt-company-cuts-july-deficit-sharply-net-loss-of-79638-compared.html | B.M.T. COMPANY CUTS JULY DEFICIT SHARPLY; Net Loss of $79,638, Compared With $124,464 a Year Ago | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/waterbury-mayor-still-holds-post-but-hayes-is-summoned-to-ouster.html | WATERBURY MAYOR STILL HOLDS POST; But Hayes Is Summoned to Ouster Hearing as Result of Fraud Conviction TWO BEGIN JAIL TERMS Mackenzie and Levy Locked Up as Others Sentenced Are Freed on Bonds | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/german-westwall-thirty-miles-deep-reich-tells-people-defenses-make.html | GERMAN WESTWALL THIRTY MILES DEEP; Reich Tells People Defenses Make Nation Impregnable From That Direction | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/constance-regan-is-affianced-here-horsewoman-will-be-married-sept.html | CONSTANCE REGAN IS AFFIANCED HERE; Horsewoman Will Be Married Sept. 12 in Old Westbury to Philip Connors | True | Gallo | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/hits-aim-to-clarify-laws-in-advance-arnold-says-such-a-plan-on.html | HITS AIM TO CLARIFY LAWS IN ADVANCE; Arnold Says Such a Plan on Anti-Trust Acts Would Mean Government 'by Definition' AND LEAD TO BUREAUCRACY Differences in Building Codes Show Difficulty of Ruling on Restraints, He Says | True | By John H.crider Special To the New York Times. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/gets-loan-of-5600000-republic-natural-gas-goes-to-bank-and.html | GETS LOAN OF $5,600,000; Republic Natural Gas Goes to Bank and Insurance House | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/developments-of-the-day-in-trade-and-industrial-markets-reichsoviet.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; REICH-SOVIET PACT WORRIES TRADERS Exporters Here Move to Speed Orders to Europe Before Hostilities Break Out LOSS OF SOURCES FEARED Importers Feel Poland, Like Czecho-Slovakia, May Be Lost as a Supplier | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/wallace-assails-auto-travel-curbs-deplores-interstate-tolls-and.html | WALLACE ASSAILS AUTO TRAVEL CURBS; Deplores Interstate Tolls and 'Unwise Regulations' as Sources of Inequality | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/survivors-of-gc-carothers.html | Survivors of G.C. Carothers | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/theatre-brokers-plan-cooperation-here-for-film-role.html | THEATRE BROKERS PLAN COOPERATION; HERE FOR FILM ROLE | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/netherlands-is-apprehensive.html | Netherlands Is Apprehensive | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/reservists-reported-called.html | Reservists Reported Called | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/letters-to-the-times-futility-of-war-discussed.html | Letters to the Times; Futility of War Discussed | True | ROBERT MOSES, | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/mexico-honors-cubans-decorates-32-officers-for-service-to-cause-of.html | MEXICO HONORS CUBANS; Decorates 32 Officers for Service to Cause of Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 426231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/workers-get-play-center-singer-company-plans-300000-recreation.html | WORKERS GET PLAY CENTER; Singer Company Plans $300,000 Recreation Building | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/alabama-house-bars-draft-beer.html | Alabama House Bars Draft Beer | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/gehrig-is-improving-yankee-star-gets-encouraging-report-at-mayo.html | GEHRIG IS IMPROVING; Yankee Star Gets Encouraging Report at Mayo Clinic | True | | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/changes-speeded-by-roads-trustee-trustee-aids-railway.html | CHANGES SPEEDED BY ROAD'S TRUSTEE; TRUSTEE AIDS RAILWAY | True | Walter Kidde | C1B 426231 |
| 1939-08-23 | 1939-08-23 | https://www.nytimes.com/1939/08/23/archives/axis-bonds-rise-polands-decline-germansoviet-move-believed-to-have.html | AXIS BONDS RISE; POLAND'S DECLINE; German-Soviet Move Believed to Have Placed Warsaw in Precarious Position WAR INSURANCE RATES UP London Suffers Worst Slump Since the Czecho-Slovak Crisis Last September | True | | C1B 426231 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/officials-frown-on-travel-abroad-state-department-advises-all-who.html | OFFICIALS FROWN ON TRAVEL ABROAD; State Department Advises All Who Ask Not to Go to Europe if They Can Avoid It AMERICANS FLEE FRANCE All Travel Lines Out of Reich Are Clogged--Ships for U.S. Heavily Booked | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-june-parker-is-affianced-here-betrothal-to-kenneth-wilson-son.html | MISS JUNE PARKER IS AFFIANCED HERE; Betrothal to Kenneth Wilson, Son of Publisher, Made Known by Mother GRADUATE OF BENNINGTON Prospective Bride, Daughter of Author and Lecturer, Has Studied in Geneva | True | Doughty (Williamstown, Mass.) | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/wpa-need-grows-for-skilled-help-it-will-be-still-more-acute-in-week.html | WPA NEED GROWS FOR SKILLED HELP; It Will Be Still More Acute in Week, When 25,000 Are to Be Dismissed PROJECTS TO BE CHANGED Building Jobs to Be Curtailed and Those That Unskilled Men Can Do Increased | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/wedding-planned-by-eloise-moore-she-will-be-married-in-chapel-of-st.html | WEDDING PLANNED BY ELOISE MOORE; She Will Be Married in Chapel of St. Bartholomew's Here to Eugena Delafield Jr. 11 ATTENDANTS SELECTED Emily Custis Lewis Stevens and Natalie Hopkins to Be the Maids of Honor | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/national-gypsum-files-debentures-funds-from-sale-of-5000000-3-s-are.html | NATIONAL GYPSUM FILES DEBENTURES; Funds From Sale of $5,000,000 3 s Are to Be Used for Refunding and Expansion UNDERWRITERS ARE NAMED Consolidated Electric of Jersey City Plans to Dispose of Stock of 2 Utilities | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/auto-sales-up-sharply-july-47-higher-7-months-total-44-above-year.html | AUTO SALES UP SHARPLY; July 47% Higher, 7 Months' Total 44% Above Year Ago | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/screen-news-here-and-in-hollywood-forty-little-mothers-will-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Forty Little Mothers' Will Be Revived by Metro--Eddie Cantor in Star Role 'FIFTH AVE. GIRL' ARRIVES Ginger Rogers Vehicle Will Open at Music Hall--RKO Houses Get Double Bill | True | By Douglas W. Churchill Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/turner-in-tombs-cell-broker-freed-in-buckner-case-held-on-theft.html | TURNER IN TOMBS CELL; Broker, Freed in Buckner Case, Held on Theft Charge | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/pacts-hurt-axis-browdbr-asserts-he-sees-fascist-powers-not-the.html | PACTS HURT AXIS, BROWDBR ASSERTS; He Sees Fascist Powers, Not the Democracies, Hit by the Hitler-Stalin Agreements POINTS TO SOVIET POLICY Russia Ready to Sign With Any Nation, He Says, Urging More Such Moves | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/plea-by-corinne-griffith-she-asks-high-court-to-allow-23275-refund.html | PLEA BY CORINNE GRIFFITH; She Asks High Court to Allow $23,275 Refund on Taxes | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/czechs-cautioned-against-sabotage-leaders-urge-calmness-and-no.html | CZECHS CAUTIONED AGAINST SABOTAGE; Leaders Urge Calmness and No Attempt to 'Fight Britain's War by Obstruction' PEOPLE AWAIT THEIR TURN Difficult Times Are Expected as Germany Tightens Grip --Slovaks Accuse Poles | True | By A.r. Parker Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/600-from-bethel-conn-at-fair.html | 600 From Bethel, Conn., at Fair | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/british-rail-union-is-firm-on-strike-government-fails-in-plea-to.html | BRITISH RAIL UNION IS FIRM ON STRIKE; Government Fails in Plea to Avert Saturday Walkout | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/neutrality-steps-are-readed-by-us-the-american-ambassador-watches.html | NEUTRALITY STEPS ARE READED BY U.S.; THE AMERICAN AMBASSADOR WATCHES WAR CRISIS IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/advertising-news-and-notes-schenley-lifts-import-ads.html | Advertising News and Notes; Schenley Lifts Import Ads | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ralph-baker-reputed-to-have-caused-start-of-battle-of-san-juan-hill.html | RALPH BAKER; Reputed to Have Caused Start of Battle of San Juan Hill | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/the-screen-in-review-our-leading-citizen-opens-at-the-paramount.html | THE SCREEN IN REVIEW; 'Our Leading Citizen' Opens at the Paramount With Bob Burns in Leading Role --New Films Are Shown Also at the Criterion, Cameo and Palace | True | By Frank S. Nugent | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/rushes-back-to-desk.html | RUSHES BACK TO DESK | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cuba-passes-batista-law-retirement-measure-lets-army-chief-run-for.html | CUBA PASSES BATISTA LAW; Retirement Measure Lets Army Chief Run for the Presidency | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/topics-in-wall-street-reluctance.html | TOPICS IN WALL STREET; Reluctance | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/huge-sea-turtle-escapes-soup-can-crowds-at-fish-market-watch-aged.html | HUGE SEA TURTLE ESCAPES SOUP CAN; Crowds at Fish Market Watch Aged Specimen Swim for Liberty | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-cg-josephs-plans-passaic-girl-will-be-married-to-willard-brown.html | MISS C.G. JOSEPH'S PLANS; Passaic Girl Will Be Married to Willard Brown Jr. Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/plaque-on-shaft-banned-tablet-listing-legislators-barred-on-jogues.html | PLAQUE ON SHAFT BANNED; Tablet Listing Legislators Barred on Jogues Group's Protest | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cio-certified-in-armour-vote.html | C.I.O. Certified in Armour Vote | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sec-depicts-profit-in-insurance-field-tells-tnec-140000000-was-made.html | SEC DEPICTS PROFIT IN INSURANCE FIELD; Tells TNEC $140,000,000 Was Made on $6,000,000 Stake | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ships-are-leaving-europe-as-usual-liners-normandie-aquitania-bremen.html | SHIPS ARE LEAVING EUROPE AS USUAL; Liners Normandie, Aquitania, Bremen and Conte di Savoia Maintain Schedules PASSENGER LISTS HEAVY Hamburg Unchanged, but East Coast British Companies Stop Baltic Sailings | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/tea-at-smithtown-club-womens-reception-committee-for-horse-show.html | TEA AT SMITHTOWN CLUB; Women's Reception Committee for Horse Show Honored | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/some-chinese-hail-stalinhitler-pact-unofficial-chungking-circles.html | SOME CHINESE HAIL STALIN-HITLER PACT; Unofficial Chungking Circles Note Probable Increase in Soviet Assistance AID IS ALREADY GROWING Chiang's Treaty With Moscow Will Bring In Munitions, Possibly From Reich | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/marks-56th-year-with-b-o-system-cw-galloway-vice-president-of.html | MARKS 56TH YEAR WITH B. & O. SYSTEM; C.W. Galloway, Vice President of Operations, Began His Career as Messenger ANCESTORS SERVED ROAD Fourth Generation Represented by Nephew of Official Who Is Train Master | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lehman-asks-drought-aid-wires-wallace-request-to-supply-hay-at.html | LEHMAN ASKS DROUGHT AID; Wires Wallace Request to Supply Hay at Nominal Cost | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/saturday-holidays-end-sept-2.html | Saturday Holidays End Sept. 2 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/inwood-project-financed.html | Inwood Project Financed | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/foresee-dropping-of-cartage-rule-coat-makers-retailers-meet-and-lay.html | FORESEE DROPPING OF CARTAGE RULE; Coat Makers, Retailers Meet and Lay Groundwork for Ending Controversy PLAN PERMANENT BODY Would Be Designed to Prevent Disputes, Work for Better Relations in Field | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/walsh-for-neutrality-massachusetts-senator-would-not-interfere-in.html | WALSH FOR NEUTRALITY; Massachusetts Senator Would Not Interfere in Europe | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/church-bridal-sept-2-for-lurona-truman-westfield-girl-wilt-be-wed.html | CHURCH BRIDAL SEPT. 2 FOR LURONA TRUMAN; Westfield Girl Wilt Be Wed to Russell A. Lungren | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/buxby-turns-back-paul-goes-to-semifinal-in-hudson-valley-tennis.html | BUXBY TURNS BACK PAUL; Goes to Semi-Final in Hudson Valley Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/to-vote-on-expansion-holders-of-parkersburg-rig-and-reel-meet-on.html | TO VOTE ON EXPANSION; Holders of Parkersburg Rig and Reel Meet on Sept. 8 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/farley-visits-versailles-mayor-gives-a-warm-welcome-recalling.html | FARLEY VISITS VERSAILLES; Mayor Gives a Warm Welcome, Recalling Incident of 1783 | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mrs-gertrude-howells-helped-organize-nursing-work-in-florence.html | MRS. GERTRUDE HOWELLS; Helped Organize Nursing Work in Florence During War | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/scouts-to-hold-council-200-boys-representing-many-groups-gather.html | SCOUTS TO HOLD COUNCIL; 200 Boys Representing Many Groups Gather Tonight | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/steel-picture-bright-despite-war-clouds-iron-age-reports-continued.html | STEEL PICTURE BRIGHT DESPITE WAR CLOUDS; Iron Age Reports Continued Miscellaneous Buying | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/turkey-reaffirms-pledges-to-allies-will-honor-pact-with-france-and.html | TURKEY REAFFIRMS PLEDGES TO ALLIES; Will Honor Pact With France and Britain--German Envoy Flies to Woo Her | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/france-mobilizes-now-expects-war-people-confident-of-strength-to.html | FRANCE MOBILIZES; NOW EXPECTS WAR; People Confident of Strength to Meet Aggressor as Hopes of Peace Diminish | True | By P.j. Philip Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/greyhound-trots-to-track-record-champion-is-timed-in-158-for-mile.html | GREYHOUND TROTS TO TRACK RECORD; Champion Is Timed in 1:58 for Mile in Exhibition at Wisconsin Fair | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/british-cricketers-triumph.html | British Cricketers Triumph | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/colombia-backs-us-ties-house-supports-president-in-his-cooperation.html | COLOMBIA BACKS U.S. TIES; House Supports President in His Cooperation With Good Neighbor | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/recital-offered-in-southampton-mrs-henry-e-coe-entertains-with.html | RECITAL OFFERED IN SOUTHAMPTON; Mrs. Henry E. Coe Entertains With Poems and Songs of 1834 at Reception WEARS ANTIQUE COSTUME John Moffats Give Dinner-- Mrs. Sidney Wood Among Hostesses at Club | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/european-tension-pares-bond-prices-foreign-dollar-obligations-are.html | EUROPEAN TENSION PARES BOND PRICES; Foreign Dollar Obligations Are Heaviest Losers as Nervous Liquidation Develops | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/court-upholds-slrb-on-schrafft-order-finds-objections-important-but.html | COURT UPHOLDS SLRB ON SCHRAFFT ORDER; Finds Objections Important but Says It Cannot Act | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/educators-sessions-held-in-puerto-rico-teachers-latinamerican-tours.html | EDUCATORS' SESSIONS HELD IN PUERTO RICO; Teachers' Latin-American Tours Said to Benefit 7,500,000 Pupils | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/at-the-palace.html | At the Palace | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/martinique-may-be-base-island-might-be-used-in-attacks-on-american.html | MARTINIQUE MAY BE BASE; Island Might Be Used in Attacks on American Shipping | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hymnsingers-tour-fair-400-visit-foreign-pavilions-before-revival.html | HYMN-SINGERS TOUR FAIR; 400 Visit Foreign Pavilions Before Revival Meeting | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/us-adviser-in-china-leaves.html | U.S. Adviser in China Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/nazi-diplomats-start-on-different-missions.html | NAZI DIPLOMATS START ON DIFFERENT MISSIONS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/listing-authorizations-stock-exchange-department-acts-on-three.html | LISTING AUTHORIZATIONS; Stock Exchange Department Acts on Three Issues | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/us-and-argenina-plan-trade-pact-welles-discloses-our-commerce-will.html | U.S. AND ARGENINA PLAN TRADE PACT, WELLES DISCLOSES; Our Commerce Will Get Full Equality With That of All Foreigners, He Asserts BEEF NOT TO BE INCLUDED Long Preliminary Talks Ease Difficulties, With Offset Seen to Our Recent Losses | True | Special to The NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/15000-diamonds-seized-in-holdup-3-softspoken-thugs-bind-2-men-and-a.html | $15,000 DIAMONDS SEIZED IN HOLD-UP; 3 Soft-Spoken Thugs Bind 2 Men and a Woman in 5th Avenue Jewelry Office | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/indiana-utility-to-expand.html | Indiana Utility to Expand | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mcneill-grant-and-cooke-score-straightset-victories-at-newport-some.html | McNeill, Grant and Cooke Score Straight-Set Victories at Newport; SOME OF THE AMERICAN DAVIS CUP SQUAD AT THE MERION CRICKET CLUB | True | By Allison Danzig Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/fire-department.html | Fire Department | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/september-debutante-to-bow-at-dance.html | SEPTEMBER DEBUTANTE TO BOW AT DANCE | True | Chidnoff | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dr-flaviano-parodi-specialist-in-treatment-of-goitre-dies-at-age-of.html | DR. FLAVIANO PARODI; Specialist in Treatment of Goitre Dies at Age of 70 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/atlantic-city-alarmed-by-thanksgiving-shift.html | Atlantic City Alarmed By Thanksgiving Shift | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/east-hampton-party-honors-lucrezia-bori-she-is-guest-of-leighton.html | EAST HAMPTON PARTY HONORS LUCREZIA BORI; She Is Guest of Leighton Rollins - John V. Bouviers Hosts | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cooper-defeats-ogatty-brownsville-heavyweight-wins-fort-hamilton.html | COOPER DEFEATS O'GATTY; Brownsville Heavyweight Wins Fort Hamilton Eight-Rounder | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/man-hard-to-convict-to-testify-on-crime-frankie-foster-exgangster.html | MAN HARD TO CONVICT TO TESTIFY ON CRIME; Frankie Foster, Ex-Gangster of Chicago, Called in U.S. Inquiry | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sports-of-the-times-help-wanted.html | Sports of the Times; Help Wanted | True | By John Kieran | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/us-names-women-to-defend-net-cup-miss-marble-heads-group-of-six-for.html | U.S. NAMES WOMEN TO DEFEND NET CUP; Miss Marble Heads Group of Six for Wightman Trophy Matches With British | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/british-cruiser-in-maine-ready.html | British Cruiser In Maine Ready | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ginnings-to-aug16-below-recent-years-309677-bales-against-314616.html | GINNINGS TO AUG.16 BELOW RECENT YEARS; 309,677 Bales, Against 314,616 and 514,524 in '38 and '37 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/quick-action-seen-berlin-talks-of-6-pm-deadline-for-move-against.html | QUICK ACTION SEEN; Berlin Talks of 6 P.M. Deadline for Move Against Poland DICTATOR WARNS BRITISH Henderson So Wrought Up on Leaving Parley With Hitler That He Is Speechless HITLER REBUFFS BRITISH DIPLOMAT HENDERSON'S RETURN FROM VISIT TO HITLER | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By David Strauss | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/poles-doubt-war-warsaw-is-calm-contend-hitler-will-not-risk-general.html | POLES DOUBT WAR; WARSAW IS CALM; Contend Hitler Will Not Risk General Conflict, Even With Russia Neutral MORE TROOPS AT BORDER New Fortifications Are Being Built Day and Night--Frontier Forces Clash | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/germanspanish-steamship-line.html | German-Spanish Steamship Line | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-hover-gains-final-miss-brough-also-advances-in-girls-eastern.html | MISS HOVER GAINS FINAL; Miss Brough Also Advances in Girls' Eastern Tennis | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/changes-in-canadian-concerns.html | Changes in Canadian Concerns | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mayor-to-fly-to-boston.html | Mayor to Fly to Boston | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/euwe-beats-wallis-in-british-tourney-triumphs-of-chess-in-31-moves.html | EUWE BEATS WALLIS IN BRITISH TOURNEY; Triumphs of Chess in 31 Moves and Now Leads of 8-1 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/skene-joins-greentree-will-ride-with-hitchcock-grace-and-whitney-in.html | SKENE JOINS GREENTREE; Will Ride With Hitchcock, Grace and Whitney in Open Polo | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/jones-gains-ring-decision.html | Jones Gains Ring Decision | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/events-today.html | EVENTS TODAY | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/activities-in-real-estate-investor-acquires-bronx-apartment-65suite.html | ACTIVITIES IN REAL ESTATE; INVESTOR ACQUIRES BRONX APARTMENT 65-Suite Building at 2,000 Prospect Ave. Deeded by Insurance Concern INDUSTRIAL PARCEL SOLD Milk Company Increases Its Holdings by Purchase of 409-23 East 133d St. | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/folk-art-presented-to-museum-by-mrs-rockefeller-museum-receives.html | FOLK ART PRESENTED TO MUSEUM BY MRS. ROCKEFELLER; MUSEUM RECEIVES GIFT OF FOLK ART | True | Museum of Modern Art | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/oil-to-japan-cuts-west-coast-supply-privately-owned-fields-in.html | OIL TO JAPAN CUTS WEST COAST SUPPLY; Privately Owned Fields in Pacific States Depleted by 20%,Says Admiral StuartELK HILLS RESERVE INTACTGrowing Military Needs forFuel Demand Wide Preservation, Navy Man Warns | True | By Leland C. Speers Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/houses-in-queens-pass-to-new-owners-dr-wallace-murphy-buyer-of.html | HOUSES IN QUEENS PASS TO NEW OWNERS; Dr. Wallace Murphy Buyer of Kearn J. Mullen Home | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ward-denies-wage-act-violation.html | Ward Denies Wage Act Violation | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/printers-argue-on-afl-baker-neutrality-plan-recommitted-after.html | PRINTERS ARGUE ON A.F.L.; Baker Neutrality Plan Recommitted After Opposition Loses | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/to-get-neimanmarcus-awards.html | To Get Neiman-Marcus Awards | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/tennis-stars-praise-fair.html | Tennis Stars Praise Fair | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/donald-mackay-80-fishermens-guide-said-to-have-been-model-of-guide.html | DONALD MACKAY, 80, FISHERMEN'S GUIDE; Said to Have Been Model of Guide in 'Mr. Tutt' Stories | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/grain-prices-soar-canada-heads-rise-winnipeg-up-5c-as-wheat-board.html | GRAIN PRICES SOAR; CANADA HEADS RISE; Winnipeg Up 5c as Wheat Board Withdraws All Offers of 3 Grades of Spring Wheat CHICAGO GAINS 3 To 3 c Corn, Bought in Sympathy With Major Cereal, Advances 2 3/8 to 3 c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/terra-cotta-orders-higher.html | Terra Cotta Orders Higher | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/all-gibraltar-defenses-are-heavily-manned-as-britain-reinforces.html | All Gibraltar Defenses Are Heavily Manned As Britain Reinforces Mediterranean Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/asks-maiden-name-at-85.html | Asks Maiden Name at 85 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/frosted-foods-a-topic-receive-increased-attention-at-chicago.html | FROSTED FOODS A TOPIC; Receive Increased Attention at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/low-crude-prices-are-posted-again-sinclairprairie-marketing-co.html | LOW CRUDE PRICES ARE POSTED AGAIN; Sinclair-Prairie Marketing Co. Declines to Discuss Its Resumption of ActivityOTHERS MAINTAIN LEVELShut-Down of Wells in the SixStates Held to Have Hurtthe Small Refiners | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/warns-mill-owners-on-wageshours-act-fletcher-in-atlanta-says-it.html | WARNS MILL OWNERS ON WAGES-HOURS ACT; Fletcher in Atlanta Says It Will Be Strictly Enforced | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lands-dolphin-on-bass-rod.html | Lands Dolphin on Bass Rod | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/actress-sails-to-make-film-in-london-after-assurances-on-situation.html | Actress Sails to Make Film in London After Assurances on Situation Abroad | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/falkirk-beats-clyde-42-takes-lead-in-scottish-race-rangers-tied-for.html | FALKIRK BEATS CLYDE, 4-2; Takes Lead in Scottish Race--Rangers Tied for Second | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/link-to-heredity-is-seen-in-anemia-swedish-doctor-at-congress-of.html | LINK TO HEREDITY IS SEEN IN ANEMIA; Swedish Doctor at Congress of Genetics Tells of Studies in the Hypochromic Form EPILEPSY ALSO IS TRACED Suggested Method to Discover Incipient Disorder--Twins Also Topic at Edinburgh | True | By Ritchie Calder Special Cable To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/gets-5th-ave-plot-as-apartment-site-rosenblatt-plans-tall-house-on.html | GETS 5TH AVE. PLOT AS APARTMENT SITE; Rosenblatt Plans Tall House on Old Harriman Corner | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/giant-eleven-hit-by-more-injuries-alton-owen-oldershaw-hurt-6-join.html | GIANT ELEVEN HIT BY MORE INJURIES; Alton Owen, Oldershaw Hurt --6 Join Eastern All-Stars --Luckman Stars in Drill | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/railroad-asks-delay-of-hearing.html | Railroad Asks Delay of Hearing | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/schoharie-firemen-won.html | Schoharie Firemen Won | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/carrots-for-motorists.html | CARROTS FOR MOTORISTS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/midget-sailors-kept-idle-two-races-on-sound-called-off-because-of.html | MIDGET SAILORS KEPT IDLE; Two Races on Sound Called Off Because of Lack of Breeze | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/japanese-officer-ill-upstate.html | Japanese Officer Ill Up-State | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/exchange-defines-auditing-practices-action-to-strengthen-position.html | EXCHANGE DEFINES AUDITING PRACTICES; Action to Strengthen Position of Independent Accountants Adopted by Governors 'NATURAL YEAR' IS URGED Points Made by Group Already Used as Guide in Listing of New Securities | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/elected-by-odd-fellows-cecil-mcconell-of-massena-heads-state-grand.html | ELECTED BY ODD FELLOWS; Cecil McConell of Massena Heads State Grand Lodge | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/tioga-too-race-winner-five-yachts-still-unreported-in.html | TIOGA TOO RACE WINNER; Five Yachts Still Unreported in Marblehead-Halifax Contest | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/british-fund-holds-the-pound-steady-imports-of-gold-here-put-at.html | British Fund Holds the Pound Steady; Imports of Gold Here Put at $12,648,000 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bolivian-dictator-dead-of-shop-at-35-dies-of-pistol-wound.html | BOLIVIAN DICTATOR DEAD OF SHOP AT 35; DIES OF PISTOL WOUND | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/held-as-check-forger-maynard-spitz-who-squandered-70000-seized-at.html | HELD AS CHECK FORGER; Maynard Spitz, Who Squandered $70,000, Seized at Hazleton, Pa. | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/made-gifts-of-shares-eh-maytag-gave-away-100000-common-of-maytag-co.html | MADE GIFTS OF SHARES; E.H. Maytag Gave Away 100,000 Common of Maytag Co. | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/boy-14-wins-baseball-quiz.html | Boy, 14, Wins Baseball Quiz | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/static-over-ocean-holds-up-clipper-if-also-disrupts-shortwave.html | STATIC OVER OCEAN HOLDS UP CLIPPER; If Also Disrupts Short-Wave Broadcasts in Forenoon | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lighterage-data-given-seven-roads-operating-here-report-tonnage-to.html | LIGHTERAGE DATA GIVEN; Seven Roads Operating Here Report Tonnage to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/senator-bone-improves.html | Senator Bone Improves | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/red-sox-blast-browns-collect-16-hits-to-triumph-91-ostermueller.html | RED SOX BLAST BROWNS; Collect 16 Hits to Triumph, 9-1 -- Ostermueller Excels | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/arrange-renewal-of-guilder-loans-france-and-belgium-continue.html | ARRANGE RENEWAL OF GUILDER LOANS; France and Belgium Continue Treasury Bills Floated in The Netherlands in May | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/studies-paralysis-rise-dr-langmuir-of-state-health-department-goes.html | STUDIES PARALYSIS RISE; Dr. Langmuir of State Health Department Goes to Buffalo | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/british-air-exports-rise-shipments-last-month-show-a-gain-over-july.html | BRITISH AIR EXPORTS RISE; Shipments Last Month Show a Gain Over July of 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/boy-admits-fatal-attack-playmate-called-him-a-convict-says.html | BOY ADMITS FATAL ATTACK; Playmate Called Him a 'Convict,' Says California Youth | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dialing-speeds-messages-as-new-telegraph-aid.html | Dialing Speeds Messages As New Telegraph Aid | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/5-nominees-chosen-by-salvation-army-daughter-of-bramwell-booth-a.html | 5 NOMINEES CHOSEN BY SALVATION ARMY; Daughter of Bramwell Booth a Candidate for General | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cigarette-peddler-fined-10.html | Cigarette Peddler Fined $10 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/electric-power-output-reached-new-high-all-areas-but-new-england.html | Electric Power Output Reached New High; All Areas but New England Pushed Gains | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/office-building-bid-in-bowery-bank-gets-property-at-3118-3d-ave-in.html | OFFICE BUILDING BID IN; Bowery Bank Gets Property at 3,118 3d Ave. in Foreclosure | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/oceanic-burial-decreed-party-of-eleven-to-sail-to-drop-ashes-of.html | OCEANIC BURIAL DECREED; Party of Eleven to Sail to Drop Ashes of Hope Family on Way | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hong-kong-severs-bridges-to-china-japanese-troops-look-on-as-spans.html | HONG KONG SEVERS BRIDGES TO CHINA; Japanese Troops Look On as Spans Are Destroyed--Some Britons Told to Leave MEN OVER 40 ARE CALLED Chungking Air Tie May Be Cut --1,228 Americans Are in the British Colony | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/newark-bows-to-chiefs-loses-heavyhitting-contest-by-64branch-is.html | NEWARK BOWS TO CHIEFS; Loses Heavy-Hitting Contest by 6-4--Branch Is Beaten | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/at-the-cameo.html | At the Cameo | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/danzig-marks-time-border-seems-quiet-few-war-preparations-noted-in.html | DANZIG MARKS TIME; BORDER SEEMS QUIET; Few War Preparations Noted in Tour of Polish Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bank-employe-gives-up-vanished-in-march-1937-when-6600-shortages.html | BANK EMPLOYE GIVES UP; Vanished in March, 1937, When $6,600 Shortages Were Found | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/newark-trial-up-sept-6-date-to-be-fixed-then-in-fraud-case.html | NEWARK TRIAL UP SEPT. 6; Date to Be Fixed Then in Fraud Case Involving Officials | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/pwa-issues-warning-on-lagging-projects-five-jobs-here-with-grants.html | PWA ISSUES WARNING ON LAGGING PROJECTS; Five Jobs Here With Grants of $10,880,461 Must Be Speeded | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/india-may-make-locomotives.html | India May Make Locomotives | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/200000-in-taxes-owed-to-city-by-bookmakers.html | $200,000 in Taxes Owed To City by Bookmakers | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/economics-unit-started-hopkins-picks-experts-to-solve-industrial.html | ECONOMICS UNIT STARTED; Hopkins Picks Experts to Solve Industrial Problems | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/derringer-reds-blanks-phils-30-mound-ace-scatters-ten-hits-crafts.html | DERRINGER, REDS, BLANKS PHILS, 3-0; Mound Ace Scatters Ten Hits --Craft's Home Run Starts Scoring in Fifth Inning | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/neutral-rumania-is-bucharest-plan-foreign-office-reveals-poland-was.html | NEUTRAL RUMANIA IS BUCHAREST PLAN; Foreign Office Reveals Poland Was Informed 'Some Time Ago' of This Policy ARMS TRANSPORT IS ISSUE Closing of Frontier Would Upset Hopes of London, Paris to Ship Aid to Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/roverettes-play-tonight.html | Roverettes Play Tonight | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cuts-insurance-outlay-jersey-saves-22590-in-3year-policies-on.html | CUTS INSURANCE OUTLAY; Jersey Saves $22,590 in 3-Year Policies on Bridges | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/text-of-the-berlinmoscow-treaty.html | Text of the Berlin-Moscow Treaty | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/in-the-nation-the-relation-of-the-president-to-world-peace.html | In The Nation; The Relation of the President to World Peace | True | By Arthur Krock | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/books-of-the-times-magnificent-material.html | BOOKS OF THE TIMES; Magnificent Material | True | By Ralph Thompson | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hearings-on-el-plea-by-city-are-closed-removal-of-brooklyn.html | HEARINGS ON 'EL' PLEA BY CITY ARE CLOSED; Removal of Brooklyn Structures Sought by Condemnation | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/nine-nations-accept-bid-to-cotton-parley-problems-in-the-industry.html | NINE NATIONS ACCEPT BID TO COTTON PARLEY; Problems in the Industry to Be Taken Up in Washington | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/toll-roads.html | TOLL ROADS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/britain-acts-fast-air-force-is-ready-for-hostilitieswarships-mass.html | BRITAIN ACTS FAST; Air Force Is Ready for Hostilities--Warships Mass in Skagerrak EXPORT EMBARGO IS FIXED Parliament Meets Today in an Emergency Session--King to Convene Privy Council | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/care-of-city-trees-praised-by-expert-head-of-shade-tree-group-also.html | CARE OF CITY TREES PRAISED BY EXPERT; Head of Shade Tree Group Also Lauds Plan to Plant Along the Streets SEES HEALTH BENEFITS Conference to Present 2 Foot Giant Sequoia to theWorld's Fair Tomorrow | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/group-insurance-extended.html | Group Insurance Extended | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/nyac-forfeits-game-rough-water-polo-contest-ends-in-second-half-in.html | N.Y.A.C. FORFEITS GAME; Rough Water Polo Contest Ends in Second Half in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sales-up-most-in-south-average-in-july-rose-115-against-75-for.html | SALES UP MOST IN SOUTH; Average in July Rose 11.5%, Against 7.5% for Country | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/order-of-eagles-at-fair.html | Order of Eagles at Fair | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/alda-asks-final-papers-former-opera-star-to-become-citizen-in-three.html | ALDA ASKS FINAL PAPERS; Former Opera Star to Become Citizen in Three Months | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/drug-chain-finds-excellent-values-ending-50000-buying-drive.html | DRUG CHAIN FINDS EXCELLENT VALUES; Ending $50,000 Buying Drive, Official Calls Results Good | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/blue-comet-hearing-ends-jersey-line-questions-42-on-factors-in.html | BLUE COMET HEARING ENDS; Jersey Line Questions 42 on Factors in Derailment | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/returns-to-chicago-exchange.html | Returns to Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dewey-is-second-on-michigan-slate-state-organization-favors-him-for.html | DEWEY IS SECOND ON MICHIGAN SLATE; State Organization Favors Him for Vice President to Run With Vandenberg PROUD OF HIM AS NATIVE District Attorney Will Get the 38 Republican Delegates if the Senator's Boom Fails | True | By James A. Hagerty Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/exfire-horse-rests-in-zoo.html | Ex-Fire Horse Rests in Zoo | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/harry-baker-52-amusement-man-operator-of-12-enterprises-at-worlds.html | HARRY BAKER, 52, AMUSEMENT MAN; Operator of 12 Enterprises at World's Fair Dies in Larchmont Home HELD PATENTS ON DEVICES Treasurer of the Recreational Equipment Association-- Roller-Coaster Builder | True | Special to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/son-born-to-mrs-harold-davis.html | Son Born to Mrs. Harold Davis | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/milk-strike-ended-by-farmers-vote-supply-here-is-cut-54-will-be.html | MILK STRIKE ENDED BY FARMERS' VOTE; Supply Here Is Cut 54%, Will Be Short Today but Near Normal Tomorrow DEALERS SIGN CONTRACTS Retail Price Advance Likely to Be Announced Tonight --Violence Ceases | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dodgers-sweep-series-with-cards-yanks-rout-white-sox-twice-giants.html | Dodgers Sweep Series With Cards; Yanks Rout White Sox Twice; Giants Lose; LAVAGETTO GETTING TO SECOND ON AN ERROR BY PADGETT IN THE SEVENTH | True | By Roscoe McGowen | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/akron-seeks-bids-on-473000-bonds-waterworks-street-sewer-3-s-will-s.html | AKRON SEEKS BIDS ON $473,000 BONDS; Waterworks, Street, Sewer 3 ⅜s Will Se Offered in Market on Sept. 11 LOAN PLANNED BY ALBANY Tenders Will Be Considered on Aug. 30 for $432,000 Issue -- Awards Announced | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/elevator-group-cited-as-monopoly-state-asks-unit-to-restrain-18.html | ELEVATOR GROUP CITED AS MONOPOLY; State Asks Unit to Restrain 18 Manufacturing Concerns and Their Trade Association DISSOLUTION IS SOUGHT Bennett Obtains Order for the Filing of an Action in the Supreme Court | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/president-speeds-to-act-on-crisis-disturbed-by-war-threat-he-will.html | PRESIDENT SPEEDS TO ACT ON CRISIS; Disturbed by War Threat, He Will End Cruise Today and Board-Train at Red Bank | True | By Felix Belair Jr. Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/casts-salmon-fly-186-feet.html | Casts Salmon Fly 186 Feet | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/fluid-milk-sales-up-64.html | Fluid Milk Sales Up 6.4% | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/brooklyn-realty-draws-investors-residential-properties-in-bay-ridge.html | BROOKLYN REALTY DRAWS INVESTORS; Residential Properties in Bay Ridge Section Featured | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/government-lets-textile-contracts-treasury-procurement-body-places.html | GOVERNMENT LETS TEXTILE CONTRACTS; Treasury Procurement Body Places Orders for Total of 9,113,090 Yards FORTY-TWO AWARDS MADE Eddington Fabrics, Batavia and Cohn Hall Marx Get Several Apiece | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lindsay-captures-us-traps-honors-oklahoma-breaks-200-in-row-for.html | LINDSAY CAPTURES U.S. TRAPS HONORS; Oklahoman Breaks 200 in Row for Class AA Title--Beaver Next After Shoot-Off KING VICTOR IN GROUP A Has Perfect Score to Defeat Hoosier Rival by One Clay -- Miller, Adrian Win | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/garden-clubs-plan-berkshires-benefit-fashions-of-the-past-to.html | GARDEN CLUBS PLAN BERKSHIRES BENEFIT; Fashions of the Past to Feature Country Dance on Saturday | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/woodring-and-marshall-cancel-plattsburg-visit.html | Woodring and Marshall Cancel Plattsburg Visit | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/duchess-of-windsor-loses-gems.html | Duchess of Windsor Loses Gems | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/childrens-day-adds-impetus-to-spurt-of-attendance-at-exposition.html | Children's Day Adds Impetus to Spurt of Attendance at Exposition; CELEBRATING CHILDREN'S DAY AT THE FAIR | True | By Frank S. Adams | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/letters-to-the-times-trolley-removal-protested-some-people-prefer.html | Letters to The Times; Trolley Removal Protested Some People Prefer This Method of Transportation to Buses | True | E. JAY QUINBY. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/john-melvins-have-daughter.html | John Melvins Have Daughter | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/printing-industry-to-mark-300th-year-national-promotional-week-set.html | PRINTING INDUSTRY TO MARK 300TH YEAR; National Promotional Week Set to Begin Sept. 25 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/c-o-seeks-2500-freight-cars.html | C. & O. Seeks 2,500 Freight Cars | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/key-men-of-raid-defense-are-at-posts-in-london.html | Key Men of Raid Defense Are at Posts in London | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/puerto-rico-night-held-many-entertain-at-event-of-the-sands-point.html | 'PUERTO RICO NIGHT' HELD; Many Entertain at Event of the Sands Point Bath Club | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/kantor-enters-notguilty-plea.html | Kantor Enters Not-Guilty Plea | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mayor-criticizes-tolls-on-highways-asks-motor-vehicle-officials-to.html | MAYOR CRITICIZES TOLLS ON HIGHWAYS; Asks Motor Vehicle Officials to Work for Reciprocity in Interstate Travel | True | Mike A. Holm | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/denker-and-chernev-play-draw-at-chess-new-yorker-remains-unbeaten.html | DENKER AND CHERNEV PLAY DRAW AT CHESS; New Yorker Remains Unbeaten in State Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/locomotive-parked-in-times-sq.html | 'Locomotive' Parked in Times Sq. | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/body-of-newspaper-man-found.html | Body of Newspaper Man Found | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/holds-us-may-intervene-senator-mead-says-action-is-possible-today.html | HOLDS U.S. MAY INTERVENE; Senator Mead Says Action Is Possible Today to Save Peace | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/civil-war-heroes-guests-six-honored-at-fair-exercises-of-daughters.html | CIVIL WAR HEROES GUESTS; Six Honored at Fair Exercises of Daughters of Union Veterans | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mitic-plays-quist-today-australianyugoslav-davis-cup-tennis-series.html | MITIC PLAYS QUIST TODAY; Australian-Yugoslav Davis Cup Tennis Series to Open | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/teachers-fight-cut-in-schools-budgets-session-at-buffalo-votes-for.html | TEACHERS FIGHT CUT IN SCHOOLS' BUDGETS; Session at Buffalo Votes for 'Aggressive Campaign' | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sage-estate-to-be-auctioned.html | Sage Estate to Be Auctioned | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/penthouse-is-taken-by-artist-as-studio-frederick-r-childs-leases.html | PENTHOUSE IS TAKEN BY ARTIST AS STUDIO; Frederick R. Childs Leases Space Atop 625 Madison Avenue | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/asks-laws-to-kill-annenberg-chain-federal-jury-charges-racing-news.html | ASKS LAWS TO KILL ANNENBERG CHAIN; Federal Jury Charges Racing News Network Feeds on Illegal Gambling PUBLISHER INDICTED AGAIN Accused of Conspiring to Bribe Detective-- New Move to 'Besmirch Me,' He Says | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-mabel-davison-decorated-by-france-for-aid-to-blinded-soldiers.html | MISS MABEL DAVISON; Decorated by France for Aid to Blinded Soldiers in the War | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/no-military-moves-apparent-in-italy-country-remains-tranquil-as.html | NO MILITARY MOVES APPARENT IN ITALY; Country Remains Tranquil as Regime Fails to Whip Up Any War Fervor Among People | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/police-department.html | Police Department | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/books-published-today.html | Books Published Today | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/as-it-is-in-kings.html | AS IT IS IN KINGS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/339973-in-estate-of-mrs-carpenter-widow-left-bulk-to-charity.html | $339,973 IN ESTATE OF MRS. CARPENTER; Widow Left Bulk to Charity-- Franklin Will Filed | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dr-ar-brubacher-educator-69-dead-president-of-new-york-state.html | DR. A.R. BRUBACHER, EDUCATOR, 69, DEAD; President of New York State College for Teachers at Albany for 25 Years LIBERAL IN SCHOOL FIELD Greek Scholar and Authority on English Grammar Was Author of Textbooks | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bars-hostile-union-treaty-forbids-either-to-join-any-group-aimed-at.html | BARS HOSTILE UNION; Treaty Forbids Either to Join Any Group Aimed at Other ESCAPE CLAUSE OMITTED Von Ribbentrop's Car, Flying Swastika, Passes Beneath Red Flag at Kremlin | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/new-oil-field-in-california.html | New Oil Field in California | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/text-of-kind-leopolds-appeal-for-peace-negotiation.html | Text of Kind Leopold's Appeal for Peace Negotiation | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/martins-answer-reaches-lehman-document-forwarded-to-governor-who-is.html | MARTIN'S ANSWER REACHES LEHMAN; Document Forwarded to Governor, Who Is at Plattsburg | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/grace-liebeherr-a-bride-married-to-richard-e-wolff-son-of-her.html | GRACE LIEBEHERR A BRIDE; Married to Richard E. Wolff Son of Her Stepfather | True | Special to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/wpa-gives-concerts-today.html | WPA Gives Concerts Today | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/named-to-carey-company-post.html | Named to Carey Company Post | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/war-precautions-taken-in-india.html | War Precautions Taken in India | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mark-j-kalashen-maker-and-supplier-of-brass-musical-instruments-to.html | MARK J. KALASHEN; Maker and Supplier of Brass Musical Instruments to Bands | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/eight-thirty-115-first-at-saratoga-shortestpriced-favorite-of-meet.html | EIGHT THIRTY, 1-15, FIRST AT SARATOGA; Shortest-Priced Favorite of Meet Beats Shangay Lily by Length in Whitney Stakes HANDCUFF THIRD AND LAST 16 Choices Have Won in Last Three Days--Dabson Breaks Collarbone in a Spill | True | By Bryan Field Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/jennings-cards-69-for-medal-honors-princeton-student-tops-field-in.html | JENNINGS CARDS 69 FOR MEDAL HONORS; Princeton Student Tops Field in Junior Golf Tourney at North Hempstead Club | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lowrental-housing-on-lower-west-side-suggested-for-families-of.html | Low-Rental Housing on Lower West Side Suggested for Families of Longshoremen | True | By Lee E. Cooper | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/crew-ties-up-ship-250-aboard-wait-refusal-of-men-to-sign-up-under.html | CREW TIES UP SHIP; 250 ABOARD WAIT; Refusal of Men to Sign Up Under New Chief Steward Keeps Algonquin Here PARLEYS CONTINUE TODAY Anti-Labor Charge Is Basis of Dispute--Most of the Passengers Remain | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/donald-and-ruffing-pitch-yankees-to-72-164-triumphs-at-chicago.html | Donald and Ruffing Pitch Yankees To 7-2, 16-4 Triumphs at Chicago; Gordon's 21st Homer Comes With Three On In Second Game against White Sox and DiMaggio Hits 20th before 27,000 | True | By John Drebinger Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/maternity-deaths-drop-rate-in-new-jersey-declines-30-per-cent-in-3.html | MATERNITY DEATHS DROP; Rate in New Jersey Declines 30 Per Cent in 3 Years | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/business-world-reorders-here-continue-good.html | Business World; Reorders Here Continue Good | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/foti-prep-school-coach.html | Foti Prep School Coach | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/johnson-rifle-victor-illinois-marksman-17-takes-camp-perry-junior.html | JOHNSON RIFLE VICTOR; Illinois Marksman, 17, Takes Camp Perry Junior Match | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cotton-unsettled-off-8-to-17-points-renewed-nervousness-over-the.html | COTTON UNSETTLED, OFF 8 TO 17 POINTS; Renewed Nervousness Over the Situation in Europe Brings In Selling Here NEW BUSINESS HELD UP Rise in War-Risk Insurance Rates One of the Factors Restricting Buying | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/reward-out-for-assailants.html | Reward Out for Assailants | True | Special to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/theatre-pass-sale-put-under-inquiry-operatives-dealing-in-free.html | THEATRE PASS SALE PUT UNDER INQUIRY; Operatives Dealing in 'Free' Tickets Investigated by Producers' Organization NO ACCUSATIONS MADE Internal Revenue Department Exempts Critics From Tax in Shows Outside Drama | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/2-bond-issues-dropped-exchange-acts-on-houston-oil-and-tennessee.html | 2 BOND ISSUES DROPPED; Exchange Acts on Houston Oil and Tennessee Electric Loans | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/nicaraguan-publisher-gets-post.html | Nicaraguan Publisher Gets Post | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/149-w-77th-st-leased-tenant-will-occupy-threestory-dwelling-after.html | 149 W. 77TH ST. LEASED; Tenant Will Occupy Three-Story Dwelling After Alterations | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/negligence-costs-cadets-a-battle-reconnoissance-unit-fails-to-send.html | NEGLIGENCE COSTS CADETS A 'BATTLE'; Reconnoissance Unit Fails to Send Word of Side Attack, So B's Lose Mountain MONROE PEOPLE LOOK ON Tip of Shunemunk Is Key "Point--14-Mile March Due Today in Mock War | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/halsted-annexes-star-class-sail-shortly-after-start-of-race-off.html | HALSTED ANNEXES STAR CLASS SAIL; SHORTLY AFTER START OF RACE OFF PORT WASHINGTON | True | By James Robbins Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/to-fete-luxemburg-royalty.html | To Fete Luxemburg Royalty | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-eileen-ogden-engaged-to-marry-grandniece-of-late-editor-of-the.html | MISS EILEEN OGDEN ENGAGED TO MARRY; Grandniece of Late Editor of The Times Betrothed to Frank McLaughlin | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/strike-shuts-studebaker-plant.html | Strike Shuts Studebaker Plant | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/government-by-definition.html | GOVERNMENT "BY DEFINITION" | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bankhead-willing-to-head-40-ticket-speaker-says-he-would-run-for.html | BANKHEAD WILLING TO HEAD '40 TICKET; Speaker Says He Would Run for Nomination if Backed by Alabama Voters COMMITTEE WILL DECIDE It May Choose Delegates or Order Election to Ascertain Views of State Party | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/white-paper-is-held-illegal-by-zionists-resolution-to-that-effect.html | WHITE PAPER IS HELD ILLEGAL BY ZIONISTS; Resolution to That Effect to Be Offered of Geneva Today | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/wilson-indictments-are-quashed-in-court-philadelphia-judge-acts-to.html | WILSON INDICTMENTS ARE QUASHED IN COURT; Philadelphia Judge Acts to Clear Dead Mayors' Name | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mayor-opens-span-with-peace-plea-denounces-foes-of-amity-at.html | MAYOR OPENS SPAN WITH PEACE PLEA; Denounces Foes of Amity at Dedication of $13,194,399 Meeker Ave. Bridge SEES NEIGHBORLY SYMBOL Hatred Artificial, He Warns-- Brooklyn-Queens Link Gives New Routes | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bars-soviet-recognition-swiss-foreign-affairs-group-favors-status.html | BARS SOVIET RECOGNITION; Swiss Foreign Affairs Group Favors Status Quo | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/buick-maps-output-for-biggest-year-two-new-lines-are-included-among.html | BUICK MAPS OUTPUT FOR 'BIGGEST YEAR'; Two New Lines Are Included Among 1940 Models, Shown at Preview in Flint 240,000 UNITS PLANNED H.H. Curtice, Head of Concern, Says Program Is Basedon Indications of Recovery | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/real-estate-bonds-held-speculative-banker-and-operator-speak-at.html | REAL ESTATE BONDS HELD SPECULATIVE; Banker and Operator Speak at Forum of the Security Traders Association | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/posedel-gives-1-hit-in-bees-10-victory-youngs-infield-grounder-only.html | POSEDEL GIVES 1 HIT IN BEES' 1-0 VICTORY; Young's Infield Grounder Only Pirate Safety as Pitcher Gains 13th Triumph BOSTON SWEEPS 2 GAMES Three Runs in Fourth Decide Nightcap, 3-1, MacFayden Hurling Effectively | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/governor-commutes-romaines-sentence-frees-brooklyn-man-tried-by.html | GOVERNOR COMMUTES ROMAINE'S SENTENCE; Frees Brooklyn Man, Tried by 'Error' on a second Indictment | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ritter-takes-auto-race.html | Ritter Takes Auto Race | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/judith-anderson-freed-actress-divorces-bh-lehman-professor-and.html | JUDITH ANDERSON FREED; Actress Divorces B.H. Lehman, Professor and Writer | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/canadian-cabinet-will-meet-today-british-youth-called-to-the-colors.html | CANADIAN CABINET WILL MEET TODAY; BRITISH YOUTH CALLED TO THE COLORS AS ENGLAND MOBILIZES | True | By John MacCormac Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/named-state-instruction-head.html | Named State Instruction Head | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/trees-in-the-city.html | TREES IN THE CITY | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hears-us-will-send-ships.html | Hears U.S. Will Send Ships | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/house-in-e-87th-st-in-new-ownership-another-at-306-east-78th-st.html | HOUSE IN E. 87TH ST. IN NEW OWNERSHIP; Another at 306 East 78th St. Bought by Builder | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hit-by-cyclists-autoist-dies.html | Hit by Cyclists, Autoist Dies | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/59-drown-as-ship-steamer-plunges-to-the-bottom-within-sight-of.html | 59 DROWN AS SHIP; Steamer Plunges to the Bottom Within Sight of Docks | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/filling-stations-warned-city-to-enforce-new-law-on-gasoline-signs.html | FILLING STATIONS WARNED; City to Enforce New Law on Gasoline Signs | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/news-of-markets-in-european-cities-giltedge-stocks-lead-marked.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Lead Marked Recovery as Sentiment of London Traders Brightens PRICES IMPROVE IN PARIS Opinion Mixed in Amsterdam, but Firm Tone Is Evident --Berlin Rally Halted | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/declares-wpa-cuts-due-to-reactionaries-acting-commissioner-says.html | DECLARES WPA CUTS DUE TO REACTIONARIES; Acting Commissioner Says Group in Industry Helped | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/milk-strike-death-unsolved.html | Milk Strike Death Unsolved | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/war-risk-insurance-in-europe-up-again-rates-in-danzig-and-poland.html | WAR RISK INSURANCE IN EUROPE UP AGAIN; Rates in Danzig and Poland Soar to 10%-- Policies Limited | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/roosevelt-greets-jews-sends-rosh-hashana-message-to-young-israel.html | ROOSEVELT GREETS JEWS; Sends Rosh Hashana Message to Young Israel Council | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/developments-of-the-day-in-trade-and-industrial-markets-basic-goods.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; BASIC GOODS BUYING AFFECTED BY CRISIS Primary Textile Orders Stop but Covering on Imported Commodities Expands STOCKING UP SUGGESTED Industrial Purchasing Men Urged by Renard to Fill Needs From Abroad | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/smathers-backs-mnutt-calls-him-outstanding-democrat-next-to.html | SMATHERS BACKS M'NUTT; Calls Him Outstanding Democrat, Next to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/deals-in-new-jersey-apartmentstore-building-in-west-new-york-is.html | DEALS IN NEW JERSEY; Apartment-Store Building in West New York Is Sold | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/appeal-for-peace-issued-by-leopold-at-yesterdays-sevenpower.html | APPEAL FOR PEACE ISSUED BY LEOPOLD; AT YESTERDAY'S SEVEN-POWER CONFERENCE HELD IN BRUSSELS | True | By Frederich T. Birchall Wireless To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/baden-autos-are-taken-population-is-ordered-to-await-orders-for.html | BADEN AUTOS ARE TAKEN; Population Is Ordered to Await Orders for Evacuation | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bridges-defense-hits-at-affidavits-vancouver-lawyer-says-he-got.html | BRIDGES DEFENSE HITS AT AFFIDAVITS; Vancouver Lawyer Says He Got Idea That Brother Could Swear Way Out of Prison EAVESDROPPER ON STAND Leech Associate Says He Overheard Offer of $1,000, Then$5,000 for Leech's Story | True | By W.a. MacDonald Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sidney-howard-killed-by-tractor-on-estate-playwright-is-crushed-in.html | Sidney Howard Killed by Tractor on Estate; Playwright Is Crushed in Berkshire Garage; SIDNEY HOWARD KILLED BY TRACTOR | True | Special to The NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lawyers-title-corporation-gains.html | Lawyers Title Corporation Gains | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/athletics-subdue-tigers-in-11th-76-pippen-goes-route-in-contest.html | ATHLETICS SUBDUE TIGERS IN 11TH, 7-6; Pippen Goes Route in Contest Marked by 7 Home Runs --Hutchinson Is Beaten | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/drop-in-humidity-makes-city-almost-comfortable.html | Drop in Humidity Makes City Almost Comfortable | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/closing-program-heard-in-stadium-9000-at-concert-featuring-operetta.html | CLOSING PROGRAM HEARD IN STADIUM; 9,000 at Concert Featuring Operetta Music Under the Direction of Barlow MURIEL DICKSON SOLOIST Sings Three Offerings From Gilbert and Sullivan-- Haydn Work Played | True | By Noel Straus | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/penn-mutual-assets-increase.html | Penn Mutual Assets Increase | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mrs-louise-farnsworth-star-of-silent-films-had-lead-in-the-queen-of.html | MRS. LOUISE FARNSWORTH; Star of Silent Films Had Lead in 'The Queen of Sheba' | True | Special to THE NEW YORK TIMES | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/newark-police-cases-put-off.html | Newark Police Cases Put Off | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/warners-devises-new-distribution-vitagraph-a-subsidiary-announces.html | WARNERS DEVISES NEW DISTRIBUTION; Vitagraph, a Subsidiary, Announces 'Streamlined' Policy | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cagni-outboxes-harkins.html | Cagni Outboxes Harkins | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/schools-opening-on-time-assured-way-cleared-by-additional-economies.html | SCHOOLS' OPENING ON TIME ASSURED; Way Cleared by Additional Economies of $1,200,000 Now Being Considered EVENING COURSES LIKELY Voluntary Pay Cuts Urged in the Higher Brackets--Suit by Teachers Union Heard | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/park-area-center-of-new-tenancies-new-multifamily-building-at.html | PARK AREA CENTER OF NEW TENANCIES; NEW MULTI-FAMILY BUILDING AT HOLLIS, L.I. | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/baseball-player-days-halted.html | Baseball 'Player Days' Halted | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/14137-public-enemies-listed-in-federal-files.html | 14,137 'Public Enemies' Listed in Federal Files | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/spain-plans-bigger-navy-400000000-to-be-spent-in-the-next-eleven.html | SPAIN PLANS BIGGER NAVY; $400,000,000 to Be Spent in the Next Eleven Years | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/lupe-davila-plans-bridal-mexican-envoys-niece-to-be-wed-to-rogelio.html | LUPE DAVILA PLANS BRIDAL; Mexican Envoy's Niece to Be Wed to Rogelio Alfaro Aug. 30 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/argentina-buys-more-tin-plate.html | Argentina Buys More Tin Plate | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/jersey-city-wins-31-after-9to5-setback-joiner-stops-baltimore-with.html | JERSEY CITY WINS, 3-1, AFTER 9-TO-5 SETBACK; Joiner Stops Baltimore With 5 Hits in Second Game | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/robert-molanari-long-island-city-lawyer-was-exhead-of-democratic.html | ROBERT MOLANARI; Long Island City Lawyer Was Ex-Head of Democratic Club | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/busch-won-honors-as-officer-in-chaco-took-presidency-on-collapse-of.html | BUSCH WON HONORS AS OFFICER IN CHACO; Took Presidency on Collapse of Toro's Experiment in State Socialism FIRST RESTORED BASIC LAW He Was Compelled Later to Suspend Constitution and Seize 'Totalitarian' Power | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/salary-limited-to-30000.html | Salary Limited to $30,000 | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/conference-bans-ship-line-again-continental-rejects-amended-plea-of.html | CONFERENCE BANS SHIP LINE AGAIN; Continental Rejects Amended Plea of Cosmopolitan Concern for Membership FRENCH ACTION PENDING Company Plans to Operate Norwegian Fleet in October--May Appeal Decision | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/if-war-comes.html | IF WAR COMES | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dies-asks-action-to-indict-witness-challenges-fs-gardner-as-seeking.html | DIES ASKS ACTION TO INDICT WITNESS; Challenges F.S. Gardner as Seeking Job With Committee to 'Sabotage' Its Work LINKED TO SILVER SHIRTS Lawyer Had Informed Inquiry That Inside Information Had Been Offered to Him | True | By Frederick R. Barkley Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hines-briefs-are-filed-argument-on-appeal-in-policy-case-set-for.html | HINES BRIEFS ARE FILED; Argument on Appeal in Policy Case Set for Sept. 26 | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/gas-used-in-mill-strike-women-faint-as-deputies-move-against-south.html | GAS USED IN MILL STRIKE; Women Faint as Deputies Move Against South Barre Crowd | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sanfords-horses-sold-for-75450-average-of-1735-realized-for-55-head.html | SANFORD'S HORSES SOLD FOR $75,450; Average of $1,735 Realized for 55 Head in Dispersal Auction at Saratoga | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/heard-red-broadcast-jailed.html | Heard Red Broadcast, Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/3-us-warships-on-call-take-on-supplies-for-emergencies-on-south.html | 3 U.S. WARSHIPS ON CALL; Take On Supplies for Emergencies on South Coast of France | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bermuda-stops-officers-leaves.html | Bermuda Stops Officers' Leaves | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/both-sides-rest-in-baldwin-trial-case-which-has-run-28-days-to-go.html | BOTH SIDES REST IN BALDWIN TRIAL; Case, Which Has Run 28 Days, to Go to Jury Today if Summations Are Brief | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/new-method-used-in-rejuvenation-symptoms-of-change-of-life-in-women.html | NEW METHOD USED IN REJUVENATION; Symptoms of Change of Life in Women Prevented by Synthetic Sex Hormone IT IS PLANTED UNDER SKIN Report Made on Experiments With Ten Cases at Mount Sinai Hospital | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/strickland-leads-golfers.html | Strickland Leads Golfers | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dinner-dance-held-by-saratoga-club-charles-s-bromleys-and-state.html | DINNER DANCE HELD BY SARATOGA CLUB; Charles S. Bromleys and State Controller Tremaine Among Those Having Guests GEORGE BULL ENTERTAINS Other Hosts at Annual Event Are William Zieglers Jr. and George Ostranders | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hopkins-goes-to-clinic.html | Hopkins Goes to Clinic | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/to-pay-relief-deficit-new-jersey-to-divert-funds-from-motor-fuel.html | TO PAY RELIEF DEFICIT; New Jersey to Divert Funds From Motor Fuel Taxes | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/wood-field-and-stream-style-vs-performance.html | Wood, Field and Stream; Style vs. Performance | True | By Raymond R. Camp | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/call-netherland-chiefs-nation-and-cities-summon-all-officials-who.html | CALL NETHERLAND CHIEFS; Nation and Cities Summon All Officials Who Are Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/stage-unions-find-a-new-row-rising-jurisdictional-fight-involving.html | STAGE UNIONS FIND A NEW ROW RISING; Jurisdictional Fight Involving Theatrical Treasurers Adds to Confused Situation PLEA BY SOPHIE TUCKER In Actors' Dispute, She Asks That Committees Be Named to Discuss Solution | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/armstrongs-manager-will-ask-commission-to-revise-decision-against.html | Armstrong's Manager Will Ask Commission to Revise Decision Against Boxer; MEAD HITS CONDUCT OF BOXING IN STATE Pilot of Dethroned Champion Threatens to Take Steps for Investigation ARMSTRONG GETS $40,948 Ambers Receives $23,399-- Rivals to Meet in November for Welterweight Title | True | By Joseph C. Nichols | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/shall-not-have-died-in-vain.html | "SHALL NOT HAVE DIED IN VAIN" | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/swift-tokyo-move-to-reply-to-pact-army-and-navy-steps-will-be-taken.html | SWIFT TOKYO MOVE TO REPLY TO PACT; Army and Navy Steps Will Be Taken When Import of Soviet Treaty Is DeterminedTHREE COURSES ARE OPENJapanese Contend the AllianceWith Germany and Italy HasNot Been Affected | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/britain-denies-writ-for-4-chinese-held-london-judge-rejects-plea.html | BRITAIN DENIES WRIT FOR 4 CHINESE HELD; London Judge Rejects Plea for Tientsin Group Sought by Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/triumphs-in-shansi-announced-by-china-japanese-said-to-be-in-flight.html | TRIUMPHS IN SHANSI ANNOUNCED BY CHINA; Japanese Said to Be in Flight After Losing Key City | True | Wireless to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cp-dodge-left-2500-friends-in-washington-believe-he-set-up-trust.html | C.P. DODGE LEFT $2,500; Friends in Washington Believe He Set Up Trust Funds | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dewey-accepts-bid-to-talk-in-st-louis-dewey-goes-back-to-the-farm.html | DEWEY ACCECPTS BID TO TALK IN ST. LOUIS; DEWEY GOES BACK TO THE FARM | True | Special to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/protest-predicted-on-eries-new-plan-savings-banks-and-insurance.html | PROTEST PREDICTED ON ERIE'S NEW PLAN; Savings Banks and Insurance Concerns Feel Proposal of I.C.C. Examiner Is Unfair BOND COMMITTEE TO MEET Delay in Reorganization Is Forecast if Commission Backs Recommendations | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/heads-united-merchants.html | Heads United Merchants | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/news-of-the-stage-brisk-matinee-trade-reported-by-nine-attractions.html | NEWS OF THE STAGE; Brisk Matinee Trade Reported by Nine Attractions-- Co-Authors to Appear in 'Angela Is Twenty-two' | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hell-hitlerred-front-permitted-as-nazi-joke.html | 'Hell Hitler--Red Front' Permitted as Nazi Joke | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/40456-phones-are-added-by-it-t-in-7-months.html | 40,456 Phones Are Added By I.T. & T. in 7 Months | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/private-housing-plan-started-by-hopkins-new-commerce-division-will.html | PRIVATE HOUSING PLAN STARTED BY HOPKINS; New Commerce Division Will Advise on Low-Cost Building | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/tax-strike-threat-in-waterbury-citizens-consider-refusing-payments.html | TAX STRIKE THREAT IN WATERBURY; Citizens Consider Refusing Payments if Hayes and Others Are Not Ousted FEDERAL INQUIRY SPEEDED Books of City Are Released for Income Levy Data With End of Trial | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/officials-indicted-by-louisiana-jury-two-state-aides-accused-of.html | OFFICIALS INDICTED BY LOUISIANA JURY; Two State Aides Accused of Accepting Bribes for 'Acidizing' Gas WellsBUSINESS OFFICES RAIDEDPolice Seize Records in LeveeBoard Case--L.S.U. SuesEx-Construction Man | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/heads-slate-nominated-by-accoountants-institute.html | Heads Slate Nominated By Accoountants Institute | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/2469576-cleared-by-sperry-corp-profit-for-halfyear-compares-with.html | $2,469,576 CLEARED BY SPERRY CORP.; Profit for Half-Year Compares With $2,107,779 in Same Period in 1938 UNFILLED ORDERS RECORD Results of Operations Listed by Other Companies With Figures of Comparison | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/85165000-is-asked-for-water-project-board-submits-capital-budget.html | $85,165,000 IS ASKED FOR WATER PROJECT; Board Submits Capital Budget for Delaware Supply | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/at-the-fair-the-best-pieeater-at-the-fair.html | At The Fair; THE BEST PIE-EATER AT THE FAIR | True | By Meyer Berger | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/cubs-4-an-fourth-rout-gumbert-and-giants-drop-8to3-decision-herman.html | Cubs' 4 an Fourth Rout Gumbert And Giants Drop 8-to-3 Decision; Herman and Leiber Pace Chicago Onslaught With Homers--Lee Wins No. 16, Though Relieved by Root in Sixth Inning | True | By Louis Effrat | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/curb-exchange-launches-study-of-overthecounter-dealings-group.html | Curb Exchange Launches Study Of Over-the-Counter Dealings; Group Headed by C.A. Bettman Will Investigate the Relative Positions Occupied by Both Agencies and Other Problems | True | Blank & Stoller, 1939 | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/danes-curb-air-service-ban-bookings-to-britain-and-the-reich.html | DANES CURB AIR SERVICE; Ban Bookings to Britain and the Reich, Fearing German Action | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/sue-civil-service-board-three-municipal-title-examiners-demand.html | SUE CIVIL SERVICE BOARD; Three Municipal Title Examiners Demand Permanent Status | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/mrs-er-blagden-weds-becomes-the-bride-of-philippe-coudert-of-this.html | MRS. E.R. BLAGDEN WEDS; Becomes the Bride of Philippe Coudert of This City | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/50000-men-fight-on-tenmile-front-as-the-decisive-battle-started-in.html | 50,000 MEN 'FIGHT' ON TEN-MILE FRONT; AS THE DECISIVE "BATTLE" STARTED IN THE WAR MANOEUVRES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/tb-sweeneys-give-bar-harbor-dinner-timothee-adamowskis-aa-kent-and.html | T.B. SWEENEYS GIVE BAR HARBOR DINNER; Timothee Adamowskis, A.A. Kent and Hugh Cottons Also Hosts | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dog-bites-lavagetto-pet-snaps-dodger-stars-left-hand-during-dinner.html | DOG BITES LAVAGETTO; Pet Snaps Dodger Star's Left Hand During Dinner | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/doctor-ill-drowns-himself.html | Doctor, Ill, Drowns Himself | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dividends-announced-dividend-meetings-toda.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODA | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/li-tunnel-tieup-halts-commuters-marooned-commuters-at-the-long.html | L.I. TUNNEL TIE-UP HALTS COMMUTERS; MAROONED COMMUTERS AT THE LONG ISLAND STATION | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/dudley-wolfe-killed-in-mountain-climb-friend-in-maine-gets-word-of.html | DUDLEY WOLFE KILLED IN MOUNTAIN CLIMB; Friend in Maine Gets Word of His Death in Tibet | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/primitive-picture-wins-missouri-prize-painting-on-muslin-in-lieu-of.html | PRIMITIVE PICTURE WINS MISSOURI PRIZE; Painting on Muslin, in Lieu of Canvas, Stirs Controversy | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hay-fever-victims-in-sneezing-contest-medical-advice-also-on.html | HAY FEVER VICTIMS IN SNEEZING CONTEST; Medical Advice Also on Program for Sufferers of Fair | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/train-kills-englewood-man.html | Train Kills Englewood Man | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/argentina-begins-to-check-imports-total-value-for-last-half-of-this.html | ARGENTINA BEGINS TO CHECK IMPORTS; Total Value for Last Half of This Year Is Not to Go Over Amount Received in 1938 LUXURY GOODS HARD HIT Restrictions to Apply Against Commodities Regardless of Countries Producing Them | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/afl-is-assailed-over-wagner-act-treachery-to-workers-is-charged-in.html | A.F.L. IS ASSAILED OVER WAGNER ACT; 'Treachery to Workers' Is Charged in C.I.O. Attack on Proposed Amendments | True | Special to THE NEW YORK TIMES. | C1B 426264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/miss-glutting-eliminates-miss-barton-in-womens-national-golf.html | Miss Glutting Eliminates Miss Barton in Women's National Golf Tournament; DURING MATCH IN WHICH BRITISH CHAMPION WAS BEATEN AT WEE BURN CLUB | True | By William D. Richardson Special To the New York Times. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/chilean-nitrate-changes-kh-rockey-made-chairman-by-the-sales.html | CHILEAN NITRATE CHANGES; K.H. Rockey Made Chairman by the Sales Corporation | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/ebor-handicap-to-owenstown.html | Ebor Handicap to Owenstown | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/britons-unmoved-by-signing-of-pact-some-believe-that-behind-the.html | BRITONS UNMOVED BY SIGNING OF PACT; Some Believe That Behind the Non-Aggression Pact There Is a Secret Accord '17 MEMORIES AWAKENED Flying of Nazi Emblem Over Moscow Airport Provokes Scornful Laughs | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/hotel-men-to-aid-in-city-promotion-greater-new-york-campaign-to-be.html | HOTEL MEN TO AID IN CITY PROMOTION; Greater New York Campaign to Be Opened Soon to Sell Attractions Here FAIR EXHIBITORS TO HELP Fall Publicity Also Designed to Set Prospective Visitors Right on Rates | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/child-chainer-sentenced-father-gets-six-monthsonly-way-to-keep-four.html | CHILD CHAINER SENTENCED; Father Gets Six Months--'Only Way' to Keep Four at Home | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/financial-markets-stocks-hesitate-most-of-session-then-break-and.html | FINANCIAL MARKETS; Stocks Hesitate Most of Session, Then Break and Close 1 to 4 Points Lower--Sterling Discount Wider | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/iris-wilkinson-dead-new-zealand-author-collapsed-after-privations.html | IRIS WILKINSON DEAD; New Zealand Author Collapsed After Privations in China War | True | Special Cable to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/garner-declared-strong-in-georgia-majority-there-would-be-for-him.html | GARNER DECLARED STRONG IN GEORGIA; Majority There Would Be for Him if President Were Not Candidate, George Finds SAYS DOUBT BALKS A DRIVE Senator, Back in Washington, Reports a Wide Belief That Roosevelt Will Run | True | Special to THE NEW YORK TIMES. | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/bangor-aroostoock-dividend.html | Bangor & Aroostoock Dividend | True | | C1B 426264 |
| 1939-08-24 | 1939-08-24 | https://www.nytimes.com/1939/08/24/archives/clipper-at-honolulu-on-a-suryey-flight-on-way-to-new-zealand-plane.html | CLIPPER AT HONOLULU ON A SURYEY FLIGHT; On Way to New Zealand, Plane Averages 141 Miles an Hour | True | By Captain J.h. Tilton, Commander of California Clippper. North American Newspaper Alliance, Inc. | C1B 426264 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cisco-outpoints-massey.html | Cisco Outpoints Massey | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bank-of-canada-reports-ratio-of-reserve-to-liabilities-rises.html | BANK OF CANADA REPORTS; Ratio of Reserve to Liabilities Rises Slightly in Week | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/pants-makers-get-pay-rise.html | Pants Makers Get Pay Rise | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/13-army-pigeons-killed-by-hawks-at-war-games.html | 13 Army Pigeons Killed By Hawks at War Games | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/soviet-expected-to-try-friends-of-democracies.html | Soviet Expected to Try Friends of Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/food-news-of-the-week-state-ruling-on-packaging-aids-consumer-fish.html | Food News of the Week; State Ruling on Packaging Aids Consumer-- Fish Supplies Here Are Lighter Fish Supplies Lighter Vegetable Prices Down Fruit Here in Abundance Butter and Eggs Cheap Pork and Beef Lower | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hoving-new-head-of-5th-ave-group-heads-5th-ave-group.html | HOVING NEW HEAD OF 5TH AVE. GROUP; HEADS 5TH AVE. GROUP | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/apartments-remodeled-in-murray-hill.html | APARTMENTS REMODELED IN MURRAY HILL | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wholesale-index-falls-5year-low-of-746-reported-by-bureau-of-labor.html | WHOLESALE INDEX FALLS; 5-Year Low of 74.6 Reported by Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/denmark-reports-air-activity.html | Denmark Reports Air Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/rosaria-williams-has-bridal.html | Rosaria Williams Has Bridal | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/canadian-gold-record-436783-ounces-announced-as-production-in-june.html | CANADIAN GOLD RECORD; 436,783 Ounces Announced as Production in June | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/argentinas-trade-an-issue-for-years-decision-to-negotiate-a-treaty.html | ARGENTINA'S TRADE AN ISSUE FOR YEARS; Decision to Negotiate a Treaty With Us Means Many Difficulties Have Been SolvedNEW IMPORT RULES AN AIDMeanwhile, Milk Producers'Group Assails Our ProposedDairy Concessions New Rules Open Way to Treaty Antiquated Treaty Still Holds Dairy Group Attacks Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/british-say-russians-demanded-control-of-parts-of-poland-in-any.html | British Say Russians Demanded Control Of Parts of Poland in Any Defensive Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/french-still-think-peace-is-possible-a-scene-of-1914-reenacted-in.html | FRENCH STILL THINK PEACE IS POSSIBLE; A SCENE OF 1914 RE-ENACTED IN PARIS YESTERDAY | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-nettie-trowbridge-retired-elizabeth-teacher-had-served.html | MISS NETTIE TROWBRIDGE; Retired Elizabeth Teacher Had Served Forty-two Years | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/federal-reserve-eank-statements.html | FEDERAL RESERVE EANK STATEMENTS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bellport-women-first-in-regatta-capture-final-race-of-great-south.html | BELLPORT WOMEN FIRST IN REGATTA; Capture Final Race of Great South Bay Sailing Series to Win Title by Point | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/tigers-prevail-8-to-1-gehringer-collects-four-hits-to-help-beat.html | TIGERS PREVAIL, 8 TO 1; Gehringer Collects Four Hits to Help Beat Senators | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/china-sees-britain-severely-pressed-intensification-of-the-japanese.html | CHINA SEES BRITAIN SEVERELY PRESSED; Intensification of the Japanese Anti-Foreign Drive Is Held to Be Logical Outcome CHUNGKING IS HEARTENED Defense Position Thought to Be Certainly No Worse Because of Shifts in Europe | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dr-james-wallace-long-an-educator-macalester-college-president.html | DR. JAMES WALLACE, LONG AN EDUCATOR; Macalester College President Emeritus Dies in St. Paul at the Age of 90 CLERGYMAN AND AUTHOR Wrote 'Wallace-Bruce Family History'--Father of The Readers Digest Editor | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cohoes-marks-anniversary.html | Cohoes Marks Anniversary | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/commons-is-united-it-shows-readiness-for-warpremier-voices-hope-for.html | COMMONS IS UNITED; It Shows Readiness for War-- Premier Voices Hope for a 'Truce' RUMOR OF TALKS HEARD But Chamberlain Is Firm in Barring Aggression--Halifax Echoes Appeals for Peace Hopes for "Reason and Sanity" WAR POWERS VOTED IN UNITED COMMONS Provisions of Powers Bill | True | By Ferdinand Kuhn Jr. Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/news-of-markets-in-european-cities-transatlantic-group-only-one-to.html | NEWS OF MARKETS IN EUROPEAN CITIES; Transatlantic Group Only One to Show Signs of Life as Prices Ease in London MOST STOCKS OFF IN PARIS Rally Sets In on Amsterdam Bourse After Weak Start --Berlin List Declines Slump Continues in Paris Prices Ease in Amsterdam Recession Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/urges-deporting-bund-patriotic-society-head-assails-it-at-allentown.html | URGES DEPORTING BUND; Patriotic Society Head Assails It at Allentown Session | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wins-rattlesnake-derby.html | Wins Rattlesnake Derby | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/pirates-triumph-over-giants-43-butcher-in-first-complete-game-for.html | PIRATES TRIUMPH OVER GIANTS, 4-3; Butcher, in First Complete Game for the Bucs, Hurls a Six-Hit Victory FLETCHER DRIVES HOMER Scores Two Runs in Second and Starts Salvo on Way to Sixth Defeat in Row | True | By James P. Dawson | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/trust-executive-praises-the-sec-ross-beason-tells-security-traders.html | TRUST EXECUTIVE PRAISES THE SEC; Ross Beason Tells Security Traders Group Rules Will Help Counter Market OPTIMISTIC ON OUTLOOK Public's Caution on Buying on Buying Side Held Due to Conditions Elsewhere Optimistic on Outlook Prediction of 1886 Recalled | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/greentree-conquers-bostwick-field-119-hitchcock-scores-six-times-in.html | GREENTREE CONQUERS BOSTWICK FIELD, 11-9; Hitchcock Scores Six Times in Practice Polo Contest | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lion-loose-on-ship-at-sea-is-shot-dead-after-it-terrorizes-39.html | Lion, Loose on Ship at Sea, Is Shot Dead After It Terrorizes 39 Aboard 8 Hours | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hayes-keeps-post-by-democrats-aid-eight-republicans-blocked-in.html | HAYES KEEPS POST BY DEMOCRATS AID; Eight Republicans Blocked in Ousting Waterbury Mayor, Convicted of Craft NEEDED TWO-THIRDS VOTE Crowd Cheers and Boos When Party Orators Clash at Meeting of City Council | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/state-rules-realty-concerns-must-pay-tax-on-power-deals-despite.html | State Rules Realty Concerns Must Pay Tax On Power Deals Despite Decision by Court | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/nbc-thanks-press-for-aid-in-war-news-advertisement-of-broadcasting.html | N.B.C. THANKS PRESS FOR AID IN WAR NEWS; Advertisement of Broadcasting Concern in Trade Paper An Open Letter of Thanks to the Fourth Estate | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/neither-side-could-win-war-games-were-fixed-by-umpires-to-result-in.html | NEITHER SIDE COULD WIN; War Games Were Fixed by Umpires to Result in a Draw | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/made-chief-executive-of-zonite-products-corp.html | Made Chief Executive Of Zonite Products Corp. | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/spain-looks-to-italy-for-lead-in-crisis-resentment-against-reich.html | SPAIN LOOKS TO ITALY FOR LEAD IN CRISIS; Resentment Against Reich Move Heard-- Whife Bread Returns | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/two-tie-in-jersey-golf-sage-and-manion-with-72s-top-public-links.html | TWO TIE IN JERSEY GOLF; Sage and Manion, With 72s, Top Public Links Qualifiers | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/war-risk-rates-up-again-danzig-and-gdynia-insurance-at-highest.html | WAR RISK RATES UP AGAIN; Danzig and Gdynia Insurance at Highest Peace Level | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/shipping-normal-despite-the-crisis-few-schedules-are-reported.html | SHIPPING NORMAL DESPITE THE CRISIS; Few Schedules Are Reported Altered--Italian Line Is One of Exceptions | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/text-of-prime-minister-chamberlains-address-on-the-crises-to-the.html | Text of Prime Minister Chamberlain's Address on the Crises to the House of Commons; BRITISH NAVAL RESERVISTS REPORTING FOR DUTY YESTERDAY | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/1500-needle-workers-strike.html | 1,500 Needle Workers Strike | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/86-play-at-winged-foot-tuesday-in-national-amateur-golf-trials-will.html | 86 Play at Winged Foot Tuesday In National Amateur Golf Trials; Will Seek 17 Places Allotted to District-- 821 to See Action Throughout U.S.-- Turnesa Among 10 Who Are Exempt | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/daughter-to-russ-bradleys.html | Daughter to Russ Bradleys | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/englands-financial-moves.html | ENGLAND'S FINANCIAL MOVES | True |  | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/german-harvest-good-wheat-crop-should-approximate-last-years-record.html | GERMAN HARVEST GOOD; Wheat Crop Should Approximate Last Year's Record | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/production-of-tin-drops-worlds-output-in-halfyear-put-at-62800-tons.html | PRODUCTION OF TIN DROPS; World's Output in Half-Year Put at 62,800 Tons | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bankhead-willing-praises-roosevelt-alabama-delegation-names-leaders.html | BANKHEAD WILLING, PRAISES ROOSEVELT; Alabama Delegation Names Leaders to Push 1940 Boom | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/armstrong-rites-to-be-tomorrow-services-for-retired-times-editorial.html | ARMSTRONG RITES TO BE TOMORROW; Services for Retired Times Editorial Writer Will Take Place in Jersey PRACTICED LAW IN BOSTON Served as Correspondent in Cuba in 1898--He Was a Native of England | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lumber-output-up-more-than-seasonally-shipments-also-rise-but.html | Lumber Output Up More Than Seasonally; Shipments Also Rise but Orders Decline | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/thief-18-on-55-years-probation.html | Thief, 18, on 55 Years' Probation | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/louis-l-jenkins-79-canadian-legislator-exspeaker-of-prince-edward.html | LOUIS L. JENKINS, 79, CANADIAN LEGISLATOR; Ex-Speaker of Prince Edward Island Assembly Dies | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/swiss-to-bolster-frontier-forces-federal-council-expected-to-act-to.html | SWISS TO BOLSTER FRONTIER FORCES; Federal Council Expected to Act Today-- Mobilization and Rationing Planned AMERICANS SEEK ADVICE Country Is Held a Safe Haven, in Meantime--Little Italian Troop Activity Reported | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/flora-campbell-wed-actress-becomes-bride-of-ben-cutler-orchestra.html | FLORA CAMPBELL WED; Actress Becomes Bride of Ben Cutler, Orchestra Leader | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/passenger-income-up-on-ny-central-5838384-in-july-first-month-of.html | PASSENGER INCOME UP ON N.Y. CENTRAL; $5,838,384 in July, First Month of General Fare Cut, $5,309,874 in 1938 Period Other Individual Statements | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/site-for-apartment-purchased-in-queens-elmhurst-project-soon-to.html | SITE FOR APARTMENT PURCHASED IN QUEENS; Elmhurst Project Soon to Begin as Plot Is Assembled | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lace-dresses-shown-group-of-99-couturier-styles-displayed-by-league.html | LACE DRESSES SHOWN; Group of 99 Couturier Styles Displayed by League Here | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/rise-in-loans-on-homes-savings-associations-july-total-in-state.html | RISE IN LOANS ON HOMES; Savings Associations' July Total in State Above 1938 Figure | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/pope-issues-appeal-he-calls-hour-grave-in-a-radio-plea-to.html | POPE ISSUES APPEAL; He Calls Hour Grave in a Radio Plea to Governments BEGS FOR RENEWED TALKS Says Nothing Can Be Lost by Peace but That Everything May Be Lost by War | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dr-ernest-dickson-stanford-professor-he-headed-preventive-medicine.html | DR. ERNEST DICKSON, STANFORD PROFESSOR; He Headed Preventive Medicine Unit--Noted for Research | True | Special to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/danzig-soldiers-march-to-border-bridges-guarded-by-ss-men-as-free.html | DANZIG SOLDIERS MARCH TO BORDER; Bridges Guarded by S.S. Men as Free State Fears Break With Poland Is Near FRONTIER PARTLY CLOSED Forster Says Post as Chief of State Only Confirms Power Held Since 1933 Foreigners Quit City British Ships Ordered Home | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hudson-tube-to-pay-on-bonds.html | Hudson Tube to Pay on Bonds | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/new-pontiac-sped-into-production-knudsen-sees-1940-models-and.html | NEW PONTIAC SPED INTO PRODUCTION; Knudsen Sees 1940 Models and Predicts a Good Year Despite War Talk BRIGHT COLORS A FEATURE Many Changes in Chassis and Body Designs Described by Officials | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/play-begins-today-for-wightman-cup-miss-marble-paired-against-miss.html | PLAY BEGINS TODAY FOR WIGHTMAN CUP; Miss Marble Paired Against Miss Hardwick in Singles --3 Matches on Card | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/verila-stops-oconnor.html | Verila Stops O'Connor | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/atlas-utility-plan-urged-by-master-reorganization-proposal-for.html | ATLAS UTILITY PLAN URGED BY MASTER; Reorganization Proposal for Utilities Power and Light Held 'in Good Faith' SOME CHANGES SUGGESTED Report Favors Provision for Junior Interests-- Against Shift in Company Status | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/inventor-of-neon-light-here-for-lecture-tour.html | Inventor of Neon Light Here for Lecture Tour | True | Times Wide World | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/silver-is-higher-here-and-abroad-quotation-in-london-equivalent-to.html | SILVER IS HIGHER HERE AND ABROAD; Quotation in London Equivalent to 40.16c an Ounce-- Local Dealers Pay 39 5/8c DUE TO SMALL OFFERINGS Treasury Maintains Its 35c Level, but Takes Much of World Output at 43c | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/british-fund-keeps-sterling-at-468-18-control-is-principal-supplier.html | BRITISH FUND KEEPS STERLING AT $4.68 1/8; Control Is Principal Supplier of Dollars as the Demand Increases in London FRANC CLOSES UNCHANGED Mark Eases, but Guilder and Belga Rise-- $13,040,000 of Gold Here From Canada French Franc Unchanged Weekly Gold Statement | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/2-properties-sold-in-williamsrurg-former-bank-building-at-60-graham.html | 2 PROPERTIES SOLD IN WILLIAMSRURG; Former Bank Building at 60 Graham Ave. Conveyed by Manufacturers Trust SHOPS TO BE BUILT THERE Business Parcel in Lawrence St. Traded--Other Deals in Brooklyn Realty | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/zionists-end-parley-as-result-of-crisis-factional-differences.html | ZIONISTS END PARLEY AS RESULT OF CRISIS; Factional Differences Dropped in Final Session at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/euwe-and-flohr-play-to-a-draw-former-retains-halfpoint-lead-over.html | EUWE AND FLOHR PLAY TO A DRAW; Former Retains Half-Point Lead Over Foe in Chess at Bournemouth KLEIN VANQUISHES AITKEN Tightens Grip on Third Place With 10th-Round Victory-- Koenig Beats Mieses | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wilkins-wins-new-honor-polar-explorer-is-proclaimed-best-amateur.html | WILKINS WINS NEW HONOR; Polar Explorer Is Proclaimed Best Amateur Carver | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/treasury-offers-bills-bids-on-100000000-issue-to-be-received-monday.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue to Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/von-huetschler-leads-shows-way-in-star-boat-racing-for-world-title.html | VON HUETSCHLER LEADS; Shows Way in Star Boat Racing for World Title at Kiel | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/american-ad-agencies-in-london-to-carry-on.html | American Ad Agencies In London to Carry On | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-brough-triumphs-vanquishes-miss-hover-62-62-for-eastern-tennis.html | MISS BROUGH TRIUMPHS; Vanquishes Miss Hover, 6-2, 6-2, for Eastern Tennis Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/westchester-toll-may-be-extended-installation-of-system-on-the-saw.html | WESTCHESTER TOLL MAY BE EXTENDED; Installation of System on the Saw Mill River Parkway Waits on Court Rule 16-MILE LINK IS COVERED McClelland Says Collections Would Enable Building Road All Way Into Katonah | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/soviet-science.html | SOVIET SCIENCE | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mrs-harry-p-swift-wife-of-exhunter-official-had-taught-school-in.html | MRS. HARRY P. SWIFT; Wife of Ex-Hunter Official Had Taught School in Detroit | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/minneapolis-fails-to-award-bonds-bids-rejected-on-2139500.html | MINNEAPOLIS FAILS TO AWARD BONDS; Bids Rejected on $2,139,500 Issue--Bankers Get $700,000 Loan of Columbus, Ohio SALE BY BOURNE, MASS. $200,000 of 2 s Goes to Tyler & Co.--Actions on Financing by Other Municipalities | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/flats-in-8th-ave-to-be-modernized-row-at-nos-328334-sold-by-bank.html | FLATS IN 8TH AVE. TO BE MODERNIZED; Row at Nos. 328-334 Sold by Bank for Conversion Into Elevator Apartments 12 E. 96TH ST. PURCHASED $90,000 Dwelling Passes to New Control--Suites in E. 116th St. Traded | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/banana-shipments-off-14.html | Banana Shipments Off 14% | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wife-of-a-convict-assists-bridges-says-husbands-freedom-was-offered.html | WIFE OF A CONVICT ASSISTS BRIDGES; Says Husband's Freedom Was Offered if She Would Swear Defendant Was a Red | True | By W.a. MacDonald Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/rise-in-liverpool-lifts-cotton-here-prices-in-the-english-market-2.html | RISE IN LIVERPOOL LIFTS COTTON HERE; Prices in the English Market $2 a Bale Higher--Some Local Foreign Buying LIST EVEN TO 7 POINTS UP 22,000 Bales Sold in South, Against 12,000 Year Ago --Subsidy Basis Set | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/two-missions-stay-in-russian-capital-anxious-crowd-outside.html | TWO MISSIONS STAY IN RUSSIAN CAPITAL; ANXIOUS CROWD OUTSIDE PARLIAMENT BUILDING IN LONDON AS CHAMBERLAIN TELLS WORLD WAR IS DOMINENT | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lost-girl-campers-found-searchers-near-malone-locate-them-after.html | LOST GIRL CAMPERS FOUND; Searchers Near Malone Locate Them After Night in Woods | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/garfield-bouts-postponed.html | Garfield Bouts Postponed | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/sidney-howard.html | SIDNEY HOWARD | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hopes-at-fair-keep-pace-with-the-mounting-tide-of-paying-guests.html | Hopes at Fair Keep Pace With the Mounting Tide of Paying Guests; RISING ATTENDANCE CONTINUES AT FAIR Threat of Storm Fails to Halt 5-Day Trend Upward From Last Week's Figures MAYOR DEFENDS RATES Officials See Danger to Next Year's Exposition if War Should Break Out Mayor Speaks for Newsreel War Threat Casts Shadow | True | By Frank S. Adams | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/reich-troops-mass-on-west-frontier-switzerland-and-belgium-note.html | REICH TROOPS MASS ON WEST FRONTIER; Switzerland and Belgium Note Concentrations on Borders --Heavy Traffic Seen | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/legion-final-game-put-off.html | Legion Final Game Put Off | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/colombia-receives-franco-envoy.html | Colombia Receives Franco Envoy | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-screen-slight-light-comedy-is-rkos-fifth-avenue-girl-with.html | THE SCREEN; Slight Light Comedy Is RKO's Fifth Avenue Girl,' With Ginger Rogers, at the Radio City Music Hall | True | By Frank S. Nugent | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-hicks-18-defeats-miss-orcutt-to-gain-semifinal-in-us-title.html | Miss Hicks 18, Defeats Miss Orcutt to Gain Semi-Final in U.S. Title Golf; PLAYERS BEFORE QUARTER-FINAL MATCHES IN NATIONAL TITLE GOLF | True | By William D. Richardson Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/more-margin-is-asked-on-short-sales-of-wheat.html | More Margin Is Asked On Short Sales of Wheat | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mussolini-confers-with-staff-chiefs-parley-concerns-questions-of.html | MUSSOLINI CONFERS WITH STAFF CHIEFS; Parley Concerns 'Questions of Military Character'--Spanish Help Sought for Axis 250 Americans on Liners MUSSOLINI CONFERS WITH STAFF CHIEFS Plea Received in Silence Mussolini Held Favorable | True | By Herbert L. Matthews Wireless to the New York Times. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-fifth-column-may-include-tone-lewis-e-gensler-says-film-star.html | 'THE FIFTH COLUMN' MAY INCLUDE TONE; Lewis E. Gensler Says Film Star May Be Signed for Hemingway Play OFFERS PLAN TO SAVE F.T.P. Alexis Orloff Now Forming Rotating Circuit to Reemploy Casts A.E. Mattews in "Journey's End" | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/advertising-news-oil-burnar-drive-enlarged.html | Advertising News; Oil Burnar Drive Enlarged | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/securities-sales-rose-311-in-july-sec-puts-market-value-of-deals-on.html | SECURITIES SALES ROSE 31.1% IN JULY; SEC Puts Market Value of Deals on Registered Exchanges at $895,769,073 REGISTRATIONS FELL OFF $188,081,000 Filed for Sale by Issuers, Compared With $252,910,000 in June Sales on Exempt Exchanges Cost of Distribution 3.2% | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/push-local-plans-for-retail-week-specialty-stores-see-chance-to.html | PUSH LOCAL PLANS FOR RETAIL WEEK; Specialty Stores See Chance to Demonstrate Their Wide Service to Public PROGRAM IS SUGGESTED Individual Activity by Shops, Employs Participation Advised by Wells | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/clearings-go-71-above-1938-figure-bank-exchanges-exceed-same-period.html | CLEARINGS GO 7.1% ABOVE 1938 FIGURE; Bank Exchanges Exceed Same Period Last Year Fifth Consecutive Week INCREASE IN CITY IS 1.8% Remaining Centers All Show Gains, More Than Half Over 10 Per Cent | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/elliott-roosevelt-urges-a-truce-here-says-president-would-die-in.html | ELLIOTT ROOSEVELT URGES A TRUCE HERE; Says President Would Die in Defense of America's Way | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/serbs-croats-in-accord-regent-approves-plan-and-new-cabinet-will-be.html | SERBS, CROATS IN ACCORD; Regent Approves Plan and New Cabinet Will Be Formed | | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/customs-setup-changed-liaison-officers-board-replaces-port.html | CUSTOMS SET-UP CHANGED; Liaison Officers Board Replaces Port Examiners Committee | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/british-line-seeks-planes-here.html | British Line Seeks Planes Here | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/police-department.html | Police Department | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/liberal-weeklies-score-soviet-pact-nation-and-the-new-republic-see.html | LIBERAL WEEKLIES SCORE SOVIET PACT; Nation and The New Republic See Betrayal of Poland and Democratic Cause | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/roverettes-victors-70-defeat-olympets-as-miss-taylor-pitches-onehit.html | ROVERETTES VICTORS, 7-0; Defeat Olympets as Miss Taylor Pitches One-Hit Game | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/turks-give-no-sign-of-turning-to-reich-papen-is-expected-to-woo-or.html | TURKS GIVE NO SIGN OF TURNING TO REICH; Papen Is Expected to Woo or Threaten to Get a Deal | True | Special to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/frederick-w-striffler-retired-captain-of-fire-department-was-72.html | FREDERICK W. STRIFFLER; Retired Captain of Fire Department Was 72 Years Old | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/denker-wins-again-in-chess-tourney-pacesetter-beats-garfinkel-in-27.html | DENKER WINS AGAIN IN CHESS TOURNEY; Pace-Setter Beats Garfinkel in 27 Moves in New York State Competition PINKUS TAKES 2D PLACE Shainswit Resigns After 29 Moves--Officers Elected at Hamilton Meeting | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wedding-on-sept-16-for-jean-s-martin-bridal-to-logan-munroe-will.html | WEDDING ON SEPT. 16 FOR JEAN S. MARTIN; Bridal to Logan Munroe Will Take Place in Locust Valley Mahony--Brown | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dr-andrew-j-ward-veterinary-was-75-expert-on-breeding-of-saddle.html | DR. ANDREW J. WARD, VETERINARY, WAS 75; Expert on Breeding of Saddle Horses Dies in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/jersey-city-takes-two-vandenberg-and-harris-defeat-syracuse-30-and.html | JERSEY CITY TAKES TWO; Vandenberg and Harris Defeat Syracuse, 3-0 and 3-2 | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/katherine-rea-married-york-pa-girl-becomes-bride-of-robert-c.html | KATHERINE REA MARRIED; York, Pa., Girl Becomes Bride of Robert C. Sonneman | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/books-published-today.html | Books Published Today | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/printers-union-adamant-affiliation-cannot-depend-on-assessment-af.html | PRINTERS' UNION ADAMANT; Affiliation Cannot Depend on Assessment, A.F. of L. Is Told | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/allows-investing-change-sec-approves-plea-of-associated-gas.html | ALLOWS INVESTING CHANGE; SEC Approves Plea of Associated Gas Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/6-jersey-relief-clients-held.html | 6 Jersey Relief Clients Held | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/oil-pipe-lines-revenues.html | Oil Pipe Lines' Revenues | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/browns-routed-by-4-runs-in-7th-as-yanks-take-fifth-in-row-115-pass.html | Browns Routed by 4 Runs in 7th As Yanks Take Fifth in Row, 11-5; Pass, Three Singles and Two Errors Figure in Rally at St. Louis--Keller, Powell and Crosetti Connect | True | By John Drebinger Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/politics-tints-views-on-thanks-giving-date-survey-shows-62-of.html | POLITICS TINTS VIEWS ON THANKS GIVING DATE; Survey Shows 62% of Voters Oppose Roosevelt's Plan | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/carpenter-heads-salvation-army-heads-salvation-army.html | CARPENTER HEADS SALVATION ARMY; HEADS SALVATION ARMY | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/tops-baitcasting-mark-willman-averages-348-feet-in-winning-national.html | TOPS BAIT-CASTING MARK; Willman Averages 348 Feet in Winning National Tourney | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/nelsonmetz-lead-in-memorial-golf-hagen-paired-with-sarazen-trails.html | NELSON-METZ LEAD IN MEMORIAL GOLF; Hagen, Paired With Sarazen, Trails in Event Marking His 1914 Open Victory | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/james-s-thompson-chairman-of-directors-of-the-waugh-equipment-co.html | JAMES S. THOMPSON; Chairman of Directors of the Waugh Equipment Co. | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/uses-more-retreaded-tires.html | Uses More Retreaded Tires | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dolls-and-baseballs-given-to-44-children-infirmary-presents-awards.html | DOLLS AND BASEBALLS GIVEN TO 44 CHILDREN; Infirmary Presents Awards to Carnival and Ceremony | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ballot-contract-is-let-printing-for-the-primaries-will-cost-the.html | BALLOT CONTRACT IS LET; Printing for the Primaries Will Cost the City $70,573 | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/strike-called-off-algonquin-leaves-crew-agrees-to-arbitrate-its.html | STRIKE CALLED OFF, ALGONQUIN LEAVES; Crew Agrees to Arbitrate Its Complaint Against Steward | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/photographic-week-set-for-next-month-competition-will-begin-sept-24.html | PHOTOGRAPHIC WEEK SET FOR NEXT MONTH; Competition Will Begin Sept. 24 to Select 200 Best Prints | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/94-heads-confederate-veterans.html | 94, Heads Confederate Veterans | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/child-to-a-oram-fultons-jr.html | Child to A. Oram Fultons Jr. | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/flagship-colombie-here-arrives-on-first-visit-to-city-from-west.html | FLAGSHIP COLOMBIE HERE; Arrives on First Visit to City From West Indies | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/troth-announced-of-olivia-stokes-daughter-of-cathedral-canon-in-was.html | TROTH ANNOUNCED OF OLIVIA STOKES; Daughter of Cathedral Canon in Washington Will Be Wed to John Davis Hatch Jr. GRADUATE OF BRYN MAWR Also Is an Alumna of Foxcroft School--Her Fiance Was a California Student Flynn--Higgins | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/war-preparations-find-london-calm-crowds-in-streets-are-grave-but.html | WAR PREPARATIONS FIND LONDON CALM; Crowds in Streets Are Grave, but Stores Have Supplies and Make Deliveries | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/violent-changes-shown-in-wheat-general-selling-develops-on-bulge.html | VIOLENT CHANGES SHOWN IN WHEAT; General Selling Develops on Bulge and the List Ends With Losses of 1/8 to c LIVERPOOL IS STRONG Corn Follows Major Cereal Bulge and List Ends With Losses of 1/8 to c | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/halfyear-deficit-cut.html | Half-Year Deficit Cut | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/boys-save-cat-in-70foot-well.html | Boys Save Cat in 70-Foot Well | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/on-location-and-carrier-pigeon-are-among-six-favorites-to-triumph-a.html | On Location and Carrier Pigeon Are Among Six Favorites to Triumph at Spot; MILKY WAY RACER IS FIRST IN SPRINT On Location Wins Easily Over Sloppy Track at Saratoga and Pays Even Money CARRIER PIGEON EXCELS C.V. Whitney 2-Year-Old, 2-5 in Betting, Leads Way to Wire by Five Lengths Robertson Rides Winner Ranked With Bimelech Clockers Get a Look Sunday Polo Games Listed | True | By Bryan Field Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/admits-borrowing-from-own-company-head-of-monumental-life-sees.html | ADMITS BORROWING FROM OWN COMPANY; Head of Monumental Life Sees 'Nothing Wrong' in Loans Made in Secretary's Name WERE SECURED, PAID OFF Another Officer Tells of Stock Purchase by Maryland Insurance Officials | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/an-argentine-trade-treaty.html | AN ARGENTINE TRADE TREATY | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-marion-dunlap-to-wed.html | Miss Marion Dunlap to Wed | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/flores-in-bout-tonight.html | Flores in Bout Tonight | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/loran-j-harvey-foreman-of-west-lynn-general-electric-plant-39-years.html | LORAN J. HARVEY; Foreman of West Lynn General Electric Plant 39 Years | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/utilitys-plan-in-effect-florida-public-service-removed-from.html | UTILITY'S PLAN IN EFFECT; Florida Public Service Removed From Jurisdiction of Court | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/sports-of-the-times-paddock-patter-meeting-a-foreigner-the-county.html | Sports of the Times; Paddock Patter Meeting a Foreigner The County License Just in Case | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/b-o-to-build-auto-cars-will-provide-work-for-200-men-who-have-been.html | B. & O. TO BUILD AUTO CARS; Will Provide Work for 200 Men Who Have Been Laid Off | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/indians-overcome-athletics-twice-triumph-by-102-and-172-and-make-10.html | INDIANS OVERCOME ATHLETICS TWICE; Triumph by 10-2 and 17-2 and Make 10 Runs in One Frame --Two Homers for Trosky | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/topics-in-wall-street-four-days-of-trial.html | TOPICS IN WALL STREET; Four Days of Trial | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/new-4-bank-rate-surprises-london-move-to-restrict-commercial.html | NEW 4% BANK RATE SURPRISES LONDON; Move to Restrict Commercial Credits Puzzles City. Recalling Failure to Act Year Ago TO HALT CAPITAL FLIGHT Doubling of Discount Charge Lifts Quotations in Money Market Sharply Comment on Action Restricts Commercial Credits Irish Rate Is Up to 5 Per Cent Bar to Flight of Capital | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ethelette-tucker-debutante-of-last-year-will-be-wed-to-eric-ridder.html | Ethelette Tucker, Debutante of Last Year, Will Be Wed to Eric Ridder of Manhasset | True | Ira L. Hill | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/british-railway-strike-called-off-in-emergency.html | British Railway Strike Called Off in Emergency | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/fisk-alumni-are-guests.html | Fisk Alumni Are Guests | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bankruptcy-fees-cut-court-allows-192665-in-borough-of-fort-lee-case.html | BANKRUPTCY FEES CUT; Court Allows $192,665 in Borough of Fort Lee Case | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/president-moves-asks-reich-and-poland-to-deal-directly-or-through.html | PRESIDENT MOVES; Asks Reich and Poland to Deal Directly or Through 3d Parties ADDRESSES ITALIAN KING Message to Victor Emmanuel Urges Him to Use His Influence for Peace | True | By Felix Belair Jr. Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/prayers-here-for-peace-spellman-directs-churches-of-archdiocese-to.html | PRAYERS HERE FOR PEACE; Spellman Directs Churches of Archdiocese to Add Ritual | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bahamas-to-list-exofficers.html | Bahamas to List Ex-Officers | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/member-bank-balances-rise-196000000-excess-reserves-increase-by.html | Member Bank Balances Rise $196,000,000; Excess Reserves Increase by $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cabinet-shakeup-in-tokyo-is-likely-new-policy-of-isolation-may-also.html | CABINET SHAKE-UP IN TOKYO IS LIKELY; New Policy of Isolation May Also Bring a 'Clean Slate' in Domestic Administration ARITA IN A HARD POSITION Resentment Against What Is Thought to Be Germany's Duplicity Is Growing Arita Held Responsible Incompatibility Is Noted No Change Toward China Resignation Is Hinted | True | By Hugh Byas Wireless To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bermuda-calls-troops-two-of-three-volunteer-units-put-on-emergency.html | BERMUDA CALLS TROOPS; Two of Three Volunteer Units Put on Emergency Basis | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/americans-abroad-urged-to-return-as-war-crisis-brought-the.html | AMERICANS ABROAD URGED TO RETURN; AS WAR CRISIS BROUGHT THE PRESIDENT BACK FROM VACATION | True | Times Wide World | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/frenchmen-pour-to-frontier-lines-more-reservists-are-called-all-who.html | FRENCHMEN POUR TO FRONTIER LINES; More Reservists Are Called-- All Who Can Do So Told to Evacuate Paris Preparations Exceed 1938 FRENCHMEN POUR TO FRONTIER LINES French Remain Calm French Communists Split Some Told to Leave Paris Danzig Situation Watched Daladier Sees Gamelin | True | By P.j. Philip Wireless To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/egyptians-remain-calm-germans-and-italians-however-are-hurrying.html | EGYPTIANS REMAIN CALM; Germans and Italians, However, Are Hurrying From Country | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cubans-triumph-9-to-1-turn-back-nicaraguans-and-win-amateur-world.html | CUBANS TRIUMPH, 9 TO 1; Turn Back Nicaraguans and Win Amateur World Series | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/chemical-concern-cleared-513798-virginiacarolina-companys-profits.html | CHEMICAL CONCERN CLEARED $513,798; Virginia-Carolina Company's Profits for Year Equaled $2.41 a Preferred Share ASSETS WERE $10,824,733 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/circulation-reduced-at-bank-of-france-weeks-decrease-598000000.html | CIRCULATION REDUCED AT BANK OF FRANCE; Week's Decrease 598,000,000 Francs--Reserve Ratio Up | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/gruntal-reaches-semifinal-round-downs-warholic-by-4-and-3-then.html | GRUNTAL REACHES SEMI-FINAL ROUND; Downs Warholic by 4 and 3, Then Halts Rohrey, 2 up, in Junior Title Golf HUMM ALSO WINS TWICE Gerlin Sets Back Korndorfer, 4 and 2--Overton Triumphs Against Jennings | | By Lincoln A. Werden Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/excess-funds-here-rise-148000000-weeks-gain-largest-since-july-12.html | EXCESS FUNDS HERE RISE $148,000,000; Week's Gain, Largest Since July 12, Makes Total a Record at $2,700,000,000 | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-mary-ide-hine-married-to-officer-becomes-bride-of-captain-rc.html | MISS MARY IDE HINE MARRIED TO OFFICER; Becomes Bride of Captain R.C. Warlow-Harry of England Tinkham--Price | | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bar-harbor-fetes-for-miss-johnson-daughter-of-envoy-honored-by-mrs.html | BAR HARBOR FETES FOR MISS JOHNSON; Daughter of Envoy Honored by Mrs. Morris Hawkes at Supper Dance in Home MISS STEWARD IS HOSTESS Gives Dinner for Debutante-- Seth Milliken Entertains Cruise Fleet Members Host to Cruise Members W.P. Hamiltons Entertain | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/families-warned-to-quit-hong-kong-harbor-entrance-is-partially.html | FAMILIES WARNED TO QUIT HONG KONG; Harbor Entrance is Partially Mined and Heavy Guns Are Moved Out to Frontier Three Ships Leave for Manila Chinese May Move Banks New Threat at Shanghai Measures Are Suggested Epidemic Menaces Tientsin | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wood-field-and-stream-school-tuna-plentiful-big-fish-at-wedgeport.html | Wood, Field and Stream; School Tuna Plentiful Big Fish at Wedgeport Woman Takes 26-Pound Muskle | True | RAYMOND R. CAMP | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/canadian-gold-export-up-raw-metal-led-dominions-commodities-in-july.html | CANADIAN GOLD EXPORT UP; Raw Metal Led Dominion's Commodities in July | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/19-win-scholarships-for-columbia-study-awards-to-students-entering.html | 19 WIN SCHOLARSHIPS FOR COLUMBIA STUDY; Awards to Students Entering in Fall Total $38,000 | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ouster-is-voted-for-sophie-tucker-actors-equity-suspends-the.html | OUSTER IS VOTED FOR SOPHIE TUCKER; Actors Equity Suspends the Actress Indefinitely on 'Treason' Charges RICHMAN ACTION DELAYED First Actual Blow in ActorStagehand Row May Leadto Widespread Strikes | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/rigney-white-sox-wins-eighth-in-row-stops-red-sox-3-to-1-allowing.html | RIGNEY, WHITE SOX, WINS EIGHTH IN ROW; Stops Red Sox, 3 to 1, Allowing Only Six Safeties | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/women-guests-at-fair-panpacific-delegates-entertained-at-several.html | WOMEN GUESTS AT FAIR; Pan-Pacific Delegates Entertained at Several Receptions | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/whitney-to-finish-chicago-opera-plans-president-of-company-takes.html | WHITNEY TO FINISH CHICAGO OPERA PLANS; President of Company Takes Over Work of Longone | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/francis-holran-71-once-stock-broker-retired-from-lapsley-co-10.html | FRANCIS HOLRAN, 71, ONCE STOCK BROKER; Retired From Lapsley & Co. 10 Years Ago-- Dies in Tenafly | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/asks-investigation-of-meads-charges-assemblyman-wants-lehman-to.html | ASKS INVESTIGATION OF MEAD'S CHARGES; Assemblyman Wants Lehman to Sift Boxing Accusations Ambers Welcomed Home | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/waiters-testing-their-balancing-ability-at-worlds-fair.html | WAITERS TESTING THEIR BALANCING ABILITY AT WORLD'S FAIR | True | Times Wide World | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lepke-surrenders-to-fbi-racketeer-never-left-city-lepke-on.html | Lepke Surrenders to FBI; Racketeer Never Left City; LEPKE ON SURRENDER | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/gardner-on-paper-six-months.html | Gardner on Paper Six Months | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/standard-of-california-gets-25000000-loan.html | Standard of California Gets $25,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ribbentrop-reports-to-hitler-on-his-success-at-moscow.html | RIBBENTROP REPORTS TO HITLER ON HIS SUCCESS AT MOSCOW | True | Times Wide World Radiophoto | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/letters-to-the-times-rearmament-as-a-stopgap-temporary-economic-aid.html | Letters to The Times; Rearmament as a Stop-Gap Temporary Economic Aid to Europe, Its Effects Viewed With Misgivings Concerning Racial Differences Observations on Civilization Federal Action Not Desired But Government Might Advise States in Water-Pollution Problem The Chinese Encyclopedias Suggestions for Coney Island | True | LOUIS LIVINGSTON.MARK TABER.E.J. FINAN.DAVID W. ROBINSON,A.W. HUMMEL,TAXPAYER. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/navy-yards-ready-for-24hour-shifts-personnel-will-be-increased-to.html | NAVY YARDS READY FOR 24-HOUR SHIFTS; Personnel Will Be Increased to 100,000 if President Orders | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/baldwin-case-goes-to-the-jury-today-justice-mccurn-is-expected-to.html | BALDWIN CASE GOES TO THE JURY TODAY; Justice McCurn Is Expected to Finish Charge Before Noon | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/milk-prices-here-will-rise-today-consumers-to-pay-increase.html | MILK PRICES HERE WILL RISE TODAY; Consumers to Pay Increase Equivalent to Amount Won by the Producers SUPPLY STILL UNSETTLED But Normal Service Is Due Tomorrow-- Serious Shortage in Some Stores Felt Supply Is Still Unsettled Cost to the Producers | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/nazi-talks-secret-hitler-lays-plans-with-his-close-aides-for-the.html | NAZI TALKS SECRET; Hitler Lays Plans With His Close Aides for the Partition of Poland DANZIG MOVE FIRST STEP 'Worthless Peace Phrases' of. Foreigners Derided--Soviet and Reich Agree on East Challenge to Poland Seen Hitler's Mind Made Up HITLER LAYS PLANS TO CUT UP POLAND Council in Vital Meeting End of Encirclement Seen Silent on Roosevelt Appeal | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/business-world-textile-buyers-watch-europe.html | Business World; Textile Buyers Watch Europe | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/danes-take-precautions-ready-to-augment-neutrality-forcesexport-ban.html | DANES TAKE PRECAUTIONS; Ready to Augment Neutrality Forces--Export Ban Drawn Up | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/allen-tells-dies-hitler-was-sound-roosevelt-should-be-impeached.html | ALLEN TELLS DIES HITLER WAS 'SOUND'; Roosevelt Should Be Impeached With 'a Lot of Others,' AntiSemite Says at Inquiry'COMMUNAZI' STUMPS HIM'You'll Never Find Me WorkingWith Communists,' the Californian Retorts to Chairman | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/splain-gets-vehicle-post-supporter-of-roe-is-named-to-head-new.html | SPLAIN GETS VEHICLE POST; Supporter of Roe Is Named to Head New Office in Queens | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/text-of-halifaxs-appeal-for-peace.html | Text of Halifax's Appeal for Peace | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/excerpts-from-the-speeches-in-british-parliament-expressing-british.html | Excerpts From the Speeches in British Parliament Expressing British Unity; Arthur Greenwood Deputy Labor Leader | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ballet-russe-plans-novelty-by-rodgers-group-to-present-ghost-town.html | BALLET RUSSE PLANS NOVELTY BY RODGERS; Group to Present 'Ghost Town' -- Will Open Here in October | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/puncec-upsets-bromwich-as-yugoslavia-divides-opening-davis-cup.html | Puncec Upsets Bromwich as Yugoslavia Divides Opening Davis Cup Singles; WINNERS ON OPENING DAY IN DAVIS CUP PLAY AT BROOKLINE | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/tant-mieux-wins-at-york.html | Tant Mieux Wins at York | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/screen-news-here-and-in-hollywood-thomas-mitchell-signed-for-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Thomas Mitchell Signed for the Role of Father in 'Swiss Family Robinson' NEW FILM AT ROXY TODAY 'Hotel for Women,' With Elsa Maxwell, Will Open There This Morning Woollcott Services Sought Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bernstein-freed-will-return-here-ship-operator-after-2-years-in.html | BERNSTEIN, FREED, WILL RETURN HERE; Ship Operator, After 2 Years in German Prison, Seeks to Recoup Fortune WAS JAILED FOR TREASON Also Was Fined $400,000 by Reich-- His Ships Sold to Pay Conference Penalty | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/partner-pays-2500000-hayden-foundations-share-in-hayden-stone-co.html | PARTNER PAYS $2,500,000; Hayden Foundation's Share in Hayden, Stone & Co. Revealed | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/phils-orioles-in-agreement.html | Phils, Orioles in Agreement | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/oslo-peace-group-breaks-up-hastily-foreign-ministers-speeding-home.html | OSLO PEACE GROUP BREAKS UP HASTILY; Foreign Ministers, Speeding Home, Voice Famine Fears in Event of a Blockade FINAL HOPE PINNED ON U.S. Parley Appeal Broadcast to Other Nations Concentrates on Roosevelt's Assistance | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/fourth-race-annexed-by-halsted-for-lead-in-the-star-title-series-he.html | Fourth Race Annexed by Halsted For Lead in the Star Title Series; He Beats Meislahn by More Than a Minute, Displacing Turner, Fifth on a 'Jibe' Tangle in Atlantic Coast Sail | True | By James Robbins Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/to-call-10000000-issue-american-radiator-standard-sanitary-acts-on.html | TO CALL $10,000,000 ISSUE; American Radiator & Standard Sanitary Acts on 4 % Loan | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/warned-to-quit-jobs-under-the-hatch-law-two-federal-officials-now.html | WARNED TO QUIT JOBS UNDER THE HATCH LAW; Two Federal Officials Now Candidates Must Resign | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/32unit-apartment-is-bought-in-bronx-building-of-4216-oneida-ave.html | 32-UNIT APARTMENT IS BOUGHT IN BRONX; Building of 4,216 Oneida Ave. Deeded by Trustees | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/lh-tyngs-hosts-in-southampton-entertain-with-musicale-and-supper-at.html | L.H. TYNGS HOSTS IN SOUTHAMPTON; Entertain With Musicale and Supper at Four Fountains-- Dances Are Presented MRS. CAMMANN HAS FETE George Arents Humphreyses and Carll Tuckers Give Luncheons at Club | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/in-the-nation-the-president-and-the-king-of-italy-italy-also-wants.html | In The Nation; The President and the King of Italy Italy Also Wants Land Influence of the King | True | By Arthur Krock | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wins-navy-prize-again-pillsbury-takes-communications-award-in.html | WINS NAVY PRIZE AGAIN; Pillsbury Takes Communications Award in Asiatic Fleet | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/to-extend-reich-line-to-tokyo.html | To Extend Reich Line to Tokyo | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/canada-held-set-to-assist-british-cabinet-unanimous-in-policy-only.html | CANADA HELD SET TO ASSIST BRITISH; Cabinet Unanimous in Policy --Only Extent of Aid Still Remains to Be Decided PARLIAMENT TO BE CALLED Quebec May Sound a Protest --Defenses Are Speeded-- Nickel Embargo Is Hinted | True | By John MacCormac Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/don-piero-colonna-governor-of-rome-cousin-of-italian-envoy-to-us.html | DON PIERO COLONNA, GOVERNOR OF ROME; Cousin of Italian Envoy to U.S. --Family Noted for Centuries | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/argentine-banks-report-ratio-of-gold-reserve-to-circulation-steady.html | ARGENTINE BANK'S REPORT; Ratio of Gold Reserve to Circulation Steady for Fortnight | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/800-educators-returning.html | 800 Educators Returning | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/urges-food-field-quit-loss-leaders-vander-hooning-tells-chicago.html | URGES FOOD FIELD QUIT LOSS LEADERS; Vander Hooning Tells Chicago Meeting Practice Helps None and Hurts All FOR BETTER SALES JOB Ramsdell Declares Business Is Good, but Asks That It Prepare for Changes Asks Salesmen Be Educated Warns on Changes | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-deserving-farmer.html | THE DESERVING FARMER | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mosbacher-crew-captures-title-bobbys-knickerbocker-boat-triumphs-by.html | MOSBACHER CREW CAPTURES TITLE; Bobby's Knickerbocker Boat Triumphs by Half Point in Midget Sailing Tests | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/major-john-gorman-of-first-infantry-54-world-war-veteran-dies-on.html | MAJOR JOHN GORMAN OF FIRST INFANTRY, 54; World War Veteran Dies on Duty at Fort Francis E. Warren, Wyo. | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/passeau-of-cubs-subdues-bees-61-scatters-eleven-blows-as-mates-gain.html | PASSEAU OF CUBS SUBDUES BEES, 6-1; Scatters Eleven Blows as Mates Gain 11th Victory in Last 15 Starts SULLIVAN ALLOWS 7 HITS Misplays Factors in Defeat of Southpaw-- Outcome Is Settled in 1st Inning | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ask-curb-on-belgian-shoe-output.html | Ask Curb on Belgian Shoe Output | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-developments-in-europe.html | The Develpments in Europe | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/us-bonds-weaken-on-light-turnover-typical-war-market-forces.html | U.S. BONDS WEAKEN ON LIGHT TURNOVER; Typical War Market Forces Treasury Issues Into Worst Decline in Five Years ALL OTHER SECTIONS OFF Danish and Polish Loans Lead Foreign Dollar Obligations to New Lows on Exchange Reflects Lack of Support Corporation Bonds Break | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/phils-beat-cards-on-triple-by-suhr-his-drive-in-seventh-decides.html | PHILS BEAT CARDS ON TRIPLE BY SUHR; His Drive in Seventh Decides Night Game, 6 to 5--Davis Wallops 3-Run Double | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/us-fiscal-plans-ready-for-shock-hanes-says-the-machinery-is.html | U.S. FISCAL PLANS READY FOR SHOCK; Hanes Says the Machinery Is Prepared 'to Meet Any Conceivable Contingency' | True | By John H. Crider Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/services-tomorrow-for-sidney-howard-playwright-will-be-buried-in.html | SERVICES TOMORROW FOR SIDNEY HOWARD; Playwright Will Be Buried in Tyringham-- Tributes Paid | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mrs-albert-hendricks-pianist-and-composer-was-widow-of-stock.html | MRS. ALBERT HENDRICKS; Pianist and Composer Was Widow of Stock Exchange Member | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/nut-farm-in-hawaii-bought-by-windsor-duke-in-135000-deal-plans-to.html | NUT FARM IN HAWAII BOUGHT BY WINDSOR; Duke in $135,000 Deal, Plans to Visit Island Next Winter | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/scarsdale-dwelling-sold.html | Scarsdale Dwelling Sold | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/fast-14mile-hike-marks-cadet-war-west-pointers-make-3-miles-an-hour.html | FAST 14-MILE HIKE MARKS CADET 'WAR'; West Pointers Make 3 Miles an Hour in March Frog Monroe to New 'Battle' Zone | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/exporters-see-plane-exports-continued-through-act-of-congress-if.html | Exporters See Plane Exports Continued Through Act of Congress if War Breaks Out | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cited-on-aluminum-ware.html | Cited on Aluminum Ware | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mrs-jean-cochran-will-be-wed-today-marriage-to-edward-m-murray-an.html | MRS. JEAN COCHRAN WILL BE WED TODAY; Marriage to Edward M. Murray, an Artist, to Take Place Here | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/army-orders-and-assignments-movements-of-naval-vessels-naval-orders.html | Army Orders and Assignments; Movements of Naval Vessels Naval Orders Marine Corps Orders Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/poland-accepts-roosevelt-offer-moscicki-ready-to-talk-with.html | POLAND ACCEPTS ROOSEVELT OFFER; Moscicki Ready to Talk With Reich-- Nation Now Has 1,500,000 Under Arms Food Is Hastily Stored POLAND ACCEPTS ROOSEVELT OFFER Envoys Call on Beck Patrol Crosses Border | True | By Jerzy Szapiro Special To The New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/winteringham-wins-at-vandalia-traps-breaks-99-of-22-yards-to-take.html | WINTERINGHAM WINS AT VANDALIA TRAPS; Breaks 99 of 22 Yards to Take Preliminary Handicap | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/yachts-end-halifax-race.html | Yachts End Halifax Race | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/isaacs-asks-fund-for-tunnel-link-40000000-of-89656690-total-in.html | ISAACS ASKS FUND FOR TUNNEL LINK; $40,000,000 of $89,656,690 Total in 6-Year Capital Outlay Sought for Construction OTHER BOROUGH FIGURES $130,274,340 Total Budget Is Submitted by 5 Presidents to Planning Board | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cup-team-faces-real-test.html | Cup Team Faces Real Test | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/carloadings-up-14-in-week-12-in-year-miscellaneous-index-off-other.html | Carloadings Up 1.4% in Week, 12% in Year; Miscellaneous Index Off, 'Other' Higher | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/c-o-wins-tax-case-granted-a-credit-of-304795-for-overassessment.html | C. & O. WINS TAX CASE; Granted a Credit of $304,795 for Over-assessment | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/saratoga-springs-has-dinner-dance-plaques-presented-to-turf-writers.html | SARATOGA SPRINGS HAS DINNER DANCE; Plaques Presented at Turf Writers Event to Leading Supporters of Racing | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/airline-head-here-on-yankee-clipper-passengers-on-clipper-plane.html | AIRLINE HEAD HERE ON YANKEE CLIPPER; PASSENGERS ON CLIPPER PLANE ARRIVING FROM ENGLAND | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/get-10000-prizes-for-home-designs-four-new-york-men-are-among-gas.html | GET $10,000 PRIZES FOR HOME DESIGNS; Four New York Men Are Among Gas Contest Winners | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/chisholm-mansion-to-go-former-summer-city-hall-to-be-razed-in-park.html | CHISHOLM MANSION TO GO; Former Summer City Hall to Be Razed in Park Project | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/first-army-sends-photos-over-wires-new-york-times-equipment-used-to.html | FIRST ARMY SENDS PHOTOS OVER WIRES; New York Times Equipment Used to Transmit Maps in Field | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dictaphone-workers-to-vote.html | Dictaphone Workers to Vote | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/welfare-day-tomorrow-10000-employes-of-department-to-celebrate-at.html | WELFARE DAY TOMORROW; 10,000 Employes of Department to Celebrate at Fair | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/in-the-hour-of-decision.html | IN THE HOUR OF DECISION | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/financial-markets-market-drops-but-rallies-on-flurry-of-rumors.html | FINANCIAL MARKETS; Market Drops but Rallies on Flurry of Rumors-- Hysteria Lacking Despite War Clouds | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/ask-25000-to-aid-trees-members-of-national-group-close-3day-session.html | ASK $25,000 TO AID TREES; Members of National Group Close 3-Day Session | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/galento-to-move-fight-camp.html | Galento to Move Fight Camp | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/english-bank-rate-highest-since-1932-advance-from-2-per-cent-to-4.html | ENGLISH BANK RATE HIGHEST SINCE 1932; Advance From 2 Per Cent to 4 Is First Change in Seven Years RESERVE RATIO MOVES UP 26% Compares With 22.1% Last Week--Circulation Off 4,325,000 | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mcintosh-confirms-resignation.html | McIntosh Confirms Resignation | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/william-joshua-swink-southern-textile-leader-86-an-official-of.html | WILLIAM JOSHUA SWINK; Southern Textile Leader, 86, an Official of Cannon Mills | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/prayer-for-peace-invoked-by-dewey-he-appeals-in-native-owosso-for.html | PRAYER FOR PEACE INVOKED BY DEWEY; He Appeals in Native Owosso for Supplication to Avert a War 'No One Can Win' 2,500 CHEER PROSECUTOR Judge Calls Him 'Lochinvar' Who Cracked Alliance of New York Politics and Crime Clear Mind" for America Remembrances of Boyhood | True | By James A. Hagerty Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/schanzer-petitions-called-fraudulent-spurious-address-charged-to.html | SCHANZER PETITIONS CALLED FRAUDULENT; Spurious Address Charged to Municipal Court Candidate | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/1500-foresters-gather-philadelphia-justice-speaks-at-court-of-peace.html | 1,500 FORESTERS GATHER; Philadelphia Justice Speaks at Court of Peace Session | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/peace-parade-planned-police-grant-permit-for-march-tomorrow-to.html | PEACE PARADE PLANNED; Police Grant Permit for March Tomorrow to Washington Sq. | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/stores-cut-help-44.html | Stores Cut Help 4.4% | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/to-review-boys-indictment.html | To Review Boys' Indictment | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dodgers-bowl-over-reds-for-5th-straight-butcher-beats-giants-yanks.html | Dodgers Bowl Over Reds for 5th Straight; Butcher Beats Giants; Yanks Win; PRESSNELL VICTOR IN NIGHT GAME, 4-2 34,162 Watch Dodger Pitcher Halt Reds at Ebbets Field for His 8th Triumph DRIVE IN FIFTH DECIDES Todd Stars at Bat With Single and Homer--Losers Cling to 5 -Game Lead Shoffner's Debut as Red No. 3 for Todd Koy Wins Contest | True | By Arthur J. Daley | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cosmetio-plant-in-stamford.html | Cosmetio Plant in Stamford | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hawley-victor-at-tennis-wins-hudson-valley-boys-final-and-shares-in.html | HAWLEY VICTOR AT TENNIS; Wins Hudson Valley Boys' Final and Shares in Doubles Title | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/dutch-ready-to-mobilize-men-required-for-peliminary-work-called-to.html | DUTCH READY TO MOBILIZE; Men Required for Peliminary Work Called to Colors | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/col-pj-hamrock-68-inspector-in-aef-national-guard-head-in-ludlow.html | COL. P.J. HAMROCK, 68, INSPECTOR IN A.E.F.; National Guard Head in Ludlow, Col., Coal Strike in 1914 Dies | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/events-today.html | EVENTS TODAY | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/calls-conference-on-oil-head-of-interstate-commission-invites.html | CALLS CONFERENCE ON OIL; Head of Interstate Commission Invites Officials of States | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/pittsburgh-index-higher-but-trade-lagged-and-shipments-declined-in.html | PITTSBURGH INDEX HIGHER; But Trade Lagged and Shipments Declined in Week | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/quits-zonite-presidency.html | Quits Zonite Presidency | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/flanagan-captures-heat-opens-defense-of-mile-swimming-titlekiefer.html | FLANAGAN CAPTURES HEAT; Opens Defense of Mile Swimming Title--Kiefer III | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/margaret-seaman-engaged-to-marry-beacon-ny-girl-will-be-bride-of.html | MARGARET SEAMAN ENGAGED TO MARRY; Beacon, N.Y., Girl Will Be Bride of Artimus Whitaker Jones | True | Times Studio | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/roosevelt-hears-king-acts-in-italy-appeal-sent-after-a-report-that.html | ROOSEVELT HEARS KING ACTS IN ITALY; Appeal Sent After a Report That Monarch Had Warned Mussolini Against War | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/body-of-busch-lies-in-state-in-la-paz-thousands-stand-hushed-as.html | BODY OF BUSCH LIES IN STATE IN LA PAZ; Thousands Stand Hushed as Coffin Is Borne by Cabinet Members to Cathedral EARLY ELECTION PROMISED Successor to Dictator Will Be Constitutionally Chosen, Says General Quintanilla | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/utilitys-earnings-tripled-over-1938-reports-on-business-utility.html | UTILITY'S EARNINGS TRIPLED OVER 1938; REPORTS ON BUSINESS UTILITY EARNINGS TRIPLED OVER 1938 OTHER UTILITY EARNINGS | True | Moffett, 1937. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/reports-on-womens-pay-state-collected-23919-under-minimum-scale.html | REPORTS ON WOMEN'S PAY; State Collected $23,919 Under Minimum Scale This Year | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-howard-gains-final.html | Miss Howard Gains Final | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/mary-herrmann-a-bride-wed-in-scarsdale-to-dr-roger-kennedy-of.html | MARY HERRMANN A BRIDE; Wed in Scarsdale to Dr. Roger Kennedy of Bahrein Island | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/hair-goods-concern-plans-uptown-move-hyman-hyman-gets-floor-in-3840.html | HAIR GOODS CONCERN PLANS UPTOWN MOVE; Hyman & Hyman Gets Floor in 38-40 West 48th St. | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/oe-schaefer-dies-insurance-leader-head-of-westchester-fire-co-here.html | O.E. SCHAEFER DIES; INSURANCE LEADER; Head of Westchester Fire Co. Here Since 1919 Joined Concern 50 Years Ago EX-UNDERWRITER OFFICIAL Had Been Finance Committee Chairman and President of the New York Board | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/pro-giants-subdued-by-cardinals-18-to-8-two-longscoring-plays-down.html | PRO GIANTS SUBDUED BY CARDINALS, 18 TO 8; Two Long-Scoring Plays Down New Yorkers in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/four-die-in-storm-during-war-game-where-3-soldiers-were-killed-by.html | FOUR DIE IN STORM DURING WAR GAME; WHERE 3 SOLDIERS WERE KILLED BY STORM NEAR PLATTSBURG | True | By Hanson W. Baldwin Special To the New York Times.wired Photo--Times Wide World | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/freed-in-coast-bombing-schmidt-linked-to-mcnamaras-in-1910-blast.html | FREED IN COAST BOMBING; Schmidt, Linked to McNamaras in 1910 Blast, Wins Parole | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/banker-to-aid-ymca-kinsey-to-head-committee-in-capital-funds.html | BANKER TO AID Y.M.C.A.; Kinsey to Head Committee in Capital Funds Campaign | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/new-york-owners-making-poor-showing-in-payments-on-mortgages-held.html | New York Owners Making Poor Showing In Payments on Mortgages Held by HOLC | True | By Lee E. Cooper | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/successful-candidates-for-the-state-bar.html | Successful Candidates for the State Bar | True | Special to THE NEW YORK TIMES. | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bulgaria-plans-embargo-to-ban-farm-exportspress-hails-germansoviet.html | BULGARIA PLANS EMBARGO; To Ban Farm Exports--Press Hails German-Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/play-in-berkshires-given-at-a-benefit-first-lady-presented-to-aid.html | PLAY IN BERKSHIRES GIVEN AT A BENEFIT; 'First Lady' Presented to Aid Home for Little Wanderers | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/bids-on-sub-chaser-michigan-concerns-offer-is-apparently-the-lowest.html | BIDS ON 'SUB' CHASER; Michigan Concern's Offer Is Apparently the Lowest | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/books-of-the-times-clemence-dane-and-geoffrey-household-rogue-male.html | BOOKS OF THE TIMES; Clemence Dane and Geoffrey Household Rogue Male" "White Ben" The British Character" | True | By Charles Poore | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/activities-in-real-estate-pare-ave-rentals-in-days-activity-charles.html | ACTIVITIES IN REAL ESTATE; PARE AVE. RENTALS IN DAY'S ACTIVITY Charles Kieser, Official of the Borden Company, Leases in Hotel Delmonico SUITE FOR E.D. EMERSON On Tenant Rosters Also Are Helen W. Hyndam, William Anthony and Amy Tierney | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/signing-the-sovietnazi-nonaggression-pact-in-moscow.html | SIGNING THE SOVIET-NAZI NON-AGGRESSION PACT IN MOSCOW | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/allstars-engage-in-1st-scrimmage-stebbins-carrying-ball-in.html | ALL-STARS ENGAGE IN 1ST SCRIMMAGE; STEBBINS CARRYING BALL IN SCRIMMAGE AT ALL-STARS' CAMP | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/fire-department.html | Fire Department | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/cut-woolgoods-output-several-mens-wear-mills-begin-to-reduce.html | CUT WOOL-GOODS OUTPUT; Several Men's Wear Mills Begin to Reduce Operations | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/miss-matthews-cards-89-shares-honors-with-mrs-moore-in-greenwich.html | MISS MATTHEWS CARDS 89; Shares Honors With Mrs. Moore in Greenwich Golf | True | Special to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/old-crop-grain-sold-canadian-wheat-board-explains-lightening-of.html | OLD CROP GRAIN SOLD; Canadian Wheat Board Explains Lightening of Sales | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/copper-prices-steady.html | Copper Prices Steady | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/teleki-sees-defense-aide-hungary-asks-foreign-press-to-avoid.html | TELEKI SEES DEFENSE AIDE; Hungary Asks Foreign Press to Avoid Exaggeration | True | Wireless to THE NEW YORK TIMES. | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/prof-hodgson-a-botanist.html | Prof. Hodgson a Botanist | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/stores-seek-speed-on-import-orders-worried-by-crisis-but-expect.html | STORES SEEK SPEED ON IMPORT ORDERS; Worried by Crisis, but Expect Bulk of Needed Goods to Be Here by Next Month LOOK TO SOUTH AMERICA Possible Substitute Sources Seen There--To Cooperate With the War Board | True | | C1B 426288 |
| 1939-08-25 | 1939-08-25 | https://www.nytimes.com/1939/08/25/archives/buys-parcels-at-carmel.html | Buys Parcels at Carmel | True | | C1B 426288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/canon-frederick-howitt-canadian-churchman-81-had-led-annual.html | CANON FREDERICK HOWITT; Canadian Churchman, 81, Had Led Annual Missions Here | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/printers-nominate-baker-independent-group-at-fort-worth-selects.html | PRINTERS NOMINATE BAKER; Independent Group at Fort Worth Selects Ticket | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/financial-markets-british-and-french-currencies-breakmarkets-here.html | FINANCIAL MARKETS; British and French Currencies Break--Markets Here Continue Optimistic | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/william-quigley-excommissioner-head-of-city-license-bureau-192430.html | WILLIAM QUIGLEY, EX-COMMISSIONER; Head of City License Bureau, 1924-30, Dies of Heart Attack at Age of 68 ENFORCED CURFEW LAW Banned Nudity on Stage and in Clubs--Once Assistant Bronx District Attorney | True | Marceau | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/canadian-grain-delayed-heavy-rains-interfere-with-wheat-harvesting.html | CANADIAN GRAIN DELAYED; Heavy Rains Interfere With Wheat Harvesting | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/new-group-formed-here-foreign-exchange-committee-to-work-for.html | NEW GROUP FORMED HERE; Foreign Exchange Committee to Work for Orderly Market | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/jean-clark-is-engaged-cincinnati-girl-will-become-the-bride-of-john.html | JEAN CLARK IS ENGAGED; Cincinnati Girl Will Become the Bride of John R. Deupree | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/doctor-stabbed-by-thugs-wounded-when-he-resists-two-holdup-men-in.html | DOCTOR STABBED BY THUGS; Wounded When He Resists Two Hold-Up Men in Harlem | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/manoeuvres-end-with-troops-mired-plattsburg-warriors-leaving-scene.html | MANOEUVRES END WITH TROOPS MIRED; PLATTSBURG 'WARRIORS' LEAVING SCENE OF MANOEUVRES | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wpa-comes-to-aid-of-wilted-parks-extends-program-to-include-drought.html | WPA COMES TO AID OF WILTED PARKS; Extends, Program to Include Drought Relief for 26 Days at Cost of $497,052 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/precautionary-measures-against-air-raids-taken-in-london-yesterday.html | PRECAUTIONARY MEASURES AGAINST AIR RAIDS TAKEN IN LONDON YESTERDAY | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/jews-aid-polish-cause-rabbi-back-from-tour-tells-of-gifts-to.html | JEWS AID POLISH CAUSE; Rabbi, Back From Tour, Tells of Gifts to Defense Fund | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/polar-nights-revue-tonight.html | Polar Nights Revue Tonight | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/tiny-speed-craft-draw-youngsters-double-rudder-is-a-unique-part-of.html | TINY 'SPEED' CRAFT DRAW YOUNGSTERS; Double Rudder Is a Unique Part of Equipment of Boats at Exposition FLEET IS HAND-POWERED Land-Locked New Englander, Who Has Never Been to Sea, Is the Designer | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/us-ships-at-french-port-cruiser-and-two-destroyers-anchored-at.html | U.S. SHIPS AT FRENCH PORT; Cruiser and Two Destroyers Anchored at Villefranche | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/sister-mary-wins-trot-takes-218-event-as-wisconsin-fair-program.html | SISTER MARY WINS TROT; Takes 2:18 Event as Wisconsin Fair Program Ends | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ae-manning-foster-british-bridge-expert-writer-and-duplicate-game.html | A.E. MANNING FOSTER; British Bridge Expert, Writer and Duplicate Game Pioneer | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/crandall-to-quit-music-project.html | Crandall to Quit Music Project | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/maryon-curtis-sues-givot.html | Maryon Curtis Sues Givot | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/vermont-labor-for-third-term.html | Vermont Labor for Third Term | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mrs-cn-leland-married-becomes-bride-of-frank-griffin-in-her-darien.html | MRS. C.N. LELAND MARRIED; Becomes Bride of Frank Griffin in Her Darien, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/sports-of-the-times-wild-oats-and-chaff.html | Sports of the Times; Wild Oats and Chaff | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/business-world-weather-hampers-trade-here.html | Business World; Weather Hampers Trade Here | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/colombia-backs-chile-in-spain.html | Colombia Backs Chile in Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/supply-contracts-of-12260415-let-fifteen-federal-agencies-place-219.html | SUPPLY CONTRACTS OF $12,260,415 LET; Fifteen Federal Agencies Place 219 Orders in Week, Labor Department Reports $1,227,321 TO NEW YORK New Jersey Gets $814,408, While $135,256 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/army-to-buy-textiles-bids-to-be-opened-for-supplies-at-philadelphia.html | ARMY TO BUY TEXTILES; Bids to Be Opened for Supplies at Philadelphia Next Month | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ohio-finance-co-to-redeem-debt.html | Ohio Finance Co. to Redeem Debt | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fire-department.html | Fire Department | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/british-less-tense-hitler-is-said-in-london-to-demand-support-of.html | BRITISH LESS TENSE; Hitler Is Said in London to Demand Support of Minimum Gains U.S. ENVOY IS INFORMED British Ambassador Will Fly Home Today With Details-- Pledge to Poland Signed | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-text-of-the-britishpolish-treaty.html | The Text of the British-Polish Treaty | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/buys-canadian-field-guns-britain-places-first-order-in-dominion-and.html | BUYS CANADIAN FIELD GUNS; Britain Places First Order in Dominion and Plant Expands | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/miss-aleda-b-richberg-former-nra-administrators-sister-dies-in.html | MISS ALEDA B. RICHBERG; Former NRA Administrator's Sister Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/griffin-first-in-junior-rifle-shoot-over-camp-perry-ranges-with-355.html | Griffin First in Junior Rifle Shoot Over Camp Perry Ranges With 355; Gierhart Also Triumphs Among the Young Experts--Los Angeles Police Lead Two Detroit Teams, With New York Fourth | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-far-from-solid-south.html | THE FAR FROM SOLID SOUTH | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/another-british-bombing-explosion-damages-town-hall-of-blackpool.html | ANOTHER BRITISH BOMBING; Explosion Damages Town Hall of Blackpool | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/louvre-treasures-ordered-removed-art-in-museum-and-versailles.html | LOUVRE TREASURES ORDERED REMOVED; Art in Museum and Versailles Chateau to Be Secreted | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/danzigers-cheer-visiting-german-warship-which-fires-the-first.html | Danzigers Cheer Visiting German Warship, Which Fires the First Salute for Forster; CHEERING DANZIGERS WELCOME GERMAN BATTLESHIP IN THEIR HARBOR | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/produces-more-aircraft-canadian-output-in-1938-was-valued-at.html | PRODUCES MORE AIRCRAFT; Canadian Output in 1938 Was Valued at $6,927,105 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/backs-roosevelt-on-schools-labor-teachers-federation-at-buffalo.html | BACKS ROOSEVELT ON SCHOOLS, LABOR; Teachers' Federation at Buffalo Endorses GovernmentPlans for Giving AidFEDERAL BOARD IS ASKEDDr. Counts, New President,Urges Program to 'Save'Democracy and Liberty | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fca-aid-for-7l000-farms-181835900-credits-extended-for-purchase-in.html | FCA AID FOR 7l,000 FARMS; $181,835,900 Credits Extended for Purchase in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/raising-of-squalus-expected-tomorrow-induction-value-will-be-closed.html | RAISING OF SQUALUS EXPECTED TOMORROW; Induction Value Will Be Closed and Air-Pumping Completed | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/brokers-debts-200000-lp-cartier-fund-now-only-6755-court-informed.html | BROKER'S DEBTS $200,000; L.P. Cartier Fund Now Only $6,755, Court Informed by Widow | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/30-germans-leave-genetics-congress-few-of-netherlands-delegates.html | 30 GERMANS LEAVE GENETICS CONGRESS; Few of Netherlands Delegates Also Return Home Because of International Crisis EXTRA SESSION ARRANGED Meeting to End Day Earlier Than Planned--Hogben Challenges Eugenists | True | By Ritchie Calder Wireless To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/note-circulation-increases-in-reich-rise-of-4900000-marks-in-week.html | NOTE CIRCULATION INCREASES IN REICH; Rise of 4,900,000 Marks in Week Makes Total 8,709,800--Advances DeclineRESERVE RATIO UNCHANGEDHolds at 0.88 Per Cent--Bank's Holdings of Gold Off200,000 to 77,000,000 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/roosevelt-works-on-war-measures-the-president-discusses-war.html | ROOSEVELT WORKS ON WAR MEASURES; THE PRESIDENT DISCUSSES WAR SITUATION WITH THE PRESS | True | By John H. Crider Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bond-offerings-by-municipalities-lynn-mass-awards-400000-notes-at.html | BOND OFFERINGS BY MUNICIPALITIES; Lynn, Mass., Awards $400,000 Notes at 0.54% to Security Trust of That City LOAN FOR HAMMOND, IND. $300,000 of 3 s Go to John Nuveen & Co., Chicago-- Others Call for Bids | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mneill-advances-to-newport-final-halts-freeman-by-75-62-63-in.html | M'NEILL ADVANCES TO NEWPORT FINAL; Halts Freeman by 7-5, 6-2, 6-3, in Casino Net Tourney --Cooke Defeats Grant | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/sir-william-fry-86-noted-charity-aide-baronet-an-attorney-official.html | SIR WILLIAM FRY, 86, NOTED CHARITY AIDE; Baronet, an Attorney, Official of Many Organizations | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/48unit-apartment-is-traded-in-queens-trust-company-sells-building.html | 48-UNIT APARTMENT IS TRADED IN QUEENS; Trust Company Sells Building in Long Island City | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/republicans-to-open-40-drive-next-month-ditter-will-tour-states-to.html | REPUBLICANS TO OPEN '40 DRIVE NEXT MONTH; Ditter Will Tour States to Aid House Candidates | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/farewell-sermon-tomorrow.html | Farewell Sermon Tomorrow | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/lake-ontario-takes-lead-tops-erie-8meter-crew-in-the-great-lakes.html | LAKE ONTARIO TAKES LEAD; Tops Erie 8-Meter Crew in the Great Lakes Title Series | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dr-rypins-is-dead-medical-official-secretary-of-state-board-of.html | DR. RYPINS IS DEAD; MEDICAL OFFICIAL; Secretary of State Board of Examiners Since I923 Foe of Illegal Practitioners HELPED PEN PRACTICE ACT Expert in Medical Education Field Had Been Instructor at Minnesota University | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/franco-silent-on-spains-policy.html | Franco Silent on Spain's Policy | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/manion-victor-at-golf-sage-also-gains-third-round-in-jersey-public.html | MANION VICTOR AT GOLF; Sage Also Gains Third Round in Jersey Public Links Play | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/site-is-assembled-for-18story-house-minskoff-interests-get-2-more.html | SITE IS ASSEMBLED FOR 18-STORY HOUSE; Minskoff Interests Get 2 More Homes to Complete Plot at Park Ave. Corner | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/engineers-cancel-talks-congress-here-called-off-when-british-decide.html | ENGINEERS CANCEL TALKS; Congress Here Called Off When British Decide to Stay Home | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/denker-triumphs-over-motismith-state-chess-champion-wins-in-10.html | DENKER TRIUMPHS OVER MOTI-SMITH; State Chess Champion Wins in 10 Moves to Increase Lead | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/martial-law-in-bermuda-acting-governor-rules-under-emergency-decree.html | MARTIAL LAW IN BERMUDA; Acting Governor Rules Under Emergency Decree Powers | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/for-public-office-school-senator-hanley-at-syracuse-asks-training.html | FOR PUBLIC OFFICE SCHOOL; Senator Hanley at Syracuse Asks Training for Youth | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/holdup-suspect-seized-prisoner-said-to-be-third-thug-involved-in.html | HOLD-UP SUSPECT SEIZED; Prisoner Said to Be Third Thug Involved in Police Battle | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/invades-exenvoys-home-hooded-gunman-shoots-at-caretaker-of-wc.html | INVADES EX-ENVOY'S HOME; Hooded Gunman Shoots at Caretaker of W.C. Forbes | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/grid-coach-in-auto-crash-kahler-of-dickinson-is-involved-in-fatal.html | GRID COACH IN AUTO CRASH; Kahler of Dickinson Is Involved in Fatal Illinois Accident | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mrs-jess-m-fink-has-child.html | Mrs. Jess M. Fink Has Child | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/trends-in-labor.html | TRENDS IN LABOR | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fund-withdraws-support-of-pound-sterling-drops-to-441-but-closes-at.html | FUND WITHDRAWS SUPPORT OF POUND; Sterling Drops to $4.41, but Closes at $4.49 , Off 18 7/8c on the Day OTHER CURRENCIES MIXED Price of Gold Fixed in London at 150s 5d an Ounce, a Record --No Engagements | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/walker-fined-for-parking.html | Walker Fined for Parking | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/news-of-markets-in-european-cities-pound-touches-6year-low-and-gold.html | NEWS OF MARKETS IN EUROPEAN CITIES; Pound Touches 6-Year Low and Gold a Record High Mark in London SECURITIES FAIRLY STEADY Bourse in Paris Has a Sharp Recovery--Amsterdam Firm in Most Sections | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/thomas-ashley-72-insurance-broker-boston-representative-of-the.html | THOMAS ASHLEY, 72, INSURANCE BROKER; Boston Representative of the Travelers Co. Dies in Scituate | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/nazi-force-near-denmark-copenhagen-sends-mechanized-police-to.html | NAZI FORCE NEAR DENMARK; Copenhagen Sends Mechanized Police to Border Town | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dr-ida-s-campbell-osteopath-dies-in-hospital-at-cranston-conn.html | DR. IDA S. CAMPBELL; Osteopath Dies in Hospital at Cranston, Conn. | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/canada-pushes-plan-to-register-women-movement-unlike-that-in.html | CANADA PUSHES PLAN TO REGISTER WOMEN; Movement, Unlike That in Britain, Will Be Voluntary | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ea-byrnes-have-daughter.html | E.A. Byrnes Have Daughter | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wedding-date-set-by-miss-marshall-upper-montclair-girl-will-be.html | WEDDING DATE SET BY MISS MARSHALL; Upper Montclair Girl Will Be Bride of Lewis Allyn, Research Chemist, Sept. 9PLANS GARDEN CEREMONYMrs. Harry Staton Jr. Chosenas Only Attendant--WilliamLarkin to Be Best Man | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/miss-kirby-and-miss-jameson-gain-the-final-in-us-title-golf-at-wee.html | Miss Kirby and Miss Jameson Gain the Final in U.S. Title Golf at Wee Burn; PLAYERS WHO MET IN SEMI-FINALS AT NATIONAL CHAMPIONSHIP TOURNAMENT | True | By William D. Richardson Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/churchmen-stress-prayers-for-peace-baptist-world-alliance-calls-for.html | CHURCHMEN STRESS PRAYERS FOR PEACE; Baptist World Alliance Calls for Intercessions That War May Be Averted ARCHBISHOP CABLES POPE Expresses Unity With Pleas for Amity--Dr. Adler Issues Rosh ha-Shanah Message | True | By Rachel K. M'Dowell | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/sports-today.html | Sports Today | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/americans-abroad-rush-for-bookings-canceled-ship-sailings-leave.html | AMERICANS ABROAD RUSH FOR BOOKINGS; Canceled Ship Sailings Leave Many Stranded--Plans for Aid Outlined by U.S. | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wide-changes-in-copper-some-sales-made-abroad-on-sterling-basis-at.html | WIDE CHANGES IN COPPER; Some Sales Made Abroad on Sterling Basis at 9.98c | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/support-enters-bond-market-here-some-italian-and-german-issues.html | SUPPORT ENTERS BOND MARKET HERE; Some Italian and German Issues Improve Slightly | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/book-notes.html | BOOK NOTES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/topics-in-wall-street-foreignexchange-committee.html | TOPICS IN WALL STREET; Foreign-Exchange Committee | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/siebert-drowns-star-of-hockey-rink-veteran-known-to-fans-as-babe.html | SIEBERT DROWNS; STAR OF HOCKEY; Rink Veteran, Known to Fans as 'Babe,' Sinks While Swimming in Lake Huron | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/says-soviet-backs-bulgarias-claims-deputy-markoff-after-a-talk-with.html | SAYS SOVIET BACKS BULGARIA'S CLAIMS; Deputy Markoff, After a Talk With Molotoff, Adds Russia Offers Her Assistance RUMANIAN AREA AFFECTED Bucharest, Meanwhile, Offers a Non-Aggression Accord to Hungary to End Quarrel | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bar-harbor-group-attends-lectures-dr-jr-angell-and-dr-fw-johnson.html | BAR HARBOR GROUP ATTENDS LECTURES; Dr. J.R. Angell and Dr. F.W. Johnson Discuss Colby Plans at Dave Morris Estate A. ATWATER KENT HOST Entertains Officers of Visiting Warships--The George T. Langhornes Give Party | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/insurance-assets-rise-to-52690041-aetna-company-increases-its.html | INSURANCE ASSETS RISE TO $52,690,041; Aetna Company Increases Its Investments and Surplus in Year's Operation UNEARNED PREMIUMS UP Three Other Companies Show Gains in Comparison With 1938 Figures | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/europe-nazisoviet-pact-means-that-like-is-seeking-like.html | Europe; Nazi-Soviet Pact Means That Like is Seeking Like | True | By Anne O'Hare McCormick | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dies-with-throat-caught-ontario-mother-is-strangled-in-unexplained.html | DIES WITH THROAT CAUGHT; Ontario Mother Is Strangled in Unexplained Mishap | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/vera-e-pietzsch-becomes-a-bride-wed-in-new-jersey.html | VERA E. PIETZSCH BECOMES A BRIDE; WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bimelechboy-angler-entry-heads-field-in-juvenile-feature-at-spa.html | Bimelech-Boy Angler Entry Heads Field in Juvenile Feature at Spa Today; TWO $10,000 RACES ON SARATOGA CARD Bimelech and Boy Angler Are Among 11 in Grand Union, Sprint for 2-Year-Olds SEVEN LISTED IN HANDICAP Thanksgiving, Sickle T. Named --Rosetown, 15-1, Triumphs Over a Heavy Track | True | By Bryan Field Special To the New York Times. | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/cp-couch-asks-icc-for-railway-posts-seeks-confirmation.html | C.P. COUCH ASKS I.C.C. FOR RAILWAY POSTS; SEEKS CONFIRMATION | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/store-sales-up-6-in-week-for-nation-gain-unchanged-from-period.html | STORE SALES UP 6% IN WEEK FOR NATION; Gain Unchanged From Period Before-- 4-Week Rise 5%, Reserve Board Finds TRADE HERE 8% HIGHER Specialty Shops Had Larger Increase--4 Cities in This Area Were 8.6% Ahead | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow; BAPTIST | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/german-ship-is-seized-canadians-halt-freighter-in-st-lawrence-on.html | GERMAN SHIP IS SEIZED; Canadians Halt Freighter in St. Lawrence on Theft Charge | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/refugee-is-found-hanged.html | Refugee Is Found Hanged | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wheat-down-hard-on-peace-rumors-decline-led-by-winnipeg-with-losses.html | WHEAT DOWN HARD ON PEACE RUMORS; Decline Led by Winnipeg With Losses of 3 to 3 Cents-- Chicago Down 1 3/8 to 1 5/8c PUBLIC INTEREST WANES Sales of Grain for Export Small --Corn Off 1 to 1 5/8c, Oats to , Rye 1 to 1 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/utility-files-data-on-48000000-loan-public-service-of-indiana-to.html | UTILITY FILES DATA ON $48,000,000 LOAN; Public Service of Indiana to Sell $38,000,000 of 3 s and Debentures BONDS WILL RUN 30 YEARS Rate on $10,000,000 Serial Issue to Be Given Later-- Proceeds for Refunding | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/baldwin-is-freed-of-bribe-charge-geoghan-aide-cleared-by-jury-in-3.html | BALDWIN IS FREED OF BRIBE CHARGE; Geoghan Aide Cleared by Jury in 3 Hours, Giving Amen 2d Major Setback CHEERS GREET VERDICT Result Seen as Severe Blow to Wide Inquiry Into Crime Conditions in Brooklyn | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/colombians-hail-pleas-but-doubt-roosevelt-was-in-time-to-prevent.html | COLOMBIANS HAIL PLEAS; But Doubt Roosevelt Was in Time to Prevent War | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/west-point-war-ends-as-guns-roar-band-hails-cadets-returning-home.html | West Point War Ends as Guns Roar; Band Hails Cadets Returning Home; 'Battle of Sweeney's Nose' Is Finale of FiveDay Campaign--Umpires NullifyCapture of Creek Position | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/divorces-gregory-mangin-tennis-players-wife-gets-reno-decree-on.html | DIVORCES GREGORY MANGIN; Tennis Player's Wife Gets Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-text-of-premier-daladiers-talk-sees-issue-beyond-danzig.html | The Text of Premier Daladier's Talk; Sees Issue Beyond Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/a-new-land-speed-record.html | A NEW LAND SPEED RECORD | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/california-bank-action-group-in-los-angeles-will-not-close-on.html | CALIFORNIA BANK ACTION; Group in Los Angeles Will Not Close on Saturdays | True | Special to THE NEW YORK TIMES. | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/lufthansa-office-closed.html | Lufthansa Office Closed | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/london-prepares-for-bomb-victims-jp-morgan-estate-in-scotland-to-be.html | LONDON PREPARES FOR BOMB VICTIMS; J.P. MORGAN ESTATE IN SCOTLAND TO BE WARTIME HOSPITAL | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/davenport-elevator-co-sold.html | Davenport Elevator Co. Sold | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/streamline-division-escapes-strong-foe-motorized-units-withdraw.html | 'STREAMLINE DIVISION ESCAPES STRONG FOE; Motorized Units Withdraw With Few Losses in Texas | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/whitbred-takes-golf-medal.html | Whitbred Takes Golf Medal | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/world-flight-begun-japanese-plane-leaves-tokyo-for-alaska-on.html | WORLD FLIGHT BEGUN; Japanese Plane Leaves Tokyo for Alaska on Good-Will Tour | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/gibraltar-ousts-aliens-italians-get-first-orderssingers-and.html | GIBRALTAR OUSTS ALIENS; Italians Get First Orders--Singers and Musicians to Be Next | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/timothy-in-new-store-post.html | Timothy in New Store Post | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mayor-to-fly-to-boston-will-make-trip-tuesday-to-take-part-in.html | MAYOR TO FLY TO BOSTON; Will Make Trip Tuesday to Take Part in Veterans' Meeting | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/freedley-opening-postponed-again-producer-gets-until-oct-9-to.html | FREEDLEY OPENING POSTPONED AGAIN; Producer Gets Until Oct. 9 to Replace Sophie Tucker in 'Leave It to Me' Cast | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/books-published-today.html | Books Published Today | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/yugoslavia-seeks-4-croat-ministers-in-yugoslav-change.html | YUGOSLAVIA SEEKS 4 CROAT MINISTERS; IN YUGOSLAV CHANGE | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/indian-archers-beat-whites.html | Indian Archers Beat Whites | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/berwyn-legion-victor-120.html | Berwyn Legion Victor, 12-0 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/prochaska-wins-at-net-conquers-krais-in-5set-match-for-hudson.html | PROCHASKA WINS AT NET; Conquers Krais in 5-Set Match for Hudson Valley Title | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/golf-final-to-miss-howard.html | Golf Final to Miss Howard | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/backed-for-aba-post-al-lathrop-los-angeles-urged-for-vice-president.html | BACKED FOR A.B.A. POST; A.L. Lathrop, Los Angeles, Urged for Vice President | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/germany-gets-scrap-iron-cargo-of-metal-and-lumber-is-taken-from.html | GERMANY GETS SCRAP IRON; Cargo of Metal and Lumber Is Taken From Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/convicts-report-offer-on-bridges-ramsay-and-king-say-at-san-quentin.html | CONVICTS REPORT OFFER ON BRIDGES; Ramsay and King Say at San Quentin That Doyle Promised Freedom for Affidavits 'FRAMING' AS ALTERNATIVE Both Tell of Refusal to Sign Red Charge Despite Threats of Murder Prosecution | True | By W.a. MacDonald Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/brother-dominick-perry-victim-of-cerebral-hemorrhage-dies-in.html | BROTHER DOMINICK PERRY; Victim of Cerebral Hemorrhage Dies in Hospital | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/film-survey-assigned-to-james-roosevelt-he-will-study-local.html | FILM SURVEY ASSIGNED TO JAMES ROOSEVELT; He Will Study Local Problems for Producers' Association | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/odwyer-pledges-independent-rule-says-if-elected-as-prosecutor-he.html | O'DWYER PLEDGES INDEPENDENT RULE; Says if Elected as Prosecutor He Will Be 'Personally Responsible' for Aides BROAD DUTIES OUTLINED Statement to Brooklyn Voters Promises to Fight Forces Behind Organized Crime | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/jersey-city-flats-sold-bank-disposes-of-property-at-232-dwight.html | JERSEY CITY FLATS SOLD; Bank Disposes of Property at 232 Dwight Street | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/french-resolved-in-no-munich-mood-they-are-determined-to-see-hitler.html | FRENCH RESOLVED; In No Munich Mood, They Are Determined to See Hitler 'Bluff' Through DALADIER RALLIES NATION Paris Is Heartened by News From Other Capitals--Cabs Requisitioned by Army | True | By P.j. Philip Wireless To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mrs-goss-first-with-79-mrs-hawes-takes-second-honors-in-somerset.html | MRS. GOSS FIRST WITH 79; Mrs. Hawes Takes Second Honors in Somerset Hills Golf | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/cotton-mill-advance-less-than-seasonal-war-crisis-checks-trade-but.html | Cotton Mill Advance Less Than Seasonal; War Crisis Checks Trade but Prices Hold; Business Index Advances | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/yankees-crush-browns-in-twin-bill-and-run-winning-streak-to-seven.html | Yankees Crush Browns in Twin Bill and Run Winning Streak to Seven Games; YANKEE PITCHERS WHO TURNED BACK THE BROWNS IN TWO GAMES YESTERDAY | True | By John Drebinger Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/florida-week-to-begin.html | Florida Week to Begin | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/alfred-o-buckridge-commercial-relations-manager-of-consolidated.html | ALFRED O. BUCKRIDGE; Commercial Relations Manager of Consolidated Edison Office | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bars-all-gifts-by-wpa-pennsylvania-administrator-gives-warning.html | BARS ALL GIFTS BY WPA; Pennsylvania Administrator Gives Warning Before Primary | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ballot-printing-awarded-devinnebrown-gets-contract-after-burland.html | BALLOT PRINTING AWARDED; Devinne-Brown Gets Contract After Burland Withdraws | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/attaches-inject-war-game-drama-foreign-observers-of-rival-nations.html | ATTACHES INJECT WAR GAME DRAMA; Foreign Observers of Rival Nations Mingle in Polite Formality at Plattsburg GERMAN HIGHEST IN RANK Frenchman Is Dean of Group --Some Hurry Back to Washington in Crisis | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/downpour-checks-crowds-at-fair-15000000th-ticket-is-bought-breaks.html | Downpour Checks Crowds at Fair; 15,000,000th Ticket Is Bought; Breaks 5-Day Consecutive Gain at Turnstiles--Leader of the Detroit Delegation Chides Governor Dickinson on 'Sin' | True | By Sidney Shalett | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-screen-a-trueconfessional-romance-with-working-girls-and.html | THE SCREEN; A True-Confessional Romance, With Working Girls and Penthouses in It, Is 'Hotel for Women' at Roxy | True | By Frank S. Nugent | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/illness-in-family-recalls-nazis-from-switzerland.html | 'Illness in Family' Recalls Nazis From Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mexican-auto-imports-off-in-38.html | Mexican Auto Imports Off in '38 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/damage-claims-hit-army-even-shellshock-cited.html | Damage Claims Hit Army; Even 'Shell-Shock' Cited | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/gannett-appeals-for-end-of-hatred-publisher-offers-a-party-program.html | GANNETT APPEALS FOR END OF HATRED; Publisher Offers a Party Program to Attract 'All TrueJeffersonians'FOR GOVERNMENT 'BY LAWHe Tells Young Republicansin Wisconsin Business MustGet Chance to Give Jobs | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/strickland-wins-negro-open.html | Strickland Wins Negro Open | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/474-americans-return-some-back-on-german-ship-say-they-feared-a-war.html | 474 AMERICANS RETURN; Some, Back on German Ship, Say They Feared a War | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/letters-to-the-times-trolley-cars-preferred-proposed-substitution.html | Letters to The Times; Trolley Cars Preferred Proposed Substitution of Buses Evokes Further Protests From Riders | True | HERBERT KAUFMAN. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/letters-to-the-sports-editor-profit-without-honor-modern.html | Letters to the Sports Editor; PROFIT WITHOUT HONOR Modern Ballplayers Pampered in Opinion of Old-Timer | True | DENIS O'CONNOR. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/raids-on-frontier-charged-by-poles-nazi-gangs-are-said-to-have.html | RAIDS ON FRONTIER CHARGED BY POLES; Nazi Gangs Are Said to Have Crossed Border and Attacked at Several Points TROUBLE IN DANZIG AREA German Sources There Report Killing of Two Poles--Berlin Paper Alleges Slayings | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/retail-demonstration-benefits-all-types-of-american-business.html | Retail Demonstration Benefits All Types Of American Business, Coonley Declares | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/nba-to-vote-on-title.html | N.B.A. to Vote on Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bahamas-prepare-for-war.html | Bahamas Prepare for War | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/chile-suppresses-military-revolt-rising-against-popular-front.html | CHILE SUPPRESSES MILITARY REVOLT; Rising Against Popular Front Crushed Without a Single Shot Being Fired | True | By Charles Griffin Special Cable To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/drowns-with-pastor-in-rescue-attempt-youth-perishes-trying-fo-save.html | DROWNS WITH PASTOR IN RESCUE ATTEMPT; Youth Perishes Trying to Save Friend in Pennsylvania Lake | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/strike-at-waterman-plant.html | Strike at Waterman Plant | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/cotton-weakens-hedging-increases-list-nervous-most-of-the-day-drops.html | COTTON WEAKENS; HEDGING INCREASES; List, Nervous Most of the Day, Drops 6 to 13 Points With Selling at the Close BOMBAY DEALS LIQUIDATED Absence of Any Quotations for Rupee Exchange Until Noon an Unsettling Factor | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/east-side-version-of-pinafore-vigorous-and-so-convincing-children.html | East Side Version of 'Pinafore" Vigorous And So Convincing Children Lose Composure | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/four-killed-in-windstorms.html | Four Killed in Windstorms | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ed-jones-heads-security-traders-heads-traders-group.html | E.D. JONES HEADS SECURITY TRADERS; HEADS TRADERS GROUP | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/plating-firm-leases-lafayette-st-floor-cooke-corporation-plans.html | PLATING FIRM LEASES LAFAYETTE ST. FLOOR; Cooke Corporation Plans First Move in 57 Years | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/spending-season-at-newport.html | SPENDING SEASON AT NEWPORT | True | Morgan Photo | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dewey-out-for-presidency-meets-200-illinois-leaders-dewey-comes-out.html | Dewey, Out for Presidency, Meets 200 Illinois Leaders; DEWEY COMES OUT FOR PRESIDENCY | True | By James A. Hagerty Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/still-without-a-country-us-will-again-deport-to-cuba-man-rejected.html | STILL WITHOUT A COUNTRY; U.S. Will Again Deport to Cuba Man Rejected There | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wool-market-sluggish-prices-holdargentine-treaty-an-influence.html | WOOL MARKET SLUGGISH; Prices Hold--Argentine Treaty an Influence | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/offer-federal-aid-on-frosted-foods-officials-tell-of-readiness-to.html | OFFER FEDERAL AID ON FROSTED FOODS; Officials Tell of Readiness to Do Research and Help Packing of Seafoods WARNING ON QUALITY Other Speakers at Chicago Urge Control of Product and Self-Regulation | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/patapsco-is-sold-for-6300-at-spa-lombardo-gets-sanford-gelding-as.html | PATAPSCO IS SOLD FOR $6,300 AT SPA; Lombardo Gets Sanford Gelding as 42 Head Are Auctionedin the Closing Session | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/prr-increases-passenger-income-6372428-total-in-july-up-895206-from.html | P.R.R. INCREASES PASSENGER INCOME; $6,372,428 Total in July Up $895,206 From Year Before -- Gain for Seven Months RISE IN FREIGHT REVENUE Statements of Results of Operations of Other Roads, With Comparisons | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/british-laborites-appeal-direct-to-german-people.html | British Laborites Appeal Direct to German People | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/auto-output-gains-it-spurts-sharply-in-week-but-is-still-slightly.html | AUTO OUTPUT GAINS; It Spurts Sharply in Week but Is Still Slightly Under '38 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/25000000th-auto-passes-over-henry-hudson-span.html | 25,000,000th Auto Passes Over Henry Hudson Span | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/john-m-ferris-64-exrest-aurateur-broadway-and-48th-st-place-widely.html | JOHN M. FERRIS, 64, EX-REST AURATEUR; Broadway and 48th St. Place Widely Known Before Dry Era | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/huge-parade-in-syracuse-150000-crowd-streets-in-celebration-over.html | HUGE PARADE IN SYRACUSE; 150,000 Crowd Streets in Celebration Over State Fair | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mrs-reiners-jumper-is-victor-at-horse-show-lightning-annexes.html | Mrs. Reiner's Jumper Is Victor at Horse Show; LIGHTNING ANNEXES TOUCH-AND-GO BLUE Defeats Midkiff's Melody in Feature of Initial Card at Port Chester Show WOODFELLOW TOP HUNTER Captures Three First Places --Radiant Rhythm and Miss Kilkare Also Triumph | True | By Henry R. Ilsley Special To The New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/data-on-trading-released-by-sec-117390-shares-sold-short-in-week.html | DATA ON TRADING RELEASED BY SEC; 117,390 Shares Sold Short in Week Ended Aug. 5,82,300 for Account of Members SALES MADE ON BALANCE Buying Led in Odd Lots Last Week on Stock Exchange-- Value Was $18,482,688 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/inner-circles-of-nazis-cool-to-roosevelt-press-says-he-is-too-late.html | Inner Circles of Nazis Cool to Roosevelt; Press Says He Is Too Late With His Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/robbed-of-30000-gems-new-yorker-is-held-up-in-chicago-as-guard-is.html | ROBBED OF $30,000 GEMS; New Yorker Is Held Up in Chicago as Guard Is Disarmed | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/group-to-guard-food-of-us-in-war-urged-dr-wynne-proposes-committee.html | GROUP TO GUARD FOOD OF U.S. IN WAR URGED; Dr. Wynne Proposes Committee in Telegram to President | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/positions-of-liners-of-nations-in-the-war-crisis.html | POSITIONS OF LINERS OF NATIONS IN THE WAR CRISIS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/prayers-for-peace-urged-by-manning-gov-barrows-of-maine-also-calls.html | PRAYERS FOR PEACE URGED BY MANNING; Gov. Barrows of Maine Also Calls for Divine Aid | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fbi-keeps-lepke-from-dewey-aides-excludes-them-as-fugitive.html | FBI KEEPS LEPKE FROM DEWEY AIDES; Excludes Them as Fugitive Racketeer Who Surrendered Is Questioned HE IS HELD WITHOUT BAIL Pleads Not Guilty to Ten Narcotic Charges--Hideout Here Not Revealed | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/war-crisis-keeps-rossi-abroad-alagi-defender-out-of-gold-cup.html | War Crisis Keeps Rossi Abroad; Alagi, Defender, Out of Gold Cup; Italian Count Who Swept Speed-Boat Events in 1938 Cancels Trip--Field Is Reduced to Five U.S. and One Canadian Craft | True | By Clarence E. Lovejoy | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/spy-hunt-begun-in-alaska-panama-and-puerto-rico.html | Spy Hunt Begun in Alaska, Panama and Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/architects-file-variety-of-plans-projects-include-alteration-of.html | ARCHITECTS FILE VARIETY OF PLANS; Projects Include Alteration of Seventh Avenue Building to Cost $300,000 MORE BROOKLYN HOUSING Apartments and Groups of Dwellings Planned Over a Wide Area | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/williamstown-talks-to-weigh-war-effect-institute-of-human-relations.html | WILLIAMSTOWN TALKS TO WEIGH WAR EFFECT; Institute of Human Relations Will Consider Propaganda Danger | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/state-college-aid-won-by-310-in-city-five-named-in-each-assembly.html | STATE COLLEGE AID WON BY 310 IN CITY; Five Named in Each Assembly District for Scholarships at Approved Institutions $100 A YEAR FOR 4 YEARS Ranking in High School Tests Given for the Metropolis and Counties Near By | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/furniture-orders-dip-less-than-expected-shifting-of-market-reduces.html | FURNITURE ORDERS DIP LESS THAN EXPECTED; Shifting of Market Reduces July Total Only Slightly | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dodger-aces-set-for-action-today-hamlin-casey-to-face-reds-games-to.html | DODGER ACES SET FOR ACTION TODAY; Hamlin, Casey to Face Reds-- Games to Be Televised-- Giants Also Play Two | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/new-president-of-synod-takes-office-next-week.html | New President of Synod Takes Office Next Week | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/soviet-peace-aim-seen-russias-aide-at-fair-stresses-motive-for.html | SOVIET PEACE AIM SEEN; Russia's Aide at Fair Stresses Motive for Exhibit There | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/kissing-bug-accused-scientist-says-it-may-transmit-germs-of-chagass.html | 'KISSING BUG' ACCUSED; Scientist Says It May Transmit Germs of Chagas's Disease | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/latinamerican-buyers-urged-to-place-orders.html | Latin-American Buyers Urged to Place Orders | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/spain-frees-11-americans-release-of-others-is-expected-soondahl.html | SPAIN FREES 11 AMERICANS; Release of Others Is Expected Soon--Dahl Still Held | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/work-at-navy-yard-now-at-full-speed-9000-men-busy-in-3-shifts.html | WORK AT NAVY YARD NOW AT FULL SPEED; 9,000 Men Busy in 3 Shifts Around the Clock | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/seven-runs-in-8th-win-for-white-sox-chicago-takes-second-in-row.html | SEVEN RUNS IN 8TH WIN FOR WHITE SOX; Chicago Takes Second in Row From Red Sox, 9-2--Foxx Gets His 34th Homer | True |  | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/woman-felled-in-holdup-thought-robbery-was-a-joke-gang-escapes-with.html | WOMAN FELLED IN HOLD-UP; Thought Robbery Was a Joke-- Gang Escapes With $500 | True |  | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/star-class-race-put-off-atlantic-coast-title-fleet-is-halted-by.html | STAR CLASS RACE PUT OFF; Atlantic Coast Title Fleet Is Halted by Rain, Lack of Wind | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/k-of-c-medal-to-carney-new-york-state-council-honors-times.html | K. OF C. MEDAL TO CARNEY; New York State Council Honors Times Correspondent | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/frederick-pearson-engaged-in-london-exus-legation-secretary-in.html | FREDERICK PEARSON ENGAGED IN LONDON; Ex-U.S. Legation Secretary in Vienna to Wed Isabel Galtry | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/murray-and-graven-register-a-70-to-take-medal-at-seawane-club-two.html | Murray and Graven Register a 70 To Take Medal at Seawane Club; Two Under Par, They Top Field of 64 Teams in Invitation Best-Ball Golf Tourney-- Van Nostrand-Winant Post a 71 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/icc-submits-rail-plan-for-vote.html | I.C.C. Submits Rail Plan for Vote | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/the-weeks-leading-events.html | The Week's Leading Events | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/2-held-in-laundry-theft-jamaica-youths-also-charged-with-beating.html | 2 HELD IN LAUNDRY THEFT; Jamaica Youths Also Charged With Beating Proprietor | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/roosevelts-note-to-hitler.html | Roosevelt's Note to Hitler | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/where-to-eat.html | Where to Eat | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/airmail-feeders.html | AIR-MAIL FEEDERS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/new-seals-hunted-in-labrador.html | New Seals Hunted in Labrador | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/communists-flee-from-5000-texans-crowd-fights-police-in-san-antonio.html | COMMUNISTS FLEE FROM 5,000 TEXANS; Crowd Fights Police in San Antonio and Checks Meeting Allowed by Maverick SINGS PATRIOTIC ANTHEMS Then Stones City Auditorium Wing as Tear Gas and Fire Streams Hamper Attack | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/canada-summons-militia-to-duty-cabinet-hears-from-london-hope-of.html | CANADA SUMMONS MILITIA TO DUTY; Cabinet Hears From London Hope of Preserving Peace Is Almost Abandoned ONLY VOLUNTEERS SOUGHT Air Force Warned to Be Ready for Call--Power Plants and Industries Guarded | True | By John MacCormac Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/accountants-to-meet-sept-18.html | Accountants to Meet Sept. 18 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/parking-issue-tested-ten-owners-near-fair-in-court-on-zoning-law.html | PARKING ISSUE TESTED; Ten Owners Near Fair in Court on Zoning Law Charges | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/heckscher-at-91-has-gala-party-jovial-and-in-good-health-he-is.html | HECKSCHER, AT 91, HAS GALA PARTY; Jovial and in Good Health, He Is Guest of Honor at Fete in Office CHILDREN GIVE FLOWERS He Predicts There Will Be No War--Doubts Roosevelt Will Seek 3d Term | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/loan-on-bronx-suites-97500-mortgage-obtained-for-apartment-on.html | LOAN ON BRONX SUITES; $97,500 Mortgage Obtained for Apartment on Concourse | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/humm-beats-gerlin-in-downpour-3-and-2-winning-metropolitan-junior.html | Humm Beats Gerlin in Downpour, 3 and 2, Winning Metropolitan Junior Golf Title | True | By Lincoln A. Werden Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/respite.html | RESPITE? | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/britain-abandons-pegging-of-pound-sterling-drops-to-435-during.html | BRITAIN ABANDONS PEGGING OF POUND; Sterling Drops to $4.35 During Session, but Rallies on Fresh Orders to $4.48 GOLD PRICE IS NEW HIGH London Circles Surprised, but See Advantages in This Form of Devaluation | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/private-gets-medal-for-rescue.html | Private Gets Medal for Rescue | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/roosevelt-consoles-steve-early-at-50-president-feels-better-at-57.html | ROOSEVELT CONSOLES 'STEVE EARLY AT 50; President 'Feels Better' at 57 Than at Half-Century Mark | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/germanys-lastminute-preparations-at-her-westwall-facing-france-and.html | GERMANY'S LAST-MINUTE PREPARATIONS AT HER WESTWALL FACING FRANCE AND BELGIUM | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/labor-act-violation-is-laid-to-pilot-radio-board-charges.html | LABOR ACT VIOLATION IS LAID TO PILOT RADIO; Board Charges 'Interference,' Orders Employe Vote | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/books-ot-the-times-a-new-book-by-leonard-q-ross.html | BOOKS OT THE TIMES; A New Book by Leonard Q. Ross | True | By Charles Poore | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/andre-tardieu-seriously-ill.html | Andre Tardieu Seriously Ill | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/next-weeks-cheese-quotations.html | Next Week's Cheese Quotations | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/daniel-f-conly-exphiladelphia-merchandise-auctioneer-dies-at-69.html | DANIEL F. CONLY; Ex-Philadelphia Merchandise Auctioneer Dies at 69 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/preview-for-1940-plymouth-cars.html | Preview for 1940 Plymouth Cars | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/indian-leader-hailed-on-arrival-in-china-nehru-to-spend-month-in.html | INDIAN LEADER HAILED ON ARRIVAL IN CHINA; Nehru to Spend Month in the Country, Visiting Cities | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/storekeeper-takes-trapshoot-laurels-ritchie-ohioan-captures-grand.html | STOREKEEPER TAKES TRAPSHOOT LAURELS; Ritchie, Ohioan, Captures Grand American Handicap | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/euwe-places-first-in-english-tourney-finishes-with-score-of-92-in.html | EUWE PLACES FIRST IN ENGLISH TOURNEY; Finishes With Score of 9-2 in Chess at Bournemouth | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/refsum-enters-golf-final.html | Refsum Enters Golf Final | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/southampton-fete-childrens-benefit-colonists-participate-in-the.html | SOUTHAMPTON FETE CHILDREN'S BENEFIT; Colonists Participate in 'The Gaieties of 1890--and Gayer' to Aid Fresh Air Home MANY DINNERS ARE GIVEN Mrs. Goodhue Livingston, Head of Beneficiary, Honorary Chairman of Dance | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mead-ordered-to-explain-he-is-called-to-board-meeting-tuesdaybouts.html | MEAD ORDERED TO EXPLAIN; He Is Called to Board Meeting Tuesday--Bouts On Tonight | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/to-stop-claims-for-pens-firm-here-accepts-ftc-findings-on-durium.html | TO STOP CLAIMS FOR PENS; Firm Here Accepts FTC Findings on 'Durium Pointed' Terms | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/tax-payments-rise-on-lower-east-side-delinquencies-high-on-closed.html | Tax Payments Rise on Lower East Side; Delinquencies High on Closed Structures | True | By Lee E. Cooper | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/city-makes-war-plans-new-duties-of-police-in-event-of-conflict.html | CITY MAKES WAR PLANS; New Duties of Police in Event of Conflict Discussed | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/detroit-ac-team-ties-swim-record-equals-us-mark-for-medley-relay-in.html | DETROIT A.C. TEAM TIES SWIM RECORD; Equals U.S. Mark for Medley Relay in Taking National A.A.U. Outdoor Title FLANAGAN AGAIN IS FIRST Wins Mile Honors Fifth Year in Row--Nakama, Hawaiian, Triumphs in 220 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/canadian-economic-index-up.html | Canadian Economic Index Up | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/highgoal-polo-tomorrow.html | High-Goal Polo Tomorrow | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/von-huetschler-victor-retains-world-star-class-title-in-yacht.html | VON HUETSCHLER VICTOR; Retains World Star Class Title in Yacht Series at Kiel | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/whitehead-shoots-a-67-tops-jersey-shore-qualifiers-setting-record.html | WHITEHEAD SHOOTS A 67; Tops Jersey Shore Qualifiers, Setting Record for Links | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/seven-killed-in-auto-crash.html | Seven Killed in Auto Crash | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/15story-apartment-bought-by-plaintiff-equitable-life-gets-building.html | 15-STORY APARTMENT BOUGHT BY PLAINTIFF; Equitable Life Gets Building of 260 West End Ave. | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/extax-collector-seized.html | Ex-Tax Collector Seized | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/marionreserve-powers-plan.html | Marion-Reserve Power's Plan | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/weeks-financing-falls-to-2184750-tension-over-the-situation-in.html | WEEK'S FINANCING FALLS TO $2,184,750; Tension Over the Situation in Europe Holds Back Large Prospective Marketing $45,000,000 LOAN HALTED Filings With the SEC and New Offerings of Bonds for the Week Are Tabulated | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/us-volunteers-sought-in-france-gen-reilly-and-col-sweeny-in-paris.html | U.S. VOLUNTEERS SOUGHT IN FRANCE; Gen. Reilly and Col. Sweeny in Paris Preparing to Raise Division of Americans SIMILAR TO STEPS IN 1914 Men Will Sign Up in Canada to Avoid Conflict With Laws Enforcing Our Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/grace-thorpe-married-bride-of-william-g-sylvester-in-pelham-country.html | GRACE THORPE MARRIED; Bride of William G. Sylvester in Pelham Country Club | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/pinto-new-brazilian-army-head.html | Pinto New Brazilian Army Head | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/french-engineers-cut-rhine-bridges-10000-leave-strasbourg-as-city.html | FRENCH ENGINEERS CUT RHINE BRIDGES; 10,000 Leave Strasbourg as City Prepares to Move All Civilians to Rear GERMANS WORK ON FORTS Screens Shield Laborers on Westwall Defenses--Traffic on Border Normal | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/newsom-notches-15th-triumph-of-campaign-in-baffling-washington.html | Newsom Notches 15th Triumph of Campaign in Baffling Washington Batters | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/protests-hong-kong-killing.html | Protests Hong Kong Killing | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/japanese-protest-hitlerstalin-pact-envoy-to-berlin-told-to-allege.html | JAPANESE PROTEST HITLER-STALIN PACT; Envoy to Berlin Told to Allege Violation of Agreement-- Isolation Policy Fixed | True | By Hugh Byas Wireless To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/how-finalists-advanced-records-of-miss-kirby-and-miss-jameson-in.html | HOW FINALISTS ADVANCED; Records of Miss Kirby and Miss Jameson in National Golf | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/to-auction-plant-estate-79acre-property-in-connecticut-will-be.html | TO AUCTION PLANT ESTATE; 79-Acre Property in Connecticut Will Be Offered on Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fusion-to-place-13-on-council-slate-2-of-7-new-candidates-from.html | FUSION TO PLACE 13 ON COUNCIL SLATE; 2 of 7 New Candidates From Manhattan--5 From Kings | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/daughter-to-john-l-groses.html | Daughter to John L. Groses | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/armand-tokatyan-rents-apartment-new-apartments-built-in-queens.html | ARMAND TOKATYAN RENTS APARTMENT; NEW APARTMENTS BUILT IN QUEENS VILLAGE, L.I. | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wood-field-and-stream-international-event-sept-6.html | Wood, Field and Stream; International Event Sept. 6 | True | By Raymond R. Camp | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/liverpools-cotton-week-british-stocks-and-imports-increased-for.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Increased for Week | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/royalty-to-visit-city-prince-felix-and-prince-jean-of-luxemburg-due.html | ROYALTY TO VISIT CITY; Prince Felix and Prince Jean of Luxemburg Due Monday | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/news-and-notes-of-the-advertising-field-insurance-message-in-papers.html | News and Notes of the Advertising Field; Insurance Message in Papers | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/paris-communists-stunned-by-accord-meet-news-of-pact-by-calling.html | PARIS COMMUNISTS STUNNED BY ACCORD; Meet News of Pact by Calling Special Meeting to Affirm Their Loyalty to France SEE MOVE TOWARD PEACE Think Stalin Acted to Disrupt Anti-Comintern Group-- Two Newspapers Closed | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/board-fails-to-act-on-school-budget-teachers-and-parent-groups.html | BOARD FAILS TO ACT ON SCHOOL BUDGET; Teachers and Parent Groups Surprised When No Mention Is Made of It at Meeting CLASSES TO BEGIN ON TIME Evening Elementary Schools to Be Opened as Ordered by Court, Marshall Says | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/markle-signs-as-coach.html | Markle Signs as Coach | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/crisis-unsettles-wholesale-trade-but-retailers-find-no-change-in.html | CRISIS UNSETTLES WHOLESALE TRADE; But Retailers Find No Change in Buying Attitudes of Consumers REORDER ACTIVITY HEAVY Dry Goods Lines Are Affected Also by Crop Carry-Over and Values Decrease | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dies-inquiry-to-hear-browder.html | Dies Inquiry to Hear Browder | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/president-hopeful-renews-his-plea-after-receiving-a-favorable-reply.html | PRESIDENT HOPEFUL; Renews His Plea After Receiving a Favorable Reply From Pole IN DARK ON BERLIN MOVES Washington Unable to Get Any Information, Even From British Ambassador | True | By Felix Belair Jr. Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/baptist-church-choir-heard.html | Baptist Church Choir Heard | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/police-department.html | Police Department | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/plan-2-court-moves-to-oust-mayor-hayes-republican-head-and.html | PLAN 2 COURT MOVES TO OUST MAYOR HAYES; Republican Head and Waterbury Citizen Group Seek Action | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/sees-glass-jobs-ample-union-officer-says-machines-aid-employment-in.html | SEES GLASS JOBS AMPLE; Union Officer Says Machines Aid Employment in Trade | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/propaganda-posters-are-lesson-in-trends-british-german-and-russian.html | PROPAGANDA POSTERS ARE LESSON IN TRENDS; British, German and Russian Displays Are Shown Here | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/one-guilty-in-street-row-twoweek-hearing-on-bronx-disorders-is.html | ONE GUILTY IN STREET ROW; Two-Week Hearing on Bronx Disorders Is Ended | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wightman-cup-play-postponed-to-today-rain-prevents-start-of-us.html | WIGHTMAN CUP PLAY POSTPONED TO TODAY; Rain Prevents Start of U.S. British Women's Net Series | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/germans-in-britain-get-order-to-return-at-once.html | Germans in Britain Get Order to Return at Once | True | Special Cable to THE NEW YORK TIMES | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/setauket-wedding-for-dorothy-clay-descendant-of-henry-clay-is.html | SETAUKET WEDDING FOR DOROTHY CLAY; Descendant of Henry Clay Is Married in Caroline Church to William C. Hogg Jr. HIS FATHER OFFICIATES Bride's Sister Is Honor Maid-- After Trip Couple Will Live in Lansdowne, Pa. | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/us-army-awards-huge-radio-order-2678852-contracts-go-to-general.html | U.S. ARMY AWARDS HUGE RADIO ORDER; $2,678,852 Contracts Go to General Electric to Equip Our Fighting Planes NEW AIR UNITS CREATED Observation Squadrons to Be Set Up in National Guard of Rhode Island, Mississippi | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/electrical-storm-kills-3-in-queens-held-up-by-flooded-roads-on-long.html | ELECTRICAL STORM KILLS 3 IN QUEENS; HELD UP BY FLOODED ROADS ON LONG ISLAND YESTERDAY | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/fete-at-atlantic-beach-costume-dance-titled-bucolio-frolic-is-held.html | FETE AT ATLANTIC BEACH; Costume Dance, Titled 'Bucolio Frolic,' Is Held at Club | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/from-vienna-ends-run-here-tonight-revue-presented-by-viennese.html | 'FROM VIENNA' ENDS RUN HERE TONIGHT; Revue Presented by Viennese Refugees at Music Box to Have 79 Performances EIGHT RURAL TRYOUTS DUE List Summer Stock Openings --No Broadway Revival for 'I Must Love Someone' | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/state-banking-orders-department-authorizes-a-new-addresspetitions.html | STATE BANKING ORDERS; Department Authorizes a New Address--Petitions Filed | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/legion-at-suffolk-fair-veterans-parade-hold-special-program-at.html | LEGION AT SUFFOLK FAIR; Veterans Parade, Hold Special Program at Riverhead | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/china-not-jubilant-over-hitlers-pact-officials-think-accord-with.html | CHINA NOT JUBILANT OVER HITLER'S PACT; Officials Think Accord With Russia May Create Clash Disastrous for the East | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/variety-actor-held-in-upstate-killing-victim-is-stabbed-after.html | VARIETY ACTOR HELD IN UP-STATE KILLING; Victim Is Stabbed After BackStage Argument | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/poles-are-in-state-of-full-readiness-all-frontiers-with-germany-are.html | POLES ARE IN STATE OF FULL READINESS; All Frontiers With Germany Are Fully Manned and Some Border Areas Evacuated | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/motor-cycle-driver-dies.html | Motor Cycle Driver Dies | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/screen-news-here-and-in-hollywood-wanger-borrows-obrien-for-send.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wanger Borrows O'Brien for 'Send Another Coffin' Lead Opposite Ruth Terry 'COAST GUARD' HERE TODAY 'The Real Glory' Loses Some Scenes--Columbia Signs Williams for 'Arizona' | True | By Douglas W. Churchill Special To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/bank-fights-labor-act-contends-it-does-not-apply-to-its-44-employes.html | BANK FIGHTS LABOR ACT; Contends It Does Not Apply to Its 44 Employes | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/evacuating-children-from-london-and-paris-yesterday-to-get-them.html | EVACUATING CHILDREN FROM LONDON AND PARIS YESTERDAY TO GET THEM AWAY FROM AIR-RAID DANGER | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ww-frazier-jr-retired-executive-vice-president-and-general-manager.html | W.W. FRAZIER JR., RETIRED EXECUTIVE; Vice President and General Manager of the Franklin Sugar Refinery Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/hits-utica-civil-service-state-commission-finds-signs-of.html | HITS UTICA CIVIL SERVICE; State Commission Finds Signs of 'Manipulation' | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/baldwin-locomotives-move.html | Baldwin Locomotive's Move | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/davis-cup-play-put-off-doubles-in-australianyugoslav-series-set-for.html | DAVIS CUP PLAY PUT OFF; Doubles in Australian-Yugoslav Series Set for Today | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/curb-seat-off-to-7000.html | Curb Seat Off to $7,000 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/miss-lawrence-fiancee-her-betrothal-to-david-collins-announced-by.html | MISS LAWRENCE FIANCEE; Her Betrothal to David Collins Announced by Her Parents | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/navy-increase-analyzed-900325-tons-built-building-or-projected.html | NAVY INCREASE ANALYZED; 900,325 Tons Built, Building or Projected Since 1933 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/reports-on-concrete-standards.html | Reports on Concrete Standards | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/parker-ace-back-in-dodgers-camp-a-trio-of-dodger-linemen-at-the.html | PARKER, ACE BACK, IN DODGERS' CAMP; A TRIO OF DODGER LINEMEN AT THE CHARGING MACHINE | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/houses-in-brookln-are-deeded-by-holc-sales-include-9500-home-ot.html | HOUSES IN BROOKLN ARE DEEDED BY HOLC; Sales Include $9,500 Home at 6,920 Seventeenth Ave. | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/brig-gen-asquith-war-premiers-son-decorated-three-times-for.html | BRIG. GEN. ASQUITH, WAR PREMIER'S SON; Decorated Three Times for Brilliant Record in Army-- Dies in London at 56 | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/makar-wins-by-knockout.html | Makar Wins by Knockout | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/two-missions-quit-moscow-for-home-british-and-french-officers-give.html | TWO MISSIONS QUIT MOSCOW FOR HOME; British and French Officers Give Warm Farewells to Russians at Station PREMIER MAY GO TO REICH Molotoff Reported Planning to Visit Berlin to Ratify Non-Aggression Pact | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/lepke-comes-in.html | LEPKE COMES IN | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/galento-loses-plea-for-ban-on-donovan-new-yorker-may-officiate-at.html | GALENTO LOSES PLEA FOR BAN ON DONOVAN; New Yorker May Officiate at Nova Bout, Board Rules | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/rail-rental-dispute-up-to-federal-court-jersey-central-wants-lehigh.html | RAIL RENTAL DISPUTE UP TO FEDERAL COURT; Jersey Central Wants Lehigh Coal to Cut Figure | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/southern-italy-quiet-in-shadow-of-war-people-calm-and-evidence-is.html | SOUTHERN ITALY QUIET IN SHADOW OF WAR; People Calm and Evidence Is Lacking of Military Moves | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/pocket-picked-in-revolving-door.html | Pocket Picked in Revolving Door | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/isaacs-aide-outlines-tunnel-link-project-planning-board-hears-plea.html | ISAACS AIDE OUTLINES TUNNEL LINK PROJECT; Planning Board Hears Plea for Capital Outlay Budget | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/offerings-next-week-total-9543408-only-two-issues-of-more-than-one.html | OFFERINGS NEXT WEEK TOTAL $9,543,408; Only Two Issues of More Than One Million Are Listed | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/decree-to-b-wrigley-jr-he-wins-an-uncontested-divorce-from-wife-in.html | DECREE TO B. WRIGLEY JR.; He Wins an Uncontested Divorce From Wife in Australia | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/soviet-pact-seen-weakening-reich-as-cooling-of-allies-forces-pause.html | Soviet Pact Seen Weakening Reich As Cooling of Allies Forces Pause; Defection of Italy With Loss of Japan and Spain Believed Possible in Interval Needed to Review Diplomatic Situation | True | By Jules Sauerwein, Foreign Editor the Paris-Soir Wireless To the New York Times | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/state-governments-increase-costs-rise-in-five-years-was-67-federal.html | STATE GOVERNMENTS INCREASE COSTS; Rise in Five Years Was 67%, Federal Data Reveal | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/international-meet-today.html | International Meet Today | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/to-resume-saturday-trading.html | To Resume Saturday Trading | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/blind-boys-taught-to-swim.html | Blind Boys Taught to Swim | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ely-subway-stop-to-open-queens-station-on-cityowned-line-begins.html | ELY SUBWAY STOP TO OPEN; Queens Station on City-Owned Line Begins Service Tomorrow | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/andrew-e-meneely-head-of-bell-foundry-begun-by-his-family-century.html | ANDREW E. MENEELY; Head of Bell Foundry Begun by His Family Century Ago | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/guldahlmspaden-gain-tie-for-lead-even-with-runyansmith-at.html | GULDAHL-M'SPADEN GAIN TIE FOR LEAD; Even With Runyan-Smith at Midlothian--Sarazen and Hagen Drop to Sixth | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/500000-called-up-for-sept-3-in-italy-1903-and-1913-classes-and-35.html | 500,000 CALLED UP FOR SEPT. 3 IN ITALY; 1903 and 1913 Classes and 35 Militia Battalions Bring Army Up to 1,800,000 | True | By Herbert L. Matthews Wireless to the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/full-milk-supply-due-in-city-today-consumers-will-pay-more-with.html | FULL MILK SUPPLY DUE IN CITY TODAY; Consumers Will Pay More, With Farmers Pressing for Further Increase HEARING ON PETITION HELD Mayor's Aide Opposes Rise, Urging Finding Other Ways to Aid Producers | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/swiss-border-force-called-into-service-federal-council-asks-people.html | SWISS BORDER FORCE CALLED INTO SERVICE; Federal Council Asks People to Be Calm but Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/costume-party-held-at-sands-point-club-casino-becomes-desert-island.html | COSTUME PARTY HELD AT SANDS POINT CLUB; Casino Becomes 'Desert Island' to Guests at Shipwreck Fete | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/brazil-curbs-foreigners-no-more-groups-of-aliens-will-be-permitted.html | BRAZIL CURBS FOREIGNERS; No More Groups of Aliens Will Be Permitted in Colonizing | True | Special Cable to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/scout-retreat-begins-today.html | Scout Retreat Begins Today | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/indians-pitcher-yields-only-six-singles-to-mackmen-in-game-lasting.html | Indians' Pitcher Yields Only Six Singles to Mackmen in Game Lasting 1:27 | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/war-clouds-bring-chaos-on-the-sea-travel-on-north-atlantic-is.html | WAR CLOUDS BRING CHAOS ON THE SEA; Travel on North Atlantic Is Confused as Many Sailings Are Canceled by Lines ROMA HELD IN PORT HERE Serious Shortage of Liners to Evacuate Americans Feared by State Department | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/turkish-council-meets-president-and-army-leaders-join-in-discussion.html | TURKISH COUNCIL MEETS; President and Army Leaders Join in Discussion of Policy | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/berlin-talks-held-nazi-quarters-now-feel-general-european-war-has.html | BERLIN TALKS HELD; Nazi Quarters Now Feel General European war Has Been Averted 'EASTERN MUNICH' IS SEEN Reich Demands Now Call for Return of Danzig, Corridor and Also Parts of Posen | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/julys-imports-up-23-per-cent-in-year-total-foreign-trade-last-month.html | JULY'S IMPORTS UP 23 PER CENT IN YEAR; Total Foreign Trade Last Month Rose in Period but Was Below June EXPORT BALANCE LOWER Favorable Showing to July 31 Less Than Half Comparable $716,559,000 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/roads-mined-in-holland-nation-confident-defenses-are-adequate-to.html | ROADS MINED IN HOLLAND; Nation Confident Defenses Are Adequate to Halt Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/legion-cheers-war-critic-marylanders-applaud-advice-against.html | LEGION CHEERS WAR CRITIC; Marylanders Applaud Advice Against Fighting Abroad | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/wall-stops-cubbins-in-4th.html | Wall Stops Cubbins in 4th | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/brussels-fast-preparing-troops-leave-for-border-cafes-close-and.html | BRUSSELS FAST PREPARING; Troops Leave for Border, Cafes Close and Wheat Is Stored | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/us-golf-cards.html | U.S. Golf Cards | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/hilda-schwed-betrothed-elizabeth-girl-will-be-married-to-joseph-g.html | HILDA SCHWED BETROTHED; Elizabeth Girl Will Be Married to Joseph G. Moss of Newark | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/us-women-urged-to-act-lady-astor-pins-peace-hope-in-their.html | U.S. WOMEN URGED TO ACT; Lady Astor Pins Peace Hope in Their Anti-Dictator Views | True | | C1B 426326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/french-see-hitler-skirting-disaster-some-believe-nazi-leader-is.html | FRENCH SEE HITLER SKIRTING DISASTER; Some Believe Nazi Leader Is Simply Outdoing Himself in Nerve Contest OTHERS HOLD WAR NEAR In Any Case the People Are Heartened That Opinion of World Is Theirs | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/pistol-charge-holds-two-men-sentenced-in-westchester-wanted-in.html | PISTOL CHARGE HOLDS TWO; Men Sentenced in Westchester Wanted in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/first-lady-honors-nya-flies-to-speak-at-dedication-of-albany.html | FIRST LADY HONORS NYA; Flies to Speak at Dedication of Albany Seaplane Base | True | | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/mrs-jewett-hostess-at-saratoga-dinner-nelson-i-asiels-entertain-for.html | MRS. JEWETT HOSTESS AT SARATOGA DINNER; Nelson I. Asiels Entertain for Michael M. van Beurens | True | Special to THE NEW YORK TIMES. | C1B 426326 |
| 1939-08-26 | 1939-08-26 | https://www.nytimes.com/1939/08/26/archives/torrington-profit-2066695-in-year-hardware-company-earns-127-a.html | TORRINGTON PROFIT $2,066,695 IN YEAR; Hardware Company Earns $1.27 a Share as Against $1.10 in Previous Year ASSETS ARE INCREASED Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 426326 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bridges-defense-near-completion-attorneys-expect-to-rest-on-tuesday.html | BRIDGES DEFENSE NEAR COMPLETION; Attorneys Expect to Rest on Tuesday With Doyle Proviso BACKS FILM UNION DRIVE State A.F.L. Supports Move to Produce More Movies Here GRAIN MEN END STRIKE Go Back to Work for State at Oswego to Permit Pay Talks | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tobacco-prices-worry-south-in-eastern-carolina.html | TOBACCO PRICES WORRY SOUTH; In Eastern Carolina | True | By Virginius Dabney | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/canada-appeals-to-three-rulers-premier-urges-germany-and-poland.html | CANADA APPEALS TO THREE RULERS; Premier Urges Germany and Poland Compose Dispute-- Asks Mussolini's Help Speculation on Commitments TEXT OF CANADIAN NOTES CANADA APPEALS TO THREE RULERS Britain Forbids Sale of Ships | True | By John MacCormac Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/london-school-children-are-taught-a-grim-lesson.html | LONDON SCHOOL CHILDREN ARE TAUGHT A GRIM LESSON | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mrs-harriet-jackson-wed-becomes-bride-of-john-cheney-in-madison.html | Mrs. Harriet Jackson Wed; Becomes Bride of John Cheney in Madison Avenue Church | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/joseph-a-brady-dies-a-physician-35-years-first-surgical-division.html | JOSEPH A. BRADY DIES; A PHYSICIAN 35 YEARS; First Surgical Division Head at St. Vincent's Hospital | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/liner-st-louis-cancels-sailing-reich-ship-is-here-indefinitely.html | Liner St. Louis Cancels Sailing; Reich Ship Is Here Indefinitely; Bremen Coming In Tuesday With 24-Hour Delay Not Explained-- Europe-Bound Passenger Lists Show Sharp Declines | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/three-centuries-of-books-and-bookmen-in-america-a-comprehensive.html | Three Centuries of Books And Bookmen in America; A Comprehensive Survey of the Rise of Book Making, Publishing and Selling | True | By Edward N. Jenks | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/viennese-fears-increase-women-replace-men-in-factories-as.html | VIENNESE FEARS INCREASE; Women Replace Men in Factories as Reservists Are Called | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/paper-companies-gain-38-over-1938-7070116-profit-to-june-30-by-29.html | PAPER COMPANIES GAIN 38% OVER 1938; $7,070,116 Profit to June 30 by 29 Concerns Compares With $5,120,911 INDUSTRY HAS WIDE FIELD It Is Currently Overcoming Effects of Too Broad an Expansion Two Years Ago | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/red-peace-parade-draws-only-4100-effect-of-nazisoviet-pacts-seen-in.html | 'RED' PEACE PARADE DRAWS ONLY 4,100; Effect of Nazi-Soviet Pacts Seen in March Joined by 15,000 Last Year TREATIES AROUSE DEBATE League Leaders Hold Axis Is Weakened, but Others Are 'Confused' on Issues League's Stand Outlined Roosevelt Is Praised Poles and Czechs in Line | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/early-auto-dates-to-spur-time-sales-last-quarter-spurt-foreseen-by.html | EARLY AUTO DATES TO SPUR TIME SALES; Last Quarter Spurt Foreseen by M.V. Ayres for Finance Companies' Volume MOVE WORRIES DEALERS Advanced Showings Declared to Mean Heavy Used Car Stocks Through Winter | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sheriffs-will-open-convention-today-four-days-of-events-arranged.html | SHERIFFS WILL OPEN CONVENTION TODAY; Four Days of Events Arranged Including Fair Visit | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/marion-neunert-to-wed-she-will-be-married-on-sept-9-to-harry-j.html | Marion Neunert to Wed; She Will Be Married on Sept. 9 To Harry J. Robinson Jr. | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/flushing-girls-hurt-upstate.html | Flushing Girls Hurt Up-State | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-literary-scene-in-hungary-the-literary-scene-in-hungary.html | The Literary Scene In Hungary; The Literary Scene in Hungary | True | By Emil Lengyel | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-susan-guile-married-in-home-descendant-of-john-pell-wed-to-dr.html | Miss Susan Guile Married in Home; Descendant of John Pell Wed To Dr. Archer Springsted At Silver Maples, Quogue | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gleams-on-the-horizon-society-of-marine-painters-proposed-a.html | GLEAMS ON THE HORIZON; Society of Marine Painters Proposed-- A Photographic Salon in Egypt Chicago Old Lyme | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bennington-speeds-its-expansion-plan-remodeled-buildings-including.html | Bennington Speeds Its Expansion Plan; Remodeled Buildings, Including Jenkins Estate, Ready | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/australians-beat-yugoslavs-at-net-quistbromwich-win-doubles-62-63.html | AUSTRALIANS BEAT YUGOSLAVS AT NET; Quist-Bromwich Win Doubles, 6-2, 6-3, 6-3 for 2-1 Lead in Davis Cup Series Bromwich Is Favored Quist Hitting Well AUSTRALIANS BEAT YUGOSLAVS AT NET Service Is Sharp | True | By Allison Danzig Special To the New York Times. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sir-nevile-henderson-on-his-way-to-report-his-talk-with-hitler.html | SIR NEVILE HENDERSON ON HIS WAY TO REPORT HIS TALK WITH HITLER | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/good-sales-forecast-factors-include-backlog-of-buyers-per-car.html | GOOD SALES FORECAST; Factors Include 'Backlog' Of Buyers, Per Car Profit of $30 N.A.D.A. Meets G.M., Chrysler Prices Drop While Pay Rises | True | By William C. Callahan | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/lists-five-courses-on-housing-topics-research-school-announces-55.html | LISTS FIVE COURSES ON HOUSING TOPICS; Research School Announces 55 Lectures Starting in Fall | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/elliott-roosevelt-sees-reich-conquest-german-victory-means-invasion.html | ELLIOTT ROOSEVELT SEES REICH CONQUEST; German Victory Means Invasion of This Hemisphere, He Says | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-dance-a-new-script-the-problem-of-notation-as-solved-by-sol.html | THE DANCE: A NEW SCRIPT; The Problem of Notation as Solved by Sol Babitz--Week's Events | True | By John Martin | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/awards-made-in-show.html | Awards Made in Show | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hoover-warns-on-war-another-quarter-century-of-shock-would-result.html | HOOVER WARNS ON WAR; Another Quarter Century of Shock Would Result, He Says | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/los-angeles-port-faces-union-tieup-arbitrators-order-for-layoff-of.html | LOS ANGELES PORT FACES UNION TIE-UP; Arbitrator's Order for Layoff of 50 Men for Pro-China Action Is Still Defied BIAS IN EDICT CHARGED New Appeals Made to Labor Department--Show-Down Is Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/toledo-and-tigers-end-pact.html | Toledo and Tigers End Pact | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/home-town-of-the-fair-in-flushing-a-world-of-yesterday-offers-its.html | HOME TOWN OF THE FAIR; In Flushing a World of Yesterday Offers Its Own Attractions | True | By Dorothy H. Jenkins | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/files-plan-for-railroad-the-new-haven-acts-on-setup-for-boston.html | FILES PLAN FOR RAILROAD; The New Haven Acts on Set-Up for Boston & Providence | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-cruiser-curtails-visit.html | British Cruiser Curtails Visit | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hampshire-summer-theatres-in-final-week.html | HAMPSHIRE; Summer Theatres in Final Week | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/helping-crippled-children-make-adjustment-to-life-a-patient-keeps.html | Helping Crippled Children Make Adjustment to Life; A PATIENT KEEPS UP HIS STUDIES | True | By Mrs. Alice Fitz Gerald, | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cooperation-called-key-to-grocery-gains-role-of-wholesaler-cited-in.html | COOPERATION CALLED KEY TO GROCERY GAINS; Role of Wholesaler Cited in Report on Retail 'Profit Push' | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/zona-gales-last-novel-magna-and-other-recent-fiction-a-novel-of.html | Zona Gale's Last Novel, "Magna" and Other Recent Fiction; A Novel of Manhattan Love in the Snow Hollywood Gold The Pignappers Frontier Arizona Latest Works of Fiction Odyssey of Youth The Mutinous Mate Oppenheim in Russia The Redwood Country In a Mill Town | True | Photo Percy S. Smith | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/crisis-declared-threat-to-industry-rise-watchful-policy-urged-on.html | Crisis Declared Threat to Industry Rise; Watchful Policy Urged on Buying Agents | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/jean-norton-is-wed-to-james-kirkman-church-ceremony-performed-at.html | Jean Norton Is Wed To James Kirkman; Church Ceremony Performed At Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dynamite-in-truck-explodes-6-killed-driver-and-woman-and-her-3.html | DYNAMITE IN TRUCK EXPLODES, 6 KILLED; Driver and Woman and Her 3 Children Are Blown to Bits on Maine Highway 2 AUTOS HURLED OFF ROAD Three Occupants of One Are Injured, One Gravely-- Victims Taken to Bangor | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bridal-in-groton-for-nancy-smith-boston-girl-wed-to-leverett.html | Bridal in Groton For Nancy Smith; Boston Girl Wed to Leverett Saltonstall Jr., Son of the Massachusetts Governor Miss Nancy Smith Is Wed in Groton Chapel To Leverett Saltonstall Jr., Governor's Son | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/link-lawyers-death-to-disgruntled-man-minneapolis-suspect.html | LINK LAWYER'S DEATH TO DISGRUNTLED MAN; Minneapolis Suspect Questioned Also in Shooting of Woman | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/80000-expected-to-see-football-giants-face-allstars-wednesday-night.html | 80,000 Expected to See Football Giants Face All-Stars Wednesday Night; LEAGUE CHAMPIONS RELY ON VETERANS Nielsen Only New Man Likely to Face College Football Stars in Chicago O'BRIEN WILL SEE ACTION Luckman, Goldberg, Pingel and Patterson Other Aces to Start Against Giants All-Stars Have the Edge Nielsen Arizona Product | True | By Arthur J. Daley | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-of-the-camera-world-closing-date-deferred.html | NOTES OF THE CAMERA WORLD; Closing Date Deferred | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ymca-plans-courses-will-begin-registration-in-schools-here-on-sept.html | Y.M.C.A. Plans Courses; Will Begin Registration in Schools Here on Sept. 11 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/milk-supply-here-returns-to-normal-only-shortage-is-in-a-few-shops.html | MILK SUPPLY HERE RETURNS TO NORMAL; Only Shortage Is in a Few Shops -- Dairy Groups Prepare Briefs | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/iraq-buys-15-planes-order-to-douglas-company-is-its-first-in-the-us.html | IRAQ BUYS 15 PLANES; Order to Douglas Company Is Its First in the U.S. | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/events-abroad-reopen-neutrality-act-issues-should-congress-now.html | EVENTS ABROAD REOPEN NEUTRALITY ACT ISSUES; Should Congress Now Accept Changes Sought by the President, France And Britain Stand to Gain LAW ALREADY AIDS SEA POWERS One Objection Gone Powers of President A Strong Weapon President's Attitude | True | By Arthur Krock | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bar-harbor-unveils-memorial-to-fabbri-founder-of-radio-station-is.html | BAR HARBOR UNVEILS MEMORIAL TO FABBRI; Founder of Radio Station Is Honored at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/on-living-in-apartments.html | On Living in Apartments | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/53687-borrowers-repay-holc-loans-liquidated-accounts-totaled.html | 53,687 BORROWERS REPAY HOLC LOANS; Liquidated Accounts Totaled $125,634,131 in Agency as of June 30 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/veterans-congress-is-postponed.html | Veterans' Congress Is Postponed | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reichs-strategic-gain-great-under-new-pact-french-commander.html | REICH'S STRATEGIC GAIN GREAT UNDER NEW PACT; FRENCH COMMANDER | | By Ferdinand Kuhn Jr. Wireless To the New York Times.times Wide World | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/swim-records-set-in-national-meet-standards-bettered-by-kiefer-and.html | SWIM RECORDS SET IN NATIONAL MEET; Standards Bettered by Kiefer and Skinner at Detroit-- Flanagan Also Wins | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-carol-allen-engaged-to-wed-colonial-descendant-to-be-the-bride.html | Miss Carol Allen Engaged to Wed; Colonial Descendant to Be the Bride of Whelchel Finger In October Ceremony Hooker-- Mickam Marian Toulmin Married | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/burk-keeps-sculls-title-penn-ac-ace-wins-at-canadian-national.html | BURK KEEPS SCULLS TITLE; Penn A.C. Ace Wins at Canadian National Exhibition | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-kennedy-betrothed-commentators-daughter-fiancee-of-raymond-e.html | Miss Kennedy Betrothed; Commentator's Daughter Fiancee of Raymond E. Christie Jr. | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/newark-conquers-baltimore-twice-takes-nightcap-in-overtime-43-after.html | NEWARK CONQUERS BALTIMORE TWICE; Takes Nightcap in Overtime, 4-3, After Winning First Game by 7-2 Count BEGGS GAINS 10TH VICTORY Scatters Seven Hits in the Opener--Bears Continue in Play-Off Battle | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bridge-death-of-a-pioneer-teacher-street-had-taught-game-41-years3.html | BRIDGE: DEATH OF A PIONEER TEACHER; Street Had Taught Game 41 Years--3 Hands Too Quick With Aces Where Every One Erred Spade-Holders' Advantage | True | By Albert H. Morehead | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/racial-propaganda-is-charged-to-aliens-aim-is-to-paralyze-democracy.html | RACIAL PROPAGANDA IS CHARGED TO ALIENS; Aim Is to Paralyze Democracy, Kingdon Says at Williamstown | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/accused-of-filching-funds-of-college-president-and-bursar-named-in.html | ACCUSED OF FILCHING FUNDS OF COLLEGE; President and Bursar Named in Slippery Rock Complaint | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reunions-in-newport-to-end-tercentenary-pageant-tomorrow-will-be.html | REUNIONS IN NEWPORT TO END TERCENTENARY; Pageant Tomorrow Will Be Old Home Week Feature | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bullseye.html | BULLSEYE! | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nazis-curb-czechs-anew-false-reports-and-excessive-prices-are-now.html | NAZIS CURB CZECHS ANEW; False Reports and Excessive Prices Are Now 'Sabotage' | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-calendar-for-40-fixed-by-princeton-a-supersecondary-school.html | New Calendar For '40 Fixed By Princeton; A SUPER-SECONDARY SCHOOL BUILT FOR BOYS IN KENT, ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stores-to-continue-normal-policies-believe-war-need-not-affect.html | STORES TO CONTINUE NORMAL POLICIES; Believe War Need Not Affect Merchandising Here for at Least Four Weeks EXPECT NO GREAT UPSET Higher Prices Seen if Congress Lifts Neutrality Act Curb on Shipments Abroad | True | By Thomas F. Conroy | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-barbara-rhodes-has-a-church-bridal-pittsfield-girl-is-married.html | Miss Barbara Rhodes Has a Church Bridal; Pittsfield Girl Is Married to Gerald Nellis LaGrange | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mystery-of-a-murder-in-a-ships-galley-chinese-allows-himself-to-be.html | MYSTERY OF A MURDER IN A SHIP'S GALLEY; Chinese Allows Himself to Be Stabbed to Death | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/16-britons-quit-us-on-american-clipper-flies-ocean-at-81.html | 16 BRITONS QUIT U.S. ON AMERICAN CLIPPER; FLIES OCEAN AT 81 | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/review-analyzes-trade-progress-real-estate-board-points-out.html | REVIEW ANALYZES TRADE PROGRESS; Real Estate Board Points Out Encouraging Factors for Property Owners GAINS IN HOME BUILDING Business Recession in 1940 Indicated Due to Less Federal Spending | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/group-to-watch-exchange-market-strong-measures-are-being-taken-to.html | GROUP TO WATCH EXCHANGE MARKET; Strong Measures Are Being Taken to Preserve Orderly Trading in Rates GROUP TO WATCH EXCHANGE MARKET | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/first-aid-to-ailing-lawns-best-given-at-this-season-among-the-many.html | First Aid to Ailing Lawns Best Given at This Season; Among the Many Factors to Be Considered Are Those of Possible Errors in Management As a Primary Cause of Failure | True | By Howard B. Sprague Agronomist, New Jersey Agricultural Experiment Station | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dr-lewis-mendelsohn-physician-who-had-practiced-in-jersey-city-for.html | DR. LEWIS MENDELSOHN; Physician Who Had Practiced in Jersey City for 38 Years Dies | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/domination-by-hitler-aided-by-five-powers-fuehrer-has-used-italy.html | DOMINATION BY HITLER AIDED BY FIVE POWERS; Fuehrer Has Used Italy, Japan, France, Great Britain and Russia in Turn To Gain European Hegemony How Each Has Helped Allies of Expediency Formidable Combination Uses of Racial Doctrine Building Imperial Power | True | By Harold Callender Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/teacher-level-found-rising-survey-reveals-spread-of-tenure-laws-and.html | Teacher Level Found Rising, Survey Reveals Spread of Tenure Laws and Higher Professional Level Some Lose Jobs Over Whims School Heads Now Get Tenure Teacher Training Growing CHICAGO EDUCATOR | True | By Benjamin Fine | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/anne-bullitt-15-assists-fathers-embassy-in-crisis.html | Anne Bullitt, 15, Assists Father's Embassy in Crisis | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/public-attitude-changed-merchant-body-finds-it-views-business-in.html | PUBLIC ATTITUDE CHANGED; Merchant Body Finds It Views Business in Better Light | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/big-reich-advance-in-trade-foreseen-traders-here-hold-germany-can.html | BIG REICH ADVANCE IN TRADE FORESEEN; Traders Here Hold Germany Can Take Lead Away From London | True | By Charles E. Egan | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/rail-investment-in-equipment-cut-total-for-locomotives-passenger.html | RAIL INVESTMENT IN EQUIPMENT CUT; Total for Locomotives, Passenger and Freight Cars Is Lowest Since 1920ADDITIONS IN LOSING RACE Association of American Railroads Analyzes SituationThrough Last Year | True | By L.b.n. Gnaedinger | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/suites-in-demand-on-riverside-drive-blockfront-building-opening-in.html | SUITES IN DEMAND ON RIVERSIDE DRIVE; Blockfront Building Opening in September Is 75 Per Cent Leased in Advance BROKERS ARE OPTIMISTIC High Rental Volume in New Houses Gives Indication of Future Building SUITES IN DEMAND ON RIVERSIDE DRIVE Attractive Outlook | True | By Frank W. Cranenew Riverside Buildings | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bayside-homes-opened-new-community-in-queens-to-contain-72.html | BAYSIDE HOMES OPENED; New Community in Queens to Contain 72 Dwellings | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/incidents-inflame-polish-frontiers-warsaw-charges-organized-attacks.html | INCIDENTS INFLAME POLISH FRONTIERS; Warsaw Charges Organized Attacks All Along Line to Provoke Defenders CASUALTIES ON BOTH SIDES Danzig Hears of Artillery Fire Believed to Be in Neighborhood of Gdynia | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bonds-being-paid-before-maturity-several-large-utility-issues-were.html | BONDS BEING PAID BEFORE MATURITY; Several Large Utility Issues Were Outstanding in Last Week's Calls | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dewey-ends-visit-to-his-state-he-leaves-michigan-as-friends.html | DEWEY ENDS VISIT TO HIS HOME STATE; He Leaves Michigan as Friends Say Publicity Over His Trip Has Aided Candidacy ON WAY TO PLATTSBURG There He Will Talk to Party's Leaders Over 1940 Convention Delegation Up-State | True | By James A. Hagerty Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/odaniel-and-band-puzzle-to-texans-discarded-his-band.html | O'DANIEL AND BAND PUZZLE TO TEXANS; DISCARDED HIS BAND | True | By Walter C. Hornaday | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bolivia-buries-busch-in-impressive-rites-thousands-in-la-paz.html | BOLIVIA BURIES BUSCH IN IMPRESSIVE RITES; Thousands in La Paz Cortege-- New Cabinet Named | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/machinist-drowns-in-lake.html | Machinist Drowns in Lake | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gets-columbia-recording-post.html | Gets Columbia Recording Post | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/churchill-declares-crisis-is-very-grave-too-late-for-appeasement-he.html | CHURCHILL DECLARES CRISIS IS VERY GRAVE; 'Too Late for Appeasement,' He Says Germany Is in for It | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/glucks-pilgrims-of-mecca.html | GLUCK'S 'PILGRIMS OF MECCA' | True | By F. Bonavia | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/us-attache-at-moscow-here-on-way-to-capital.html | U.S. Attache at Moscow Here on Way to Capital | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/spain-holds-aloof-from-talk-of-war-press-puzzled-by-aboutface-of.html | SPAIN HOLDS ALOOF FROM TALK OF WAR; Press Puzzled by About-Face of Hitler Who Helped in War on Communism PACT WEAKENS FALANGISTS German Aid Recalled Influence of Falange | True | By Thomas Hamilton Jr. Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/housing-bids-rejected-offers-on-lowrent-project-for-asbury-park.html | HOUSING BIDS REJECTED; Offers on Low-Rent Project for Asbury Park Called Too High | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/chamber-music-events.html | CHAMBER MUSIC EVENTS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/war-threat-brings-textile-price-shift-mills-revise-plans-for-fall.html | WAR THREAT BRINGS TEXTILE PRICE SHIFT; Mills Revise Plans for Fall, Holding Off Some Advances, Deciding on Others COTTONS, SHEETINGS HIT But Quotations on Lines That Are Needed in War Show Stronger Trend | True | By William J. Enright | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/pharmacy-award-made-bv-christenson-receives-the-associations-ebert.html | PHARMACY AWARD MADE; B.V. Christenson Receives the Association's Ebert Prize | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mock-court-cases-tried-by-students-brooklyn-law-school-seeks-to.html | MOCK COURT CASES TRIED BY STUDENTS; Brooklyn Law School Seeks to Create Real Atmosphere in Training Seniors MEN TRAIN FIRST IN 'CLINIC' Real Judges Sit to Hear 'Evidence' and Then Criticize Work of Young 'Lawyers' | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/teacher-needs-on-new-plane-bylaw-revision-elevates-the-fixed.html | Teacher Needs On New Plane; By-Law Revision Elevates the Fixed Requirements for All Applicants Kindergarten Requirements Lifted Special Studies Work Increased Principals' Needs Raised | True | By Theodore Fred Kuper Law Secretary, New York City Board of Education | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/beaverbrooks-son-weds-max-aitken-marries-cynthia-monteithjoins-war.html | BEAVERBROOK'S SON WEDS; Max Aitken Marries Cynthia Monteith--Joins War Unit | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | McLaughlin Air Service | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/predicts-tory-defeat-guffey-says-neutrality-change-will-be-effected.html | PREDICTS 'TORY' DEFEAT; Guffey Says Neutrality Change Will Be Effected | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/soundings-off-a-treacherous-coast-an-effort-to-distinguish-between.html | SOUNDINGS OFF A TREACHEROUS COAST; An Effort to Distinguish Between the Types of Abstraction and To Clarify the Issues in a Spirited Debate | True | By Edward Alden Jewell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/prizes-distributed-among-chess-victors-dr-euwe-honored-as-congress.html | PRIZES DISTRIBUTED AMONG CHESS VICTORS; Dr. Euwe Honored as Congress Ends at Bournemouth | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/music-and-youths.html | MUSIC AND YOUTHs | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/us-athletes-triumph-win-5-of-6-events-in-dominion-meet-as-thompson.html | U.S. ATHLETES TRIUMPH; Win 5 of 6 Events in Dominion Meet as Thompson Stars | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/1000-attend-benefit-for-jewish-refugees-admission-charge-to-eddie.html | 1,000 ATTEND BENEFIT FOR JEWISH REFUGEES; Admission Charge to Eddie Cantor Estate Helps Fund | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/offers-a-peace-prayer-chicago-priest-proposes-its-adoption-for.html | OFFERS A PEACE PRAYER; Chicago Priest Proposes Its Adoption for National Use | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stockyards-inquiry-widened.html | Stockyards Inquiry Widened | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mrs-cp-kindleberger-memorial-rites-held-on-coast-for-wife-of-rear.html | MRS. C.P. KINDLEBERGER; Memorial Rites Held on Coast for Wife of Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/4-found-slain-in-home-st-louis-man-believed-to-have-killed-wife.html | 4 FOUND SLAIN IN HOME; St. Louis Man Believed to Have Killed Wife, Children, Self | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/italy-is-optimistic-feels-poland-and-allies-will-surrender-to.html | ITALY IS OPTIMISTIC; Feels Poland and Allies Will Surrender to Hitler's Demands ROME LOOKS FOR SHARE One Fascist Spokesman Says Tunisia, Jibuti and Suez Canal Must Be Won Italy Had Role in Proposals Italians Want to Get Something ITALY OPTIMISTIC; SEES A SURRENDER | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/traders-wary-on-orders-they-fear-a-cessation-of-flow-of-goods-from.html | TRADERS WARY ON ORDERS; They Fear a Cessation of Flow of Goods From Abroad | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/foreign-money-in-boston.html | FOREIGN MONEY IN BOSTON | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/roosevelt-opens-puget-span.html | Roosevelt Opens Puget Span | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cars-for-40-take-form-accent-on-lower-bodies-better-lights-and.html | CARS FOR '40 TAKE FORM; Accent on Lower Bodies, Better Lights and OilDrive Couplings New Lights Are Hailed Lots of Light--No Glare | True | By Reginald M. Cleveland | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/almazan-sets-out-for-mexican-capital-foes-threaten-attack-on.html | ALMAZAN SETS OUT FOR MEXICAN CAPITAL; Foes Threaten Attack on Presidential Candidate Today | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/65-arrested-in-chile-after-revolt-fails-martial-law-and-new-powers.html | 65 ARRESTED IN CHILE AFTER REVOLT FAILS; Martial Law and New Powers for Popular Front Proclaimed | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dorothy-clarke-bride-in-jersey-she-is-married-at-st-johns-chapel-in.html | Dorothy Clarke Bride in Jersey; She Is Married at St. John's Chapel in Little Silver to Sydney Rae Foster | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/coops-in-joint-venture.html | Co-ops in Joint Venture | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/white-sox-win-54-brown-saves-game-checks-rally-in-50th-relief-job.html | WHITE SOX WIN, 5-4; BROWN SAVES GAME; Checks Rally in 50th Relief Job of Year, Mates Beating Red Sox Third in Row | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/pierce-gains-on-links-triumphs-over-tompkins-1-up-in-sagamore.html | PIERCE GAINS ON LINKS; Triumphs Over Tompkins, 1 Up, in Sagamore Tournament | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/music-at-the-fair-concerning-russell-bennetts-score-for-fountains.html | MUSIC AT THE FAIR; Concerning Russell Bennett's Score for Fountains in Lagoon of Nations By OLIN DOWNES | True | Apeda | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tales-of-the-pueblos.html | Tales of the Pueblos | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/murray-and-graven-medalists-enter-seawane-golf-semifinals-they-win.html | Murray and Graven, Medalists Enter Seawane Golf Semi-Finals; They Win Twice in Member-Guest Tourney --Spier-Dugan Take Match Concluded by Light of Automobile Headlights | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/divorces-harold-w-ross-in-reno.html | Divorces Harold W. Ross in Reno | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/harbor-defenders-turn-to-new-duties-guardsmen-of-245th-coast.html | HARBOR DEFENDERS TURN TO NEW DUTIES; Guardsmen of 245th Coast Artillery Prove Ability to Meet Field Conditions CHECK A HOSTILE 'ATTACK' Brooklyn Unit Uses 13-Ton Guns in Manoeuvres as Part of Training | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/exchange-rates-in-bermuda.html | Exchange Rates in Bermuda | True | Special Cable to THE NEW YORK TIMES | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/garfield-boys-win-state-fair-prize-holy-name-cadets-get-500-award.html | GARFIELD BOYS WIN STATE FAIR PRIZE; Holy Name Cadets Get $500 Award in Junior Contest in American Legion Day UTICANS LEAD THE SENIORS Ninety-six Airplanes Reach Syracuse for $1,000,000 Aviation Show List of Prize Awards Auto Race Set for Sept. 2 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/maps-give-full-data-extra-information-presented.html | MAPS GIVE FULL DATA; Extra Information Presented | True | By Philip B. Coan | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/on-his-first-flight-at-92-veteran-not-afraid-flying-to-encampment.html | ON HIS FIRST FLIGHT AT 92; Veteran 'Not Afraid' Flying to Encampment of G.A.R. | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/two-spanish-children-adopted.html | Two Spanish Children 'Adopted' | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/moscow-press-turns-from-crisis-to-love-lenins-theories-on-family.html | MOSCOW PRESS TURNS FROM CRISIS TO LOVE; Lenin's Theories on Family Life Are Fully Expounded | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-summaries.html | The Summaries | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/news-around-the-studios-conservation-is-theme-of-a-new-program.html | NEWS AROUND THE STUDIOS; 'Conservation' Is Theme Of a New Program | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/eddie-cantor-reelected-radio-artists-also-rename-tibbett-a-vice.html | EDDIE CANTOR RE-ELECTED; Radio Artists Also Rename Tibbett a Vice President | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/builders-predict-busy-fall-season-long-island-developers-are.html | BUILDERS PREDICT BUSY FALL SEASON; Long Island Developers Are Seeking New Tracts for Home Construction PURCHASE IN GLENDALE Buying Active in Hollis, Kew Gardens, Jackson Heights and Flushing New Jackson Heights Center BUILDERS PREDICT BUSY FALL SEASON | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/news-cheers-maugham-british-lord-chancellor-sees-gleam-of-hope-for.html | NEWS CHEERS MAUGHAM; British Lord Chancellor Sees 'Gleam of Hope' for Peace | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-nation-again-in-michigan.html | THE NATION; Again in Michigan | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/replace-worn-columns-new-types-for-colonial-houses-are-obtainable.html | REPLACE WORN COLUMNS; New Types for Colonial Houses Are Obtainable | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-guiana-has-censorship.html | British Guiana Has Censorship | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/garner-and-dewey-top-parties-poll-pathfinder-magazine-records.html | GARNER AND DEWEY TOP PARTIES POLL; Pathfinder Magazine Records Democrats in 43 States and Republicans in 44 OTHER CANDIDATES TRAIL Only Hull and Vandenberg Get Two-State Credit--Others in Favorite-Son Class | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/second-dress-showings-due.html | Second Dress Showings Due | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/its-not-what-but-how-of-russogerman-pact-berlinmoscow-treaty-of.html | IT'S NOT WHAT BUT HOW OF RUSSO-GERMAN PACT; Berlin-Moscow Treaty of 1926 Said Just About Same Thing but Timing Of New Agreement Significant HITLER TRIES FOR 'NEW MUNICH' The Russian Somersault The Two Treaties A Matter of Intent Hitler's Motives | True | By Edwin L. James | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-issues-from-afar-a-new-reign-stamp-from-britainhuguenot.html | NEW ISSUES FROM AFAR; A New Reign Stamp From Britain--Huguenot Commemoratives Monaco Commemoratives Lopez and Diaz | True | By la Rue Applegate | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dickinson-to-open-157th-year.html | Dickinson to Open 157th Year | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/us-splits-singles-wins-doubles-for-a-2to1-wightman-cup-lead-as.html | U.S. Splits Singles, Wins Doubles For a 2-to-1 Wightman Cup Lead; AS WIGHTMAN CUP PLAY OPENED AT FOREST HILLS YESTERDAY | True | By Kingsley Childs | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-tropics-travel-north-to-florida-gardens-at-fair-wide-range-of.html | The Tropics Travel North To Florida Gardens at Fair; Wide Range of Fruits and Decorative Plants Provide Atmosphere of Another Clime for Host of Admiring and Wondering Visitors | True | By Dorothy H. Jenkins | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dies-after-fist-fight-man-hits-head-on-pavement-another-is-held.html | DIES AFTER FIST FIGHT; Man Hits Head on Pavement-- Another Is Held | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/moors-dogsand-grouse.html | MOORS, DOGS--AND GROUSE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/talent-surplus-in-france.html | TALENT SURPLUS IN FRANCE | True | By Joseph Burstyn | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/pennsylvania-nets-30895545-on-liquor-control-board-reports-2066.html | PENNSYLVANIA NETS $30,895,545 ON LIQUOR; Control Board Reports 20.66% Yield on Two-Year Sales | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ntg-show-closes-high-charges-blamed-operators-contend-exorbitant.html | N.T.G. SHOW CLOSES; HIGH CHARGES BLAMED; Operators Contend 'Exorbitant' Fair Rates Forced Move | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tigers-halt-senators-gehringer-hits-13th-homer-in-63-gamegreenberg.html | TIGERS HALT SENATORS; Gehringer Hits 13th Homer in 6-3 Game--Greenberg Hurt | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/marion-h-byers-bride.html | Marion H. Byers Bride | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/carnarvon-to-wed-tilly-losch-dancer-he-is-son-of-codiscoverer-of-to.html | CARNARVON TO WED TILLY LOSCH, DANCER; He Is Son of Co-Discoverer of Tomb of Tut-ankh-Amen | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/science-in-the-news-sunspot-activity-waning-identified-as-flaming.html | Science In The News; Sunspot Activity Waning Identified as Flaming Tornadoes Likened to Kitchen Refrigerator Polarity System Reversed Sunspot Effect on Radio Effect on Human Affairs Weather, Crops and Astrology Retriever of Lost Radium It's All Done With Clicks Final Clue to the Source | True | By Waldemar Kaempffertp. Banks Photo | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/police-department.html | Police Department | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/army-bomber-makes-fast-flight-to-canal-covers-1200-miles-from-miami.html | ARMY BOMBER MAKES FAST FLIGHT TO CANAL; Covers 1,200 Miles From Miami in 6 Hours on Routine Test | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-hunter-who-stalked-a-dictator.html | The Hunter Who Stalked a Dictator | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/librarians-survey-the-impact-of-radio-on-reading.html | LIBRARIANS SURVEY THE IMPACT OF RADIO ON READING | True | Haussier | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/clareddas-woodfellow-captures-hunter-honors-at-port-chester-beats.html | Claredda's Woodfellow Captures Hunter Honors at Port Chester; Beats Mrs. Lasker's Fair Edgar by Narrow Margin-- Jumper Title to Lightning-- Miss Adler Leading Rider Ring Footing Improved Lucky Nira Runner Up | True | From a Staff Correspondent | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/rialto-gossip-notes-culled-from-the-quiet-summer-precincts-of-times.html | RIALTO GOSSIP; Notes Culled From the Quiet Summer Precincts of Times Square | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/diver-comes-up-drowns-accident-pours-water-over-him-after-he.html | DIVER COMES UP, DROWNS; Accident Pours Water Over Him After He Removes Helmet | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/midwood-masonic-club-renovated-by-members.html | Midwood Masonic Club Renovated by Members | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/speaking-of-elder-humorists-when-an-irvin-s-cobb-and-a-booth.html | SPEAKING OF ELDER HUMORISTS; When an Irvin S. Cobb and a Booth Tarkington Discuss Social Problems All One Can Do Is Be Grim and Bear It | True | By Frank S. Nugent | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sj-zambrowsky-buffalo-rabbi-dies-served-as-chief-of-the-council-of.html | S.J. ZAMBROWSKY, BUFFALO RABBI, DIES; Served as Chief of the Council of Jewish Congregations, Inc., There for Last Six Years BEGAN CAREER IN POLAND During Residence in Syracuse He Headed Education Board of Hebrew Free School | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/proper-home-plumbing-cost.html | Proper Home Plumbing Cost | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wind-song-victor-on-barnegat-bay-leads-class-e-sloops-in-race-for.html | WIND SONG VICTOR ON BARNEGAT BAY; Leads Class E Sloops in Race for Doan Cup--Catboat Bat Wins Toms River Trophy Crabbe Leads Way Mocoow Home First | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-alluring-aquarium.html | THE ALLURING AQUARIUM | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/more-home-loans-made.html | More Home Loans Made | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-men-behind-the-background.html | THE MEN BEHIND THE BACKGROUND | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/susanne-hathaway-engaged-to-marry.html | Susanne Hathaway Engaged to Marry | True | Chidnoff | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/of-time-and-tallulah.html | OF TIME AND TALLULAH | True | By Richard Maney | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/musicians-notes-from-various-fronts-berkshire-festival-board-of.html | MUSICIANS' NOTES FROM VARIOUS FRONTS; Berkshire Festival Board of Directors Meets--Plans for the Coming Season Here and Afield | True | A.Z. Brooks | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/along-the-jersey-shore-yachting-and-fishing-at-atlantic-city.html | ALONG THE JERSEY SHORE; Yachting and Fishing at Atlantic City-- Activities at Other Communities | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/postal-covers-from-undersea-nazi-paper-in-demand.html | POSTAL COVERS FROM UNDERSEA; Nazi Paper in Demand | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/24th-arrest-made-in-bond-theft-case-boston-suspect-seized-here-in.html | 24TH ARREST MADE IN BOND THEFT CASE; Boston Suspect Seized Here in FBI Inquiry Into Losses of $200,000 Securities DRIVE COVERS 5 STATES Attempt to Sell $300,000 Fake Belgian Bonds Also Is Laid to Prisoners | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/residents-of-moriches-urge-inlet-be-improved.html | Residents of Moriches Urge Inlet Be Improved | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/metcalf-leads-snipe-series.html | Metcalf Leads Snipe Series | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/toronto-cricketers-draw.html | Toronto Cricketers Draw | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/july-sales-up-6-for-wholesalers-stocks-down-1-from-1938-but-2-above.html | JULY SALES UP 6% FOR WHOLESALERS; Stocks Down 1% From 1938 but 2% Above June--Rate of Collections Higher | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/airconditioning-facts-need-larger-ducts-for-cooling-than-for.html | AIR-CONDITIONING FACTS; Need Larger Ducts for Cooling Than for Heating | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dodgers-triumph-over-reds-by-61-after-52-setback-the-play-which.html | DODGERS TRIUMPH OVER REDS BY 6-1 AFTER 5-2 SETBACK; The Play Which Blasted Dodgers' Chances in Opener at Ebbets Field | True | By Roscoe McGowen | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/many-homes-sold-in-bronx-centers-builders-in-eastern-areas-find.html | MANY HOMES SOLD IN BRONX CENTERS; Builders in Eastern Areas Find More Buying Interest | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/100-twins-assemble-parade-opens-the-international-convention-at.html | 100 TWINS ASSEMBLE; Parade Opens the International Convention at Fort Wayne | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/federal-ship-plan-on-coast-revived-maritime-commission-expects-to.html | FEDERAL SHIP PLAN ON COAST REVIVED; Maritime Commission Expects to Resume Mail-Line Service From Puget Sound to Orient NEW CONTRACT IS SIGNED Project Was Dropped Earlier in Year Over Refusal to Meet Union Demands Called Federal Employes Four Ships Assigned | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/night-golf-coming-soon-pga-official-predicts.html | Night Golf Coming Soon, P.G.A. Official Predicts | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/worker-schools-found-big-aid-report-shows-wide-benefits-to-all.html | Worker Schools Found Big Aid; Report Shows Wide Benefits To All Classes From Better Education Finds Type of Work Growing Public Funds Now Used | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/red-poloists-set-pace-beat-whites-and-tie-blues-in-westbury.html | RED POLOISTS SET PACE; Beat Whites and Tie Blues in Westbury Round-Robin | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/radical-changes-mark-the-new-winter-mode-small-waists-rounded-hips.html | Radical Changes Mark the New Winter Mode; Small Waists, Rounded Hips Emphasized The Hobble Line Egyptian Frieze | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/work-of-scouts-praised-judge-conger-urges-catholic-leaders-to-widen.html | WORK OF SCOUTS PRAISED; Judge Conger Urges Catholic Leaders to Widen Aid | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/floridans-to-assay-democracy.html | Floridans to Assay Democracy | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mrs-jch-lee-is-killed-she-and-husband-a-colonel-in-auto-accident-on.html | MRS. J.C.H. LEE IS KILLED; She and Husband, a Colonel, in Auto Accident on Coast | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/yugoslavs-regain-democratic-rule-decrees-given-out-with-croat.html | YUGOSLAVS REGAIN DEMOCRATIC RULE; Decrees Given Out With Croat Accord Bring Freedom and Unity Against Pressure Freedom of Press YUGOSLAVS REGAIN DEMOCRATIC RULE | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/civil-war-veterans-gather-in-pittsburgh-convention-with-200.html | CIVIL WAR VETERANS GATHER IN PITTSBURGH; Convention, With 200 Expected, Opens With Service Today | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/fear-of-license-denials-caused-challenge-to-sla.html | Fear of License Denials Caused Challenge to SLA | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/goodbye-to-the-street-car-in-the-early-days-of-street-cars.html | GOOD-BYE TO THE STREET CAR; IN THE EARLY DAYS OF STREET CARS | True | By Kenneth Campbell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/along-wall-street-public-interest.html | ALONG WALL STREET; Public Interest" | True | By Burton Crane | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/90000-new-homes-are-listed-by-fha-6month-total-held-sign-of.html | 90,000 NEW HOMES ARE LISTED BY FHA; 6-Month Total Held Sign of National Call for Houses of Moderate Price Selection Methods Work Carried on Four Years | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/up-the-ladder-with-fdr-stephen-early-friend-and-secretary-to-the.html | UP THE LADDER WITH F.D.R.; Stephen Early, friend and secretary to the President, reaches his 50th birthday--and talks about his job. | True | By S.j. Woolf | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/frolic-shows-way-to-internationals-baviers-yacht-victor-over.html | FROLIC SHOWS WAY TO INTERNATIONALS; Bavier's Yacht Victor Over Brickell's Allegra Off Port Washington Club | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/big-army-in-danzig-for-an-offensive-troops-have-been-marching-to.html | BIG ARMY IN DANZIG FOR AN OFFENSIVE; Troops Have Been Marching to Frontier With Field Artillery Since Last Thursday CITY IS READY FOR A FETE But Officials Decline to Say Whether Hitler Is Expected at Meeting Today Poles' Property Is Seized Wire Strung to East Prussia | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nyu-to-offer-course-in-polish-in-fall-term.html | N.Y.U. to Offer Course In Polish in Fall Term | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/to-push-clothing-at-30-stores-will-stress-this-bracket-in-fall.html | TO PUSH CLOTHING AT $30; Stores Will Stress This Bracket in Fall Promotions Here | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/van-doren-to-lecture-ten-english-scholars-to-speak-for-columbia.html | VAN DOREN TO LECTURE; Ten English Scholars to Speak for Columbia Institute | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/100-doesnt-like-it-jersey-woman-tells-guests-at-party-that-80s.html | 100, DOESN'T LIKE IT; Jersey Woman Tells Guests at Party That '80's Plenty!' | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-cochran-sets-mark-flies-at-21495-for-1000-kilometers-new.html | MISS COCHRAN SETS MARK; Flies at 214.95 for 1,000 Kilometers, New National Record | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/abroad-death-in-la-paz.html | ABROAD; Death in La Paz | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/more-books-for-gardeners.html | More Books for Gardeners | True | By F.f. Rockwell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-east-vs-the-west-charm-vs-grandeur.html | THE EAST VS. THE WEST; CHARM VS. GRANDEUR | True | By Donald Culross Peattie | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/round-about-the-garden-inviting-carpet-of-good-turf.html | ROUND ABOUT THE GARDEN; INVITING CARPET OF GOOD TURF | True | By F.f. Rockwell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dog-show-classification-based-on-entry-totals-and-prize-lists-is.html | Dog Show Classification Based on Entry Totals and Prize Lists Is Forecast; PEKINGESE OWNED BY MISS EDITH P. BRANDT OF SOUTH OZONE PARK, L.I. | True | By Henry R. Ilsley | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/news-of-markets-in-london-berlin-sterling-slumps-further-in-the.html | NEWS OF MARKETS IN LONDON, BERLIN; Sterling Slumps Further in the British Market, Off 8 Cents, but Regains 4 GOLD PRICE 4s 6d HIGHER Spot Silver Unchanged, Forward Drops--German BoerseSteady but Irregular Berlin Boerse Steady | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/interest-keen-in-export-course.html | Interest Keen in Export Course | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/safe-on-fifth-ave-is-robbed-of-9000-1500pound-box-is-carried-from.html | SAFE ON FIFTH AVE. IS ROBBED OF $9,000; 1,500-Pound Box Is Carried From Office to Hallway for Burning Open With Torch CALLED WORK OF EXPERTS Paramount Factor Company Is Victim of Theft Discovered by Window Cleaner | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hughes-tests-plane-for-hop.html | Hughes Tests Plane for Hop | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/queen-buys-extra-food-elizabeth-orders-her-supplies-in-village-near.html | QUEEN BUYS EXTRA FOOD; Elizabeth Orders Her Supplies in Village Near Balmoral Castle | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/jack-haley-sells-lake-home.html | Jack Haley Sells Lake Home | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-new-books-for-younger-readers-unexpected-circus-an-indiscreet.html | The New Books for Younger Readers; Unexpected Circus An Indiscreet Burro Moment of Glory | True | By Ellen Lewis Buell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bolt-kills-argentine-soldiers.html | Bolt Kills Argentine Soldiers | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/steals-brothers-hog-jailed.html | Steals Brother's Hog, Jailed | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/virginia-stevens-becomes-a-bride-she-is-married-to-harvey-e-lambeth.html | Virginia Stevens Becomes a Bride; She Is Married to Harvey E. Lambeth in a Ceremony at Bolton Landing, N.Y. Offers Prize for Article | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mnutt-for-neutrality-does-not-believe-presidents-hand-should-be.html | M'NUTT FOR NEUTRALITY; Does Not Believe President's Hand Should Be Tied, However | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/flight-of-5500-miles-ended-by-mrs-vargas-brazil-presidents-wife.html | FLIGHT OF 5,500 MILES ENDED BY MRS. VARGAS; Brazil President's Wife Goes to Kin in Kingston, Ont., Hospital | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bridge-commissioner-holds-ground-in-row-clark-defies-pennsylvania.html | BRIDGE COMMISSIONER HOLDS GROUND IN ROW; Clark Defies Pennsylvania Governor in Ousting Fight | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/building-suitable-home-fha-officials-advise-harmony-in-all.html | BUILDING SUITABLE HOME; FHA Officials Advise Harmony in All Materials Used | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/browns-university-hall-built-in-1770-is-being-restored-to-its.html | Brown's University Hall, Built in 1770, Is Being Restored to Its Colonial Form | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/4686000-expended-on-naval-academy-most-of-additions-to-plant.html | $4,686,000 EXPENDED ON NAVAL ACADEMY; Most of Additions to Plant Completed at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/economic-reorganization-suggested-limited-public-spending-power.html | Economic Reorganization Suggested; Limited Public Spending Power With a View to Balancing Production and Income Seen as Need Here Not in Basic Documents Welfare a Symbol Protection Removed The Population Problem Income vs. Production Balance Needed | True | SCOVILLE HAMLIN. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/kennedys-returning-to-london.html | Kennedys Returning to London | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/harvest-abundant-despite-droughts-experts-say-crops-will-fall-below.html | HARVEST ABUNDANT DESPITE DROUGHTS; Experts Say Crops Will Fall Below Bumper Level, but Hold Result Favorable RISE IN INCOME IS CITED Despite Lower Prices, It Is Predicted That Farmers Will Make 50 Million More | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/a-good-guide-to-the-berkshire-hills.html | A Good Guide to the Berkshire Hills | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/latin-america-cements-ties-shunning-europes-crisis-the-republics.html | LATIN AMERICA CEMENTS TIES; Shunning Europe's Crisis, the Republics Enter a New Era of Neighborliness Trend to Unity Move Against Spain Old Foes; New Friends Development of Trade Demonstration in Paraguay | True | By John W. White Special Cable To the New York Times.times Wide World | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/when-movie-stars-marry-marriage-in-hollywood-remains-one-of-the.html | WHEN MOVIE STARS MARRY; Marriage in Hollywood remains one of the film capital's most fantastic phenomena and "everybody's business." WHEN MOVIE STARS MARRY | True | By Douglas W. Churchill | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/france-is-disappointed-we-do-not-she-feels-realize-our.html | France Is Disappointed; We Do Not, She Feels, Realize Our Responsibility in Europe Discussing Malthus | True | GEORGES CLAUDE.H.A. CHENEY. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/arsenal-ties-22-in-soccer-opener-draws-after-shakeup-in-derailment.html | ARSENAL TIES, 2-2, IN SOCCER OPENER; Draws After Shake-Up in Derailment En Route to Testat Wolverhampton | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dampness-in-home-should-be-remedied-health-of-household-depends-on.html | DAMPNESS IN HOME SHOULD BE REMEDIED; Health of Household Depends on Moisture Elimination | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/red-sox-buy-pitcher-brazle.html | Red Sox Buy Pitcher Brazle | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dwellings-sold-in-westchester-new-house-in-fox-meadow-area-of.html | DWELLINGS SOLD IN WESTCHESTER; New House in Fox Meadow Area of Scarsdale Bought for Occupancy | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/law-scholars-honored-montreal-university-confers-degrees-on-four.html | LAW SCHOLARS HONORED; Montreal University Confers Degrees on Four Europeans | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/a-brilliant-and-diverting-portrait-of-young-melbourne-lord-david.html | A Brilliant and Diverting Portrait of Young Melbourne; Lord David Cecil's Biography Deals Particularly With the Marriage to Caroline Lamb A Brilliant Study of Young Melbourne | True | By Peter Monro Jackfrom the Painting By Lawrence. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/at-newport-pageantry-and-fun-in-old-home-week.html | AT NEWPORT; Pageantry and Fun In Old Home Week | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/lepke-questioning-continued-by-fbi-cahills-assistants-also-aid.html | LEPKE QUESTIONING CONTINUED BY FBI; Cahill's Assistants Also Aid Inquiry--2 Other Prisoners Are Examined, Too DEWEY MEN ARE EXCLUDED Federal Charges Against the Racketeer Take Precedence Over County Accusations | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-press-firm-against-submission-rules-out-surrender-to-the.html | BRITISH PRESS FIRM AGAINST SUBMISSION; Rules Out Surrender to the Hitler Demands on Poland | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/upper-silesian-press-fulminates-at-poles-czechs-who-were-last-years.html | UPPER SILESIAN PRESS FULMINATES AT POLES; Czechs, Who Were Last Year's Villains, Are Now Martyrs | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-last-roses-of-summer.html | THE LAST ROSES OF SUMMER | True | Bruno | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/meyer-and-wade-named-kern-also-on-faculty-list-at-tribune-coaching.html | MEYER AND WADE NAMED; Kern Also on Faculty List at Tribune Coaching School | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/crop-price-fall-worries-midwest-becoming-a-jackofalltrades.html | CROP PRICE FALL WORRIES MIDWEST; BECOMING A JACK-OF-ALL-TRADES | True | By Roland M. Jones | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/labor-war-shows-no-easing-af-of-l-and-cio-try-to-extend-their.html | LABOR WAR SHOWS NO EASING; A.F. of L. and C.I.O. Try to Extend Their Fields of Activity Before Convention C.I.O. Charters Issued In the Warehouses Bid to Printers? | True | By Louis Stark | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/for-gourmets-and-others-switzerlands-mellow-fare-the-swiss.html | For Gourmets and Others: Switzerland's Mellow Fare; The Swiss Restaurants at the World's Fair Tempt The Diner's Appetite With Dishes Liberally Prepared With Butter and Cheese | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/alarums-and-excursions-german-school-emptied-as-fire-siren-is.html | ALARUMS AND EXCURSIONS; German School Emptied as Fire Siren Is Mistaken for Raid | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/golden-boy-comes-to-town.html | GOLDEN BOY COMES TO TOWN | True | By Thomas M. Pryor | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/yacht-sinking-off-cape-cod.html | Yacht Sinking Off Cape Cod | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tannenberg.html | TANNENBERG | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wartime-pay-for-british-women.html | Wartime Pay for British Women | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/financial-markets-warscare-week-closes-with-net-gaindomestic.html | FINANCIAL MARKETS; War-Scare Week Closes With Net Gain--Domestic Business News More Bullish | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/chelledon-second-to-porters-mite-in-3yearold-stake-at-narragansett.html | Chelledon Second to Porter's Mite in 3-Year-Old Stake at Narragansett Park; PORTER'S MITE WINS AS 25,000 LOOK ON Boeing Entry Beats Challedon, 11-20 Favorite, by Length and Half at Pawtucket MONTSIN CAPTURES SHOW Victor in Thornton Memorial Pays $13.20 for $2, Adding $4,730 to Earnings Twelve-Pound Pull Helps Leader Draws Away | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/japanese-flight-delayed-roundtheworld-plane-waits-for-more.html | JAPANESE FLIGHT DELAYED; Round-the-World Plane Waits for More Favorable Weather | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sports-of-the-times-trainer-vanderbilt-at-the-track-two-days-off.html | Sports of the Times; Trainer Vanderbilt at the Track Two Days Off for Good Behavior A Shrinking String Working Over Names Moments of Relaxation | True | By John Kieran | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/jersey-city-victor-over-syracuse-73-scores-all-its-runs-in-eighth.html | JERSEY CITY VICTOR OVER SYRACUSE, 7-3; Scores All Its Runs in Eighth Inning to Sweep Series | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/opinions-under-postage-two-contrasted-views-further-discussion-of.html | OPINIONS UNDER POSTAGE: TWO CONTRASTED VIEWS; Further Discussion of Non-Objective Art By Our Readers--The Problem of Form | True | HILLA REBAY. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/primary-day-in-39-merely-a-tuesday-for-first-time-in-history-most.html | PRIMARY DAY IN '39 MERELY A TUESDAY; For First Time in History Most Districts Will Make No Nominations for State OfficesDUE TO ASSEMBLY CHANGENew 2-Year Term for LowerHouse Curtails the Slatesat Odd-Year Elections | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/revises-study-in-chemistry-ucla-offers-new-course-adapted-to.html | Revises Study In Chemistry; U.C.L.A. Offers New Course Adapted to LiberalArts Students | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/vermont-group-for-third-term.html | Vermont Group for Third Term | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/margaret-whitney-wed-at-pittsfield-bride-of-wa-williams-has-seven.html | Margaret Whitney Wed at Pittsfield; Bride of W.A. Williams Has Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/off-to-sea-for-tuna-the-tournament-season-opens.html | OFF TO SEA FOR TUNA: THE TOURNAMENT SEASON OPENS | True | Elizabeth R. Hibbs from European, courtesy Sporting Gallery and Bookshop, and Warren Boyer | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/back-to-the-bustle.html | BACK to the BUSTLE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/34-income-rise-listed-by-38-roads-july-net-operating-result-of.html | 34% INCOME RISE LISTED BY 38 ROADS; July Net Operating Result of First to Report for Month Is Compared with '38 GROSS REVENUES UP 13% Last Month's Profit by the Systems Amounted to $28,581,000 B. & O. HAS GAIN IN FARES Road Also Lists Better Freight Result for July Over 1938 OTHER RAILWAY EARNINGS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-curbs-placed-on-tax-avoidance-reports-of-service-for-personal.html | NEW CURBS PLACED ON TAX AVOIDANCE; Reports of Service for Personal Foreign Holding Companies RequiredTIME LIMIT IS THIRTY DAYSMany Details of Investmentsand Beneficiaries Called Forby Amended Revenue Act | True | By Godfrey N. Nelson | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/a-strange-adventure-of-the-mind.html | A Strange Adventure of the Mind | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cotton-market-has-mixed-close-impetus-of-better-outlook-in-europe.html | COTTON MARKET HAS MIXED CLOSE; Impetus of Better Outlook in Europe Is Offset by Increased Hedging COMMISSION HOUSES BID Final Prices Are 3 Points Off to 2 Up--Heaviest Selling Develops Near End | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/de-leo-sets-back-tommy-strafaci-la-tourette-entrant-triumphs-by-3.html | DE LEO SETS BACK TOMMY STRAFACI; La Tourette Entrant Triumphs by 3 and 2 in First Round of Public Links Play SUBDUES PAINE, 5 AND 4 Amandoles Also Wins Twice, Gaining Semi-Finals With Cerrocki and De Caprio | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/utility-law-of-35-in-force-4-years-companies-are-still-awaiting.html | UTILITY LAW OF '35 IN FORCE 4 YEARS; Companies Are Still Awaiting Something Definite on 'Death Sentence' Section MOST PLANS TENTATIVE Integration Proposals of American Gas & Electric WereSubmitted 10 Months Ago Most Plans Tentative More Than One Issue UTILITY LAW OF '35 IN FORCE 4 YEARS | True | By Thomas P. Swift | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/second-hitrun-death-another-maryland-child-succumbsdriver-seized.html | SECOND HIT-RUN DEATH; Another Maryland Child Succumbs--Driver Seized | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/a-new-novel-by-vardis-fisher-children-of-god-is-the-story-of-the.html | A NEW NOVEL BY VARDIS FISHER; "Children of God" Is the Story of the Great Mormon Migration | True | By Fred T. Marshfrom A Drawing In Harpers Weekly. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/waiter-questioned-in-murder-of-girl-youth-gives-up-to-camden-police.html | WAITER QUESTIONED IN MURDER OF GIRL; Youth Gives Up to Camden Police in Dworecki Case | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-openings.html | THE OPENINGS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/egypt-to-set-up-guard-force.html | Egypt to Set Up Guard Force | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/serious-deficiencies-in-the-army-are-revealed-in-pittsburg-games.html | Serious Deficiencies in the Army Are Revealed in Pittsburg Games; 'Deplorable' Lack of Training Especially Evident in National Guard, Say Observers --Neither It Nor Regulars Fit for War WAR GAMES REVEAL ARMY DEFICIENCIES Guard Harried by Regulars Cavalry Shows Dash Delays in Food Supply Thousands Leave Area Many Guardsmen Arrive Here | True | By Hanson W. Baldwin Special To The New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stores-for-forest-hills-taxpayer-is-being-built-on-queens-boulevard.html | STORES FOR FOREST HILLS; Taxpayer Is Being Built on Queens Boulevard | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/eleanor-mathesius-wed-in-stamford-sisters-among-attendants-at.html | Eleanor Mathesius Wed in Stamford; Sisters Among Attendants at Marriage to D.A. McCornack | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/helen-wright-bride-in-quaker-wedding-earlham-college-alumna-wed-to.html | Helen Wright Bride In Quaker Wedding; Earlham College Alumna Wed To Edwin Chandlee White | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/after-orchids-with-pluck-and-luck.html | After Orchids With Pluck and Luck | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-american-attitude.html | THE AMERICAN ATTITUDE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/microphone-presents-popular-tunes-in-radios-august-finale-concerts.html | MICROPHONE PRESENTS--; Popular Tunes in Radio's August Finale; Concerts Booked for the Week | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/finds-lost-ring-in-carrot.html | Finds Lost Ring in Carrot | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/auto-kills-boy-5-at-play-in-drive-concealed-under-a-paper-tent-he.html | AUTO KILLS BOY, 5, AT PLAY IN DRIVE; Concealed Under a Paper Tent He Had Made, Queens Child Is Unnoticed by Driver WOMAN VICTIM OF CRASH Philadelphian Dies in Jersey-- Two Army Officers Injured on Way From War Games Philadelphia Woman Killed Army Officers Injured | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/france-is-adamant-holds-hitlerite-system-in-europe-must-go-ending.html | FRANCE IS ADAMANT; Holds Hitlerite System in Europe Must Go, Ending the Periodical Crises CALLS MORE RESERVISTS Reported to Have Advised the Nazi Chief to Treat Directly With Poles for Settlement The French Attitude FRANCE ADAMANT; ISSUE NOW HITLER No Quarrel With Reich People Pictures of British Troops Views on Hitler's Aims Study Hitler's Purposes | True | By P.j. Philip Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/freshmen-rated-high-penn-state-registrar-says-new-class-will-set.html | Freshmen Rated High; Penn State Registrar Says New Class Will Set Record | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-summer-athlete.html | THE SUMMER ATHLETE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/changes-in-engine-company.html | Changes in Engine Company | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reports-of-missing-whitfield.html | Reports of Missing Whitfield | True | Special to THE NEW YORK TIMES | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/educators-unite-to-expand-use-of-arts-in-the-schools-committee-of.html | Educators Unite to Expand Use of Arts in the Schools; Committee of 32 Formed to Bring Music, Drama and Ballet to Classes All Over Country | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/four-packard-lines-bow-riding-economy-devices-new-8cylinder-motor.html | FOUR PACKARD LINES BOW; Riding, Economy Devices New 8-Cylinder Motor | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/machine-control-assailed-by-bayes-republican-aspirant-for-kings.html | 'MACHINE CONTROL' ASSAILED BY BAYES; Republican Aspirant for Kings Prosecutor Says O'Dwyer Would Continue System AID TO POOR IS PLEDGED Plea Also Made for Support of Labor Despite That Party's Backing of Solomon Breakdown" Is Charged Appeal Made to Labor | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stockbridge-fete-marks-200th-year-berkshire-town-rich-in-tradition.html | STOCKBRIDGE FETE MARKS 200TH YEAR; Berkshire Town, Rich in Tradition, Will Devote Weekto the CelebrationPAGEANT TO TELL HISTORY Sermon Today Will Open theProgram--Indian VictoryRite to Be Re-enacted | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/turkey-to-stand-by-peace-front-two-deputies-after-meeting-of.html | TURKEY TO STAND BY 'PEACE FRONT'; Two Deputies, After Meeting of Cabinet, Say Nation Will Join Against Aggression SMALL COUNTRIES WARNED Must Resist Force or Suffer Fate of Czecho-Slovakia, Writer Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-stunt-man-gets-choosy.html | THE STUNT MAN GETS CHOOSY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ford-gets-patent-on-auto-engine-new-liner-for-cylinders-is-said-to.html | Ford Gets Patent On Auto Engine; New Liner for Cylinders Is Said to Ease Repairs and Curb Motor Heat | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/midget-auto-racer-is-killed-in-jersey-carl-hattel-loses-control-of.html | MIDGET AUTO RACER IS KILLED IN JERSEY; Carl Hattel Loses Control of Car in Nutley Velodrome | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/johnson-jamaica-in-camp-perry-tie-civilian-and-sergt-wagner-total.html | JOHNSON, JAMAICA, IN CAMP PERRY TIE; Civilian and Sergt. Wagner Total 10 Vs Apiece in Crowell Rifle Match | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/betrothal-announced-of-dorothy-wilson.html | Betrothal Announced Of Dorothy Wilson | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/swing-serenades-centenarian.html | Swing Serenades Centenarian | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/bermuda-team-in-front-touring-cricketers-beat-picked-eleven-by.html | BERMUDA TEAM IN FRONT; Touring Cricketers Beat Picked Eleven by 74-Run Margin | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/twenty-news-questions.html | TWENTY NEWS QUESTIONS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/big-army-order-for-scout-cars.html | Big Army Order for Scout Cars | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/davis-and-bowman-pitch-cardinals-to-a-double-triumph-over-the.html | Davis and Bowman Pitch Cardinals to a Double Triumph Over the Phillies; CARDINALS DEFEAT PHILS, 5-0 AND 11-4 Davis Hurls His 18th Victory in First Game, Although He Gives 10 Hits 12TH HOMER FOR MEDWICK Higbe Routed After 3 in Row --Shoun Rescues Bowman in Second Contest | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/youth-held-in-loan-forgery.html | Youth Held in Loan Forgery | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-people-look-at-art-visiting-throngs-at-the-metropolitan-bring.html | THE PEOPLE LOOK AT ART; Visiting Throngs at the Metropolitan Bring New Values to Old Masters The Family's Taste A Teacher Helps Egyptian Exhibit | True | By Leba Presner | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tribute-to-a-horse-vermont-to-pay-honor-to-justin-morgan-with-a.html | TRIBUTE TO A HORSE; Vermont to Pay Honor to Justin Morgan With a Show of His Descendants Breed's Notable Record Justin Morgan's Origin TRIBUTE TO THE MORGAN HORSE | True | By John W. Harrington | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/palestine-season.html | PALESTINE SEASON | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/250000-in-gifts-to-poland.html | $250,000 in Gifts to Poland | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/la-guardia-to-open-henry-george-fete-convention-to-mark-centenary.html | LA GUARDIA TO OPEN HENRY GEORGE FETE; Convention to Mark Centenary of Economist's Birth | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/many-homes-sold-in-bergen-county-new-residential-development-in.html | MANY HOMES SOLD IN BERGEN COUNTY; New Residential Development in Cresskill Will Be Opened Today MANY HOMES SOLD IN BERGEN COUNTY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cows-ignore-dairy-radio-but-milkman-is-aided.html | Cows Ignore Dairy Radio But Milkman Is Aided | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wheaton-alumnae-finance-building-raise-158000-since-28-for-house.html | Wheaton Alumnae Finance Building; Raise $158,000 Since '28 for House Nearing Completion | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/turner-captures-star-class-title-he-sails-migs-to-victory-on-points.html | TURNER CAPTURES STAR CLASS TITLE; He Sails Migs to Victory on Points in Atlantic Coast Series--Halsted Next | True | By James Robbins Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/business-index-again-higher-steel-series-with-output-up-against.html | BUSINESS INDEX AGAIN HIGHER; Steel Series, With Output Up Against Trend, Leads Gains in Four Components; Auto, Miscellaneous Loadings and Cotton-Mill Figures Decline | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hollywood-and-a-roosevelt-hoax.html | HOLLYWOOD AND A ROOSEVELT HOAX | True | By Douglas W. Churchill | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dr-leo-thomas-perrault-ear-nose-and-throat-specialist-here-dies-at.html | DR. LEO THOMAS PERRAULT; Ear, Nose and Throat Specialist Here Dies at Summer Home | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/customer-relations-gain-new-sales-post-attests-to-trend-to-improve.html | CUSTOMER RELATIONS GAIN; New Sales Post Attests to Trend to Improve Contacts | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hunger-strike-frees-vender.html | Hunger Strike Frees Vender | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/school-of-education-at-nyu-prepares-for-an-enrollment-of-12000.html | School of Education at N.Y.U. Prepares For an Enrollment of 12,000 Students | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mexican-to-visit-nicaragua.html | Mexican to Visit Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/students-fix-policies-join-with-staff-and-faculty-at-talladega.html | Students Fix Policies; Join With Staff and Faculty at Talladega College | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/jack-rabbits-no-farm-surplus.html | Jack Rabbits No Farm Surplus | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-oscar-homolkas-recently-wed-are-here.html | The Oscar Homolkas, Recently Wed, Are Here | True | Marcus Biechman | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/one-of-milners-kindergarten-one-of-milners-kindergarten.html | ONE OF "MILNER'S KINDERGARTEN"; ONE OF "MILNER'S KINDERGARTEN" | True | By Harold Callender | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nazi-photo-of-terror-shows-snow-in-august.html | Nazi Photo of 'Terror' Shows Snow in August | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cooke-vanquishes-mneill-in-4-sets-captures-newport-net-final-by-810.html | COOKE VANQUISHES M'NEILL IN 4 SETS; Captures Newport Net Final by 8-10, 6-4, 7-5, 6-3 in Stubborn Battle MEETS DEFEAT IN DOUBLES Teams With Alloo and Coast Players Lose to Freeman and Schroeder Grant and Surface Bow Five Hours on Courts | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/connecticut-gets-cosmetics-plant-large-building-to-be-erected-in.html | CONNECTICUT GETS COSMETICS PLANT; Large Building to Be Erected in Stamford for Northam Warren Co. to Expand 170,000 FEET OF SPACE Move From Manhattan Is Due to Company's Need for Larger Quarters | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/curb-removes-unlisted-issue.html | Curb Removes Unlisted Issue | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/high-taxes-blamed-for-loss-of-plants-midtown-realty-group-cites.html | HIGH TAXES BLAMED FOR LOSS OF PLANTS; Midtown Realty Group Cites Decline in New York | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/to-study-appraising-course-will-open-in-october-in-engineering.html | TO STUDY APPRAISING; Course Will Open in October in Engineering Building | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/300-freshmen-limit-in-queens-budget-cut-forces-lower-enrollment.html | 300 Freshmen Limit in Queens; Budget Cut Forces Lower Enrollment, Higher EntranceRequirements | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/german-boat-kept-at-quebec-by-suits-freighter-halted-on-way-home.html | GERMAN BOAT KEPT AT QUEBEC BY SUITS; Freighter Halted on Way Home Unloads Cargo | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/curfew-for-dogs-tva-law.html | Curfew for Dogs TVA Law | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/doctors-intrigued-by-hobby-program-project-believed-to-be-without.html | DOCTORS INTRIGUED BY HOBBY PROGRAM; Project, Believed to Be Without Parallel, Proving Valuable to Kings PhysiciansWIDE VARIETY OF TOPICSEye Specialist Has Fondnessfor Elephants--AnotherLikes Oriental Armor Wide Range of Topics Chairman of Subcommittee | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/how-hitler-has-changed-his-mind.html | HOW HITLER HAS CHANGED HIS MIND | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/to-end-oil-shutdown-arkansas-plans-stagger-openingsallowables-cut.html | TO END OIL SHUT-DOWN; Arkansas Plans Stagger Openings--Allowables Cut | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dewey-candidacy-gains-in-hometown-setting-mr-dewey-goes-home-to.html | DEWEY CANDIDACY GAINS IN HOME-TOWN SETTING; MR. DEWEY GOES HOME TO OWOSSO | True | By James A. Hagerty | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dredging-operations-along-nassau-marshes-increase-countys-mosquito.html | Dredging Operations Along Nassau Marshes Increase County's Mosquito Control Work | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/freight-truck-loadings-off.html | Freight Truck Loadings Off | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/brazil-may-settle-credits-in-milreis-external-debt-parley-secret.html | BRAZIL MAY SETTLE CREDITS IN MILREIS; External Debt Parley Secret, but Offer of Payment in Its Currency Is Seen Terms of Formula Arguments for Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/shirley-sheldon-a-bride-verona-girl-married-to-the-rev-frederic.html | Shirley Sheldon a Bride; Verona Girl Married to the Rev. Frederic Barcroft Ackley | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/picket-san-diego-paper-guildsmen-in-line-but-chiefs-cancel-strike.html | PICKET SAN DIEGO PAPER; Guildsmen in Line, but Chiefs Cancel Strike as Talks Go On | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/orders-garment-claims-halted.html | Orders Garment Claims Halted | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/paul-doehler-dead-a-p-executive-49-once-treasurer-of-new-england.html | PAUL DOEHLER DEAD; A. & P. EXECUTIVE, 49; Once Treasurer of New England Unit--With Chain 25 Years | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/police-add-new-system-for-emergency-current.html | Police Add New System For Emergency Current | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/motor-horns-acclaim-kind-act.html | Motor Horns Acclaim Kind Act | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/virginia-group-fights-third-term-young-democratic-clubs-at.html | VIRGINIA GROUP FIGHTS THIRD TERM; Young Democratic Clubs, at Convention, Vote to Stand By 'Salutary Precedent' LONG DEBATE ON ISSUE Meanwhile, Senator Murray Says He Doubts President Intends to Run Again | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/slight-error-ends-in-raid-missouri-saloonkeeper-discovers-new-state.html | SLIGHT ERROR ENDS IN RAID; Missouri Saloonkeeper Discovers New State Line | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ladies-who-loved-lord-byron-as-they-revealed-their-emotions-in.html | Ladies Who Loved Lord Byron; As They Revealed Their Emotions in Hitherto Unpublished Letters That the Poet Preserved | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/local-anglers-to-fight-battling-tuna-contests-for-big-game-fish.html | LOCAL ANGLERS TO FIGHT BATTLING TUNA; Contests for Big Game Fish Spread Along Atlantic From Jersey to Nova Scotia An International Test History of the "Tunny" Tourneys Smoothly Run | True | Rudolf H. Hoffman from Black Star | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/farm-life-in-the-films.html | FARM LIFE IN THE FILMS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/says-middle-class-needs-salvation-martin-asks-national-support-of.html | SAYS MIDDLE CLASS NEEDS SALVATION; Martin Asks National Support of Republican Drive to Avert Its 'Ruin' by New Deal URGES ECONOMY, THRIFT Dr. Frank, Also at Maine Rally, Calls for Patriotic Campaign to Restore Jobs | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/man-found-hanged-in-park.html | Man Found Hanged in Park | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ge-marcy-dies-grain-trader-75-president-of-the-armour-co-in-chicago.html | G.E. MARCY DIES; GRAIN TRADER, 75; President of the Armour Co. in Chicago 20 Years-- Once Leader in Board of Trade ENTERED FIELD WHEN 15 Credited With Inducing J.O. Armour to Pledge Credit to Keep Board Open in War | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-us-coming-to-fair.html | 'Miss U.S,' Coming to Fair | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/war-on-static-is-extended-armstrong-system-chosen-for-upstate.html | WAR ON STATIC IS EXTENDED; Armstrong System Chosen For Up-State Station Five Channels Set Aside | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/worlds-oldest-cat-dies-after-operation-tommie-24-had-been-honored.html | 'WORLD'S OLDEST CAT' DIES AFTER OPERATION; Tommie, 24, Had Been Honored by Birthday Parties Up-State | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/they-know-what-they-like.html | THEY KNOW WHAT THEY LIKE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/offers-advice-to-home-owner.html | Offers Advice to Home Owner | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mgr-tj-obrien-70-of-brooklyn-dead-our-lady-of-victory-pastor.html | MGR. T.J. O'BRIEN, 70, OF BROOKLYN DEAD; Our Lady of Victory Pastor, Cardinal Hayes's Classmate, Served Church 47 Years DIOCESAN SCHOOLS HEAD Ex-Chaplain of State K. of C. and Little Sisters Stricken in Point Pleasant, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cubs-swamp-bees-in-doubleheader-triumph-each-time-by-8-to-1-french.html | CUBS SWAMP BEES IN DOUBLE-HEADER; Triumph Each Time by 8 to 1 --French and Page Victors on Mound at Boston LEIBER DRIVES A HOMER Simmons Bats In Losers' Runs -- Chicago on Top in 13 of Last 17 Encounters | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/many-pupils-vague-on-who-owns-libraries-some-list-carnegie-and.html | Many Pupils Vague on Who Owns Libraries; Some List Carnegie and Others the Janitor | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Social Security Some Inequalities Are Seen in Amended Act | True | HARRY KAPLAN. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/totalitarian-aim-is-to-reorganize-the-world-nazisoviet-pact-seen-as.html | TOTALITARIAN AIM IS TO REORGANIZE THE WORLD; Nazi-Soviet Pact Seen as a First Step, Seeking New Map in Eastern Europe | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/theurer-and-gintling-win-divide-first-two-snipe-races-for-atlantic.html | THEURER AND GINTLING WIN; Divide First Two Snipe Races for Atlantic Coast Title | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-of-interest-in-shipping-world-third-of-scantic-lines-six-new.html | NOTES OF INTEREST IN SHIPPING WORLD; Third of Scantic Line's Six New Vessels Is on Way to Scandinavian Ports Indies Cruise Lengthened Dr. Dettmers in Charge 150 Aliens to Be Deported Mexican Cruises Prolonged New N.Y.K. Aide Here | True | Palmer. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-betty-bush-to-wed-west-hartford-girl-will-be-the-bride-of.html | Miss Betty Bush to Wed; West Hartford Girl Will Be the Bride of Alfred Marshall | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/programs-of-the-week-goodman-band-and-many-wpa-units-carry-on-at.html | PROGRAMS OF THE WEEK; Goodman Band and Many WPA Units Carry On at Summer's Ebb | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/850-wpa-men-repair-queens-drought-damage.html | 850 WPA Men Repair Queens Drought Damage | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/henry-george-his-first-hundred-years-a-penetrating-estimate-of-the.html | Henry George: His First Hundred Years; A Penetrating Estimate of the Famous Social Philosopher By Albert Jay Nock | True | By Katherine Woodsfrom the Photograph By See and Epler | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/pax-romana-rally-to-open-saturday-catholic-student-federation-will.html | PAX ROMANA RALLY TO OPEN SATURDAY; Catholic Student Federation Will Stage 18th Annual Congress at Fordham DELEGATES OF 29 NATIONS 500 Will Get Reception at Manhattanville College This Afternoon MISSION GROUP TO MEET Cardinal Expresses Hopes for Success of Session Here | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-cigarettes-we-smoke.html | THE CIGARETTES WE SMOKE | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/watch-hill-holds-dance-of-year-dinner-precedes-governors-ball.html | Watch Hill Holds Dance of Year; Dinner Precedes Governors' Ball Taking Place at the Misquamicut Club | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/arnolds-querida-first-at-babylon-leads-yacht-alouectse-across-line.html | ARNOLD'S QUERIDA FIRST AT BABYLON; Leads Yacht Alouette Across Line in Class R Contest as Light Airs Prevail | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/3mile-swim-to-wozniak.html | 3-Mile Swim to Wozniak | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-carefree-in-shadow-of-war-boy-and-girl-lovemaking-at.html | BRITISH CAREFREE IN SHADOW OF WAR; Boy and Girl Love-Making at Country Stile Goes On and Children Play on Streets GERMANS DEPART QUIETLY 'Hail Peace,' Not 'Heil Hitler,' Are Parting Words-- Britons Hasten Home From Reich Some Grimmer Glimpses 1,530,000 to Be Evacuated Zoo Animals to Be Killed | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/congress-praised-as-doing-good-job-most-voters-sounded-in-gallup.html | CONGRESS PRAISED AS DOING GOOD JOB; Most Voters Sounded in Gallup Survey Say Republicans Fared the Best FARMERS GIVE APPROVAL Hatch Bill to Keep Federal Employes Out of Politics Especially Approved | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/robert-b-wilson-weds-miss-hoyt-bride-is-given-in-marriage-by-her.html | Robert B. Wilson Weds Miss Hoyt; Bride Is Given in Marriage By Her Uncle | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gibraltar-under-war-rules.html | Gibraltar Under War Rules | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/racer-dies-in-4car-crash-meyers-is-killed-and-one-other-hurt-in.html | RACER DIES IN 4-CAR CRASH; Meyers Is Killed and One Other Hurt in Erie Fair Mishap | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nazis-block-rhine-to-own-nationals-troops-occupying-kehi-bar-return.html | NAZIS BLOCK RHINE TO OWN NATIONALS; Troops Occupying Kehi Bar Return of Workers Living on Other Side of the Border WESTWALL IS BOLSTERED More Pillboxes Being Added-- French Repatriates Declare Reich Confiscated Cash | True | By George Axelsson Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/movie-critics-car-hits-pole.html | Movie Critic's Car Hits Pole | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/watch-humidity-rate-dr-carrier-calls-it-important-factor-in-air.html | WATCH HUMIDITY RATE; Dr. Carrier Calls It Important Factor in Air Conditioning | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/curb-kibitzers-lose-mother-unit-sidewalk-superintendent-club-at.html | CURB KIBITZERS' LOSE MOTHER UNIT; Sidewalk Superintendent Club at Rockefeller Center Closes, but New One Is Formed TUNNEL NOW ATTRACTION Original Group Ends Because Work on Last Building Is Now at Street Level | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stocks-up-1-to-3-points-government-bonds-rally.html | Stocks Up 1 to 3 Points; Government Bonds Rally | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/irt-sale-to-city-is-due-this-week-transit-and-estimate-boards.html | I.R.T. SALE TO CITY IS DUE THIS WEEK; Transit and Estimate Boards Scheduled to Give Approval to Plan Before Friday SIGNING AT CITY HALL U.S. Court Also Must Act on Interborough-Manhattan Railway Purchase Estimate Board Approval Seen City Bonds to Be Issued | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/henning-heads-auto-racers.html | Henning Heads Auto Racers | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sieberts-body-not-found.html | Siebert's Body Not Found | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/steinbecks-book-irks-californians-librarian-upbraids-author.html | STEINBECK'S BOOK IRKS CALIFORNIANS; Librarian Upbraids Author | True | By Bart Sheridan | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/oil-supply-in-war-held-big-problem-aviation-gasoline-stocks-in.html | OIL SUPPLY IN WAR HELD BIG PROBLEM; Aviation Gasoline Stocks in Britain and France Scant; Large in Germany RUSSIA NEEDS OWN OUTPUT Aid to Reich Doubtful--Motor Fuel Obtainable Here for the Democracies | True | By J.h. Carmical | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/our-finest-liner-the-america-to-be-launched-this-week-represents-a.html | OUR 'FINEST LINER'; The America, to Be Launched This Week, Represents a New Bid for Sea Travelers A Graceful Ship Problems of Decor | True | By Barron C. Watson | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/great-lakes-yachts-even-three-crews-erie-michigan-and-ontario-tied.html | GREAT LAKES YACHTS EVEN; Three Crews, Erie, Michigan and Ontario, Tied in Series | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/urges-old-type-farming-noyes-favors-place-to-make-a-living-not-to.html | URGES 'OLD TYPE' FARMING; Noyes Favors 'Place to Make a Living, Not to Earn a Living' | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/treasurys-fears-on-europe-recede-us-officials-go-home-to-rest-after.html | TREASURY'S FEARS ON EUROPE RECEDE; U.S. Officials Go Home to Rest After an Anxious Week at Their Washington Posts MORGENTHAU GETS NEWS Secretary Expects to End His Scandinavian Tour This Week and Speed Home War Risk Insurance Plan Situation Is Better Today | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/plan-for-annreno-institute.html | Plan for Ann-Reno Institute | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/making-better-paints-improvements-to-be-explained-at-chemical.html | MAKING BETTER PAINTS; Improvements to Be Explained at Chemical Meeting | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-security-law-imposes-back-tax-workers-who-reached-age-of-65.html | NEW SECURITY LAW IMPOSES BACK TAX; Workers Who Reached Age of 65 Before Jan. 1, 1939, Must Pay Levy From That Date FORMERLY WERE EXEMPT Those Who Got Lump-Sum Age Payments May Now, if Eligible, Reopen Accounts | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/waterpower-gains-told-canadian-resources-have-been-vastly-increased.html | WATER-POWER GAINS TOLD; Canadian Resources Have Been Vastly Increased Since 1900 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/held-in-death-of-wg-sharpe-jr.html | Held in Death of W.G. Sharpe Jr. | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/state-chess-title-is-kept-by-denker-he-draws-against-pinkus-in.html | STATE CHESS TITLE IS KEPT BY DENKER; He Draws Against Pinkus in Final-Round Match to Top Kashdan for Laurels LASKER WINS 24 GAMES Veteran Master Loses Only to Dunn in Exhibition on 30 Boards at Colgate Third Prize to Pinkus Leads Class A Rivals | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Tucker | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ouster-of-maverick-as-mayor-is-sought-recall-move-started-in-san.html | OUSTER OF MAVERICK AS MAYOR IS SOUGHT; Recall Move Started in San Antonio at Meeting of 700 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/spanish-missions-story-pecos-pueblo-excavators-recapture-new.html | SPANISH MISSION'S STORY; Pecos Pueblo Excavators Recapture New Mexico's Early History | True | By Harold Butcher | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/palestine-imposes-censorship.html | Palestine Imposes Censorship | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/rail-notes-business-up-odd-railroad-facts-items-from-here-and-there.html | RAIL NOTES: BUSINESS UP; Odd Railroad Facts Items From Here and There | True | By Ward Allan Howe | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/factory-auto-sales-higher.html | Factory Auto Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/34-in-overnight-race-huntington-yacht-club-contest-starts-off.html | 34 IN OVERNIGHT RACE; Huntington Yacht Club Contest Starts Off Target Rock | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/roads-away-from-economic-conflict.html | Roads Away From Economic Conflict | True | By Elliott V. Bell. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sell-long-beach-lots-initial-auction-offering-of-250-parcels-on.html | SELL LONG BEACH LOTS; Initial Auction Offering of 250 Parcels on Saturday | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/says-propaganda-would-embroil-us-some-of-germanys-heavy-guns-shown.html | SAYS PROPAGANDA WOULD EMBROIL US; SOME OF GERMANY'S HEAVY GUNS SHOWN TO FOREIGNERS FOR FIRST TIME | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-warship-sails-from-rio.html | British Warship Sails From Rio | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/forest-hills-suites-rented.html | Forest Hills Suites Rented | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/all-americans-safe-in-tientsin-floods-tientsin-china-aug-26-ap.html | ALL AMERICANS SAFE IN TIENTSIN FLOODS; TIENTSIN, China, Aug. 26 (AP).-- Authorities tonight considered the possibility of a mass evacuation of all foreigners from the flooded North China area as the scope of the disaster increased. | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-key-men.html | THE KEY MEN | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/fair-throngs-gay-despite-war-fear-big-attendance-greets-fourth.html | FAIR THRONGS GAY DESPITE WAR FEAR; Big Attendance Greets Fourth 50-Cent Week-End--Talks Carry a Gloomy Note LADY ASTOR SENDS APPEAL Speaker of Illinois House Congratulates City on a 'Most Successful Fair' Gross Passes 20,000,000 Illness Keeps Horner Away Payment on Bonds | True | By Sidney Shaletttimes Wide World | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/poles-dont-expect-an-immediate-war-hitler-is-seen-trying-to-shift.html | POLES DONT EXPECT AN IMMEDIATE WAR; Hitler Is Seen Trying to Shift Blame for Any War on the Shoulders of Others Life Nearly Normal POLES DON'T EXPECT AN IMMEDIATE WAR Poles Pray for Peace Hoarding Held Unnecessary | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/60000-for-exchange-seat.html | $60,000 for Exchange Seat | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/caruso-hearing-tomorrow.html | Caruso Hearing Tomorrow | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/philadelphia-gets-budget-warning-connell-says-9000000-more-revenue.html | PHILADELPHIA GETS BUDGET WARNING; Connell Says $9,000,000 More Revenue Must Be Found or City Services Cut in '40 PLEDGES 'PAY AS YOU GO' Acting Mayor Puts Problem Up to Business Interests-- Fiscal Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/boy-10-alone-on-isle-in-pacific-is-rescued-orphan-is-saved-by.html | BOY, 10, ALONE ON ISLE IN PACIFIC, IS RESCUED; Orphan Is Saved by Ecuadorean Warship-- Stranded 2 Months | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/study-provided-for-city-aides-city-college-sets-up-unit-for.html | Study Provided For City Aides; City College Sets Up Unit for 'In-Service' Courses for Departments Courses Aid Various Units Course Covers Wide Field | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notables-at-rites-of-sidney-howard-visitors-and-residents-of.html | NOTABLES AT RITES OF SIDNEY HOWARD; Visitors and Residents of Tyringham, Mass., Overflow Little White Church EPISCOPAL SERVICE HELD Neighbors Decorate Pulpit-- Spalding and Thompson Play Bach Compositions Episcopal Service Read Some Who Were Present | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sovietnazi-pact-affirms-old-ties-despite-differences-in-ideology.html | SOVIET-NAZI PACT AFFIRMS OLD TIES; Despite Differences in Ideology the Countries Have a Bond in Their Economic Needs METHODS MUCH THE SAME Mutual Borrowings Soviet Needs Machinery Attitude of Russians | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | By Andre Siegfrieddetail From the Arc de Triomphe, Parisfrom the Painting By O. Hierl-Deronco | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/guy-hickoks-observe-their-25th-anniversary.html | Guy Hickoks Observe Their 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/prices-of-copper-steady-refined-stocks-near-highest-level-in-four.html | PRICES OF COPPER STEADY; Refined Stocks Near Highest Level in Four Years | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/alaska-weighed-as-a-refugee-haven-but-officials-oppose-too-hasty.html | ALASKA WEIGHED AS A REFUGEE HAVEN; But Officials Oppose Too Hasty Peopling of the Rich Land Unlimited Potentialities Only 2,000 on Its Farms Field for Private Capital For Orderly Development Nature of the Effort | True | By Luther Huston | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/three-palestine-bank-holidays.html | Three Palestine 'Bank Holidays' | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-army-behind-hitler.html | THE ARMY BEHIND HITLER | True | By Herbert Rosinski | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/three-more-marks-shattered-by-cobb-british-auto-pilot-sets-new.html | THREE MORE MARKS SHATTERED BY COBB; British Auto Pilot Sets New Records for 5 and 10 Kilometers and 10 Miles | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/notes-for-the-traveler-cruise-ships-in-labor-day-paradeplane-to.html | NOTES FOR THE TRAVELER; Cruise Ships in Labor Day Parade--Plane To 'Down, Under'-- Safari in Africa | True | By Diana Rice | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-mary-doughty-washburn-married-to-john-davis-gray-ceremony-is.html | Miss Mary Doughty Washburn Married to John Davis Gray; Ceremony Is Performed in St. Paul's Church at Tivoli --Elizabeth Washburn Is Maid of Honor | True | Special to THE NEW YORK TIMES.CarmenPhoto by Bachrach.ira L. Hill | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/portuguese-back-britain-blame-hitler-for-crisisreich-embassy-calls.html | PORTUGUESE BACK BRITAIN; Blame Hitler for Crisis--Reich Embassy Calls in Nationals | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/win-loan-institute-diplomas.html | Win Loan Institute 'Diplomas' | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/japan-deserted-vows-to-carry-on-policy-held-unchanged-in-spite-of.html | JAPAN, DESERTED, VOWS TO CARRY ON; Policy Held Unchanged in Spite of Pact Between Her Ally and Foe | True | By Hugh Byas Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/title-in-us-golf-to-miss-jameson-by-3and2-margin-new-golf-champion.html | TITLE IN U.S. GOLF TO MISS JAMESON BY 3-AND-2 MARGIN; NEW GOLF CHAMPION GOLF TITLE GOES TO MISS JAMESON Three-Putts the Eighth Hits Bunker on First Hole Seventh Hole Halved Takes Three Holes in Row | True | By William D. Richardson Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/labor-head-to-be-guest.html | Labor Head to Be Guest | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/demands-us-avoid-war-vfw-commander-on-convention-eve-opposes.html | DEMANDS U.S. AVOID WAR; V.F.W. Commander, on Convention Eve, Opposes Alliances | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/has-relic-of-jefferson-davis.html | Has Relic of Jefferson Davis | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/drama-in-the-dominion-of-canada-drama-in-the-dominion.html | DRAMA IN THE DOMINION OF CANADA; DRAMA IN THE DOMINION | True | By S. Morgan-Powell | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/evening-school-sets-opening.html | Evening School Sets Opening | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-lighter-side-of-the-cinema.html | THE LIGHTER SIDE OF THE CINEMA | True | By B.r. Crisler | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/antiaircraft-defenses-placed-at-windsor-home.html | Anti-Aircraft Defenses Placed at Windsor Home | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/leave-it-to-me-to-reopen-sept-4-freedley-explains-equity-and-he.html | 'LEAVE IT TO ME!' TO REOPEN SEPT. 4; Freedley Explains Equity and He Could Not Agree on Terms for a Postponement NIGHT CLUB IS PICKETED Patrons in Greenwich Village Confused as Rival Unions Send Out Paraders | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/woman-archer-breaks-record.html | Woman Archer Breaks Record | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/alice-rutgers-and-ad-duke-are-honored-at-southampton-engaged-couple.html | Alice Rutgers and A.D. Duke Are Honored at Southampton; Engaged Couple Guests of Dinner Dance Given by Morgan Preston--Chester Dales Hosts | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gets-post-at-rutgers-dr-hans-heymann-named-economics-research-head.html | Gets Post at Rutgers; Dr. Hans Heymann Named Economics Research Head | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ghost-of-tsali-cherokee-martyr-blocks-rightofway-to-new-blue-ridge.html | Ghost of Tsali, Cherokee Martyr, Blocks Right-of-Way to New Blue Ridge Parkway | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dance-is-planned-at-east-hampton-costume-party-will-conclude-series.html | Dance Is Planned At East Hampton; Costume Party Will Conclude Series of Saturday Events At Maidstone Club | True | Special to THE NEW YORK TIMES. | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/small-nations-hit-hard-by-the-crisis-their-state-of-mind-reflected.html | SMALL NATIONS HIT HARD BY THE CRISIS; Their State of Mind Reflected in Brussels Meeting of the Oslo Group of Powers BELGIUM'S FATE RECALLED Belgium Seeks Neutrality Denmark Helpless Peace Their Goal The Prospect for Others | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/kills-man-over-pet-mongrel.html | Kills Man Over Pet Mongrel | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/colombia-backs-leopold-peace-plea-warmly-supported-in-south.html | COLOMBIA BACKS LEOPOLD; Peace Plea Warmly Supported in South American Republic | True | Special Cable to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mrs-sm-rinehart-hostess-in-maine-gives-a-large-dinner-at-bar-harbor.html | Mrs. S.M. Rinehart Hostess in Maine; Gives a Large Dinner at Bar Harbor Estate--Theodore Marburgs Entertain | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/tests-products-at-fair-general-electric-is-sampling-consumer.html | TESTS PRODUCTS AT FAIR; General Electric Is Sampling Consumer Preferences | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/headliners.html | HEADLINERS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mackay-estate-to-auction-art-furnishings-of-harbor-hill-include.html | Mackay Estate To Auction Art; Furnishings of Harbor Hill Include 1,500 Items Now Being Catalogued Painting Sold Privately | True | By Thomas C. Linn | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/armys-light-tanks-belie-name-in-action-mechanical-monsters-rip-way.html | ARMY'S 'LIGHT TANKS' BELIE NAME IN ACTION; Mechanical Monsters Rip Way at 30 M.P.H. in Texas Tests | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/aged-to-go-on-excursion.html | Aged to Go on Excursion | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-speed-marks-seen-old-closedcourse-records-expected-to-fall-in.html | NEW SPEED MARKS SEEN; Old Closed-Course Records Expected to Fall in 1939 National Air Races Entries Are In Military Display Several Stunt Acts | True | By James Hartshorne british Press Combine | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/asks-consideration-for-city-taxpayers-frank-fox-decries-expenditure.html | ASKS CONSIDERATION FOR CITY TAXPAYERS; Frank Fox Decries Expenditure for New Civic Projects | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gains-in-building-hailed-in-nassau-state-fha-head-finds-county.html | GAINS IN BUILDING HAILED IN NASSAU; State FHA Head Finds County Rivaling Queens in Rise of Home Construction Average Mortgage Is $5,300 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/canada-mans-coast-forts.html | Canada Mans Coast Forts | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-barbara-smith-married-in-a-chapel-is-bride-of-herbert-smith-at.html | Miss Barbara Smith Married in a Chapel; Is Bride of Herbert Smith at Phillips Academy, Andover | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/three-brothers-held-in-stabbing.html | Three Brothers Held in Stabbing | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/here-there-elsewhere-east-hampton.html | HERE, THERE, ELSEWHERE; East Hampton | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/our-economy-involved-deeply-in-war-crisis-american-concern-with.html | OUR ECONOMY INVOLVED DEEPLY IN WAR CRISIS; American Concern With Europe's Fate Based on Sentimental Ties, Billions In Commerce and Investments | True | By Harold B. Hinton | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/indians-3-in-eighth-down-athletics-75-mackmen-beaten-by-errors.html | INDIANS' 3 IN EIGHTH DOWN ATHLETICS, 7-5; Mackmen Beaten by Errors-- Injury Forces Allen Out | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nazis-rush-arming-drastic-food-rationing-is-also-put-into-effect.html | NAZIS RUSH ARMING; Drastic Food Rationing Is Also Put Into Effect Under New Decree NEW CHALLENGE TO POLES Danzig Held Cause for War and a Settlement Is Demanded Without any Delay Rationing System Started NUREMBERG RALLY CANCELED BY NAZIS | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/moscows-world-of-tomorrow.html | MOSCOW'S 'WORLD OF TOMORROW' | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/test-group-for-air-corps-new-demonstration-unit-will-try-out-latest.html | TEST GROUP FOR AIR CORPS; New 'Demonstration' Unit Will Try Out Latest Aviation Ideas | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/margaret-willis-has-church-bridal-married-to-benjamin-prince-fowler.html | Margaret Willis Has Church Bridal; Married to Benjamin Prince Fowler in St. Luke's at East Hampton, L.I. | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/soviet-explains-break-with-allies-voroshiloff-says-bar-to-red-army.html | SOVIET 'EXPLAINS' BREAK WITH ALLIES; Voroshiloff Says Bar to Red Army in Poland Caused End of 3-Staff Talks CITES A.E.F. IN FRANCE Marshal Asserts Necessity for Passage of Troops Was Rejected by Warsaw | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/foot-tours-downtown-conducted-visits-made-to-historic-spots-and.html | FOOT TOURS DOWNTOWN; Conducted Visits Made to Historic Spots and Wall Street Exhibits in the Museum Stop at Fraunces Tavern | True | By Halvor Holbeckwm. Moore From F.p.g. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/report-has-british-ships-on-guard-near-panama.html | Report Has British Ships On Guard Near Panama | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/germans-turn-more-to-radio-public-reported-anxious-for-foreign-news.html | GERMANS TURN MORE TO RADIO; Public Reported Anxious For Foreign News | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/nocturne-worlds-fair-after-the-sightseers-have-gone-the-night-at.html | NOCTURNE: WORLD'S FAIR; After the sightseers have gone the night at Flushing Meadows is filled with activities--and with a beauty all its own. | True | By Murray Schumach | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/squalus-valve-shut-hatches-made-fast-water-being-pumped-out-for.html | SQUALUS VALVE SHUT, HATCHES MADE FAST; Water Being Pumped Out for Lifting Within 48 Hours | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/french-youth-takes-arms-scenes-of-departure-are-thoughtful-this.html | FRENCH YOUTH TAKES ARMS; Scenes of Departure Are Thoughtful This Time, but the Willingness Is There No Cheering Crowds History's Lesson What to Do? | True | By P.j. Philip Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/60-hurt-in-tunis-train-wreck.html | 60 Hurt in Tunis Train Wreck | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/destremau-tops-podesta-wins-by-36-86-63-in-exhibition-tennis-at.html | DESTREMAU TOPS PODESTA; Wins by 3-6, 8-6, 6-3 in Exhibition Tennis at Orange | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/food-exports-dropped-sevenmonth-decline-due-to-cut-in-corn-wheat.html | FOOD EXPORTS DROPPED; Seven-Month Decline Due to Cut in Corn, Wheat Shipments | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/a-states-right-of-appeal.html | A STATE'S RIGHT OF APPEAL | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/in-the-adirondack-area-indian-rites-at-lake-placidplans-at-the.html | IN THE ADIRONDACK AREA; Indian Rites at Lake Placid--Plans at The Various Mountain Centers | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dinner-and-dance-at-narragansett-benefit-events-for-the-south.html | Dinner and Dance At Narragansett; Benefit Events for the South County Hospital Are Held In the Dunes Club | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/dancing-parties-held-in-newport-many-colonists-entertain-at-close.html | Dancing Parties Held in Newport; Many Colonists Entertain at Close of Tennis Week--Festivities at Beach Robert Cassatts to Be Hosts Dinner Parties Planned | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/sidney-howard-varied-career-of-one-of-the-countrys-outstanding.html | SIDNEY HOWARD; Varied Career of One of the Country's Outstanding Playwrights | True | By Brooks Atkinson | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/accident-no-news-to-police.html | Accident No News to Police | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/in-pennsylvania-playgrounds-octorara-valley-fete.html | IN PENNSYLVANIA PLAYGROUNDS; OCTORARA VALLEY FETE | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mrs-clarkson-injured-son-also-hurt-as-plane-falls-on-way-to-davies.html | MRS. CLARKSON INJURED; Son Also Hurt as Plane Falls on Way to Davies Camp | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-two-bs-books-and-broadcasting-as-handmaidens-of-the-muses-are.html | THE TWO B'S; Books and Broadcasting as Handmaidens Of the Muses Are Discussed HUGHES TO BROADCAST FROM SUB-STRATOSPHERE | True | By Orrin E. Dunlap Jr. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/keating-tops-dry-fly-casters.html | Keating Tops Dry Fly Casters | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hutton-yacht-in-front.html | Hutton Yacht in Front | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miscellaneous-brief-reviews-a-briton-in-russia-young-labor-camps.html | Miscellaneous Brief Reviews; A Briton in Russia Young Labor Camps Miss Scudder's Essays Miscellaneous Brief Reviews Belgium Political Gunplay | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/peace-prayer-in-70-synagogues.html | Peace Prayer in 70 Synagogues | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hitlers-record-on-treaty-pledges-pact-with-russians-viewed-in-light.html | HITLER'S RECORD ON TREATY PLEDGES; Pact With Russians Viewed in Light of Past Acts Other Restrictions Dropped Franco-Soviet Pact An Assurance Broken Not the Only Offender HE SURPRISED | True | By John C. de Wilde | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-munich-seen-as-reichs-demand-depends-on-polands-consent-which.html | NEW MUNICH SEEN AS REICH'S DEMAND; Depends on Poland's Consent, Which Will Not Be Given, Says French Observer GERMAN WAVERING NOTED Attempt to Learn Reaction of Representative Parisians Held Hopeful Sign | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-erie-seeks-loan-to-get-leased-line-applies-to-icc-to-buy-stock.html | THE ERIE SEEKS LOAN TO GET LEASED LINE; Applies to I.C.C. to Buy Stock Control With RFC Aid | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/cites-conditions-affecting-values-university-dean-holds-that.html | CITES CONDITIONS AFFECTING VALUES; University Dean Holds That Economic Activity Is an Important Factor SEES INTENSITY GROWING V.P. Morris Gives Population Pressure as Second Big Realty Influence | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mississippi-turns-industrial-state-for-first-time-in-its-history.html | MISSISSIPPI TURNS INDUSTRIAL STATE; For First Time in Its History Factory Output Exceeds the Value of Farm Products SPECIAL LURES HELD OUT New Enterprises Attracted by BAWI Program--Gain Aided Also by Chemurgy Sponsored by Governor White Shipyard Will Employ 1,500 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/americans-bow-twice-lose-to-cuban-and-nicaraguan-nines-as-series.html | AMERICANS BOW TWICE; Lose to Cuban and Nicaraguan Nines as Series Ends | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mlellan-stores-increases-profit-938945-net-in-12-months-to-july-31.html | M'LELLAN STORES INCREASES PROFIT; $938,945 Net in 12 Months to July 31 Compares With Previous $907,849 RESULT IS $1.03 A SHARE Earnings Are Announced by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/alpha-phi-alpha-to-meet-negro-fraternity-will-open-sessions-here-to.html | ALPHA PHI ALPHA TO MEET; Negro Fraternity Will Open Sessions Here Tomorrow | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/edmond-giroux-morosco-theatre-manager-18-years-exhead-of-press-club.html | EDMOND GIROUX; Morosco Theatre Manager 18 Years Ex-Head of Press Club | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/federal-war-on-crime-aims-at-basic-causes-murphy-hopes-to-expose.html | FEDERAL WAR ON CRIME AIMS AT BASIC CAUSES; Murphy Hopes to Expose Part Played By Politics in the Underworld Through Widespread Action Political Protection Invoking of Statutes Louisiana and Lepke Criticism of Campaign | True | By Frank Kluckhohn | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/news-of-night-clubs-hildegarde-returns-to-the-savoyplaza-jam.html | NEWS OF NIGHT CLUBS; Hildegarde Returns to the Savoy-Plaza --Jam Session at the Hickory House Northwest Territory | True | By Theodore Strauss | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/oldage-benefits-to-be-paid-abroad-retired-workers-widows-and.html | OLD-AGE BENEFITS TO BE PAID ABROAD; Retired Workers, Widows and Children Not to Lose Pay by Residence Changes TEST FOR SECURITY BOARD Its System of Administrative Controls to Be Far-Flung Under the Amended Act | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-place-of-the-negro-in-the-american-industrial-life-an.html | The Place of the Negro in the American Industrial Life; An Illuminating Survey of a Wide Field,With Emphasis onUnion Organization | True | By William Shands Meachamfrom A Drypoint By Alfred Hully. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-okies-search-for-a-lost-frontier.html | THE "OKIES" SEARCH FOR A; LOST FRONTIER | True | By Charles L. Todd | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/married-students-to-live-on-campus-university-of-minnesota-erects.html | Married Students To Live on Campus; University of Minnesota Erects Apartment Dormitory | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/town-in-michigan-new-glider-mecca-frankfort-on-lake-michigan.html | TOWN IN MICHIGAN NEW GLIDER MECCA; Frankfort, on Lake Michigan, Expects to Take Soaring Honors From Elmira CONDITIONS ARE PERFECT Winds Cross Hot Sand Dunes, Resulting in Rising Air Ideal for the Sport | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/americana-by-american-artists.html | AMERICANA by AMERICAN ARTISTS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/lap-wonder-best-hunter-wonder-girl-wins-jumper-title-at-lakeville.html | LAP WONDER BEST HUNTER; Wonder Girl Wins Jumper Title at Lakeville Horse Show | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/schad-winner-at-traps-captures-16yard-and-distance-events-at-bergen.html | SCHAD WINNER AT TRAPS; Captures 16-Yard and Distance Events at Bergen Beach | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/long-beach-boxing-put-off.html | Long Beach Boxing Put Off | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/poles-determined-to-defend-state-the-future-of-their-country.html | POLES DETERMINED TO DEFEND STATE; The Future of Their Country Depends, They Say, on What May Happen to Danzig ARMED BY THEIR MEMORIES Poles' Discernment Reminders of Czardom Importance of Danzig | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/berkshire-group-plans-a-benefit-fashion-show-at-lenox-club-will.html | Berkshire Group Plans a Benefit; Fashion Show at Lenox Club Will Assist Vacation Fund Of Women's Exchange | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/roosevelt-keeps-watch-at-capital-american-and-british-tourists.html | ROOSEVELT KEEPS WATCH AT CAPITAL; AMERICAN AND BRITISH TOURISTS LEAVE POLAND | True | Special to THE NEW YORK TIMES.Interphoto Radiophoto | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/arthur-train-discusses-crime-and-punishment-arthur-train-discusses.html | Arthur Train Discusses Crime and Punishment; Arthur Train Discusses Crime | True | By Percy Hutchison | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/canoe-sailing-no-contest.html | Canoe Sailing No Contest | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/motors-and-motor-men-life-begins-at-40.html | MOTORS AND MOTOR MEN; Life Begins at 40 | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/phone-rate-change-rejected-by-state-commission-orders-revision-of.html | PHONE RATE CHANGE REJECTED BY STATE; Commission Orders Revision of New Hotel Schedules | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/finds-jews-loyal-to-the-democracies-rabbi-in-sermon-says-they-are.html | FINDS JEWS LOYAL TO THE DEMOCRACIES; Rabbi in Sermon Says They Are Opposed to Dictators | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/onepoint-lead-is-taken-by-dudley-and-burke-in-hagen-golf-at.html | One-Point Lead Is Taken by Dudley and Burke in Hagen Golf at Midlothian; DUDLEY AND BURKE WIN TWO MATCHES Beat Hagen-Sarazen, 2 Up, and Runyan-Smith, 6 Up, for Rating of Plus 10 METZ-NELSON AT PLUS 9 Guldahl and McSpaden Third --2 Rounds Today Will End Tournament in Chicago | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/league-to-stay-in-switzerland.html | League to Stay in Switzerland | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/fire-zoning-violators-private-home-law-to-be-enforced-in-atlantic.html | FIRE ZONING VIOLATORS; Private Home Law to Be Enforced in Atlantic City Area | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/british-stand-firm-draft-no-to-reich-but-seek-to-keep-the-door-open.html | BRITISH STAND FIRM; Draft 'No' to Reich but Seek to Keep the Door Open to Negotiation ARMY OPPOSES YIELDING Hitler insisted on Danzig and 'Corridor Across Corridor' in Violent Speech to Envoy | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mary-w-baxter-engaged-to-wed-iowa-state-college-alumna-will-become.html | Mary W. Baxter Engaged to Wed; Iowa State College Alumna Will Become the Bride of John Warner Foley Jr. | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/fetes-prince-felix-today-president-will-be-host-to-luxemburg.html | FETES PRINCE FELIX TODAY; President Will Be Host to Luxemburg Royalty | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/giants-overcome-pirates-by-62-80-ott-drives-no-25-and-no-26-in.html | GIANTS OVERCOME PIRATES BY 6-2, 8-0; Ott Drives No. 25 and No. 26 in First Contest--Melton Hurls 3-Hit Shut-Out Not Present at Finish Giants Subdue Pirates by 6-2, 8-0; Ott Hits Two; Melton Mound Ace Dodgers' Margin Sliced Swift Comes to Rescue Wild at the Start Fine Stop by Whitehead | True | By James P. Dawson | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-things-in-city-shops-materials-for-decoration-some-of-the.html | New Things in City Shops: Materials for Decoration; Some of the Modern Fabrics Would Grace the Rooms Of Any Period-- American Perfumes Appear In Multiple-Use Containers Eggs Among Toast The Cheese Problem Perfumes From America Inside--and Out | True | By Elizabeth R. Duval | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hungary-rejects-rumanian-accord-offer-of-nonaggression-pact-met.html | HUNGARY REJECTS RUMANIAN ACCORD; Offer of Non-Aggression Pact Met With Plan for a Treaty Protecting Minority Rights BUDAPEST PROTESTS CITED Bucharest Troop Moves Said to Make It Impossible to Normalize Relations | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/will-alaska-be-opened-to-european-refugees.html | WILL ALASKA BE OPENED TO EUROPEAN REFUGEES? | True | Black Star Photo | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ribbentrop-is-key-in-new-nazi-policy-he-signed-a-pact.html | RIBBENTROP IS KEY IN NEW NAZI POLICY; HE SIGNED A PACT | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/books-and-men-through-eighty-years.html | Books and Men Through Eighty Years | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/machinery-exports-rose-17.html | Machinery Exports Rose 17% | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/kiangsi-americans-safe-vice-consul-reports-their-movements-are.html | KIANGSI AMERICANS SAFE; Vice Consul Reports Their Movements Are Restricted, However | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/senator-george-asks-budget-leveling-off-this-must-come-before-rise.html | SENATOR GEORGE ASKS BUDGET 'LEVELING OFF'; This Must Come Before Rise in Revenue From Taxes, He Says | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/army-tests-new-craft.html | ARMY TESTS NEW CRAFT | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/amen-will-press-brooklyn-inquiry-trial-of-dr-ditchik-to-start-on.html | AMEN WILL PRESS BROOKLYN INQUIRY; Trial of Dr. Ditchik to Start on Sept. 16 Despite Acquittal of Prosecutor Baldwin GEOGHAN TALKS WITH AIDE 'Result Speaks for Itself,' He Asserts--Madden Also a Caller at Office | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/miss-hazel-harte-fiancee-froebel-league-alumna-to-be-the-bride-of.html | Miss Hazel Harte Fiancee; Froebel League Alumna to Be the Bride of Morton Wild | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-short-stories-of-irwin-shaw-who-brilliantly-implies-new-york.html | The Short Stories Of Irwin Shaw; Who Brilliantly Implies New York Through The Speech of New Yorkers | True | By Robert van Gelder | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/big-world-supply-seen-agriculture-department-puts-total-higher-for.html | BIG WORLD SUPPLY SEEN; Agriculture Department Puts Total Higher for Coming Year | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/refugee-artists-in-great-britain-they-make-arrangements-for.html | REFUGEE ARTISTS IN GREAT BRITAIN; They Make Arrangements For Resuming Careers In New Land | True | By Howard Taubman | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wheat-liquidated-on-peace-reports-liverpool-gives-early-cue-and.html | WHEAT LIQUIDATED ON PEACE REPORTS; Liverpool Gives Early Cue and Traders Unload at Opening in American Pits DECLINE UNCOVERS BIDS Final Prices Are 1 to 1 Cents Off--Corn Dull and Lower --Lesser Grains Ease | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/ecuador-photo-miscaptioned.html | Ecuador Photo Mis-Captioned | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wireless-from-london.html | WIRELESS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/wood-field-and-stream-fast-work-on-dolphin.html | Wood, Field and Stream; Fast Work on Dolphin | True | RAYMOND R. CAMP | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/retail-trade-makes-scattered-gains-new-york-philadelphia-boston.html | Retail Trade Makes Scattered Gains; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/32596-get-guidance-in-year-in-unit-of-teachers-college-thirty.html | 32,596 Get Guidance in Year In Unit of Teachers College; Thirty Specialists Now Help Adjust Family and Child Relationships and Build Personality | True | Bachrach, 1939. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hearst-drops-chicago-newspaper-in-merger-guild-strike-continues.html | Hearst Drops Chicago Newspaper In Merger; Guild Strike Continues | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/songs-of-the-west-virginia-country.html | Songs of the West Virginia Country | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/events-today.html | EVENTS TODAY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/six-speed-boats-slated-to-start-in-labor-day-gold-cup-classic-at.html | Six Speed Boats Slated to Start in Labor Day Gold Cup Classic at Detroit; TWO OF THE FAVORITES IN THE GOLD CUP RACE | True | By Clarence E. Lovejoy | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/paris-says-corsets-but-what-will-the-american-woman-say-paris-says.html | PARIS SAYS CORSETS; But What Will the American Woman Say? PARIS SAYS CORSETS | True | By Hal Borland | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/the-news-of-the-week-in-review-nothing-is-lost-by-peaceeverything.html | THE NEWS OF THE WEEK IN REVIEW; "NOTHING IS LOST BY PEACE—EVERYTHING MAY BE LOST BY WAR" Friday President to President Italy Hesitates Yesterday | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Doris Day from Atlas | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/man-dies-in-automobile.html | Man Dies in Automobile | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/price-drops-are-shown-catalogue-advance-pages-reveal-slashes-of-890.html | PRICE DROPS ARE SHOWN; Catalogue Advance Pages Reveal Slashes of $890 In Over 500 Issues Classics Steady Twentieth Century Among the Recessions NATIONAL STAMP EXHIBIT IS PUT OFF INDEFINITELY Plate Number Collection | True | By Kent B. Stiles | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects CHANGE: Not Always Welcome OUTSIDE: But Able to Go In ACCIDENTS: Avoidance Possible OWNERSHIP: By Expropriation OFFICIALS: Qualifications Urged FAULT: Apologies Offered UNIVERSITIES: Inter-American HONOR: Premises Denied LAWYERS: Philadelphian | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/gift-buyers-seek-new-sources-here-switch-to-american-products-to.html | GIFT BUYERS SEEK NEW SOURCES HERE; Switch to American Products to Avoid War Shortages, Kirby, Block Reports | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/road-asks-equipment-loan.html | Road Asks Equipment Loan | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-book-on-petroleum.html | New Book on Petroleum | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/exmayor-williams-of-wharton-70-dies-headed-jersey-borough-three.html | EX-MAYOR WILLIAMS OF WHARTON, 70, DIES; Headed Jersey Borough Three Times-- Fixed 8-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/japans-army-men-back-policy-shift-issue-statement-opposing-any.html | JAPAN'S ARMY MEN BACK POLICY SHIFT; Issue Statement Opposing Any Soviet or British Deals-- Tientsin Germans Slapped | True | By Hugh Byas Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/uses-for-colored-concrete.html | Uses for Colored Concrete | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/two-bomb-blasts-in-liverpool.html | Two Bomb Blasts in Liverpool | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/highway-widening-to-aid-rockaways-city-starts-razing-buildings-on.html | HIGHWAY WIDENING TO AID ROCKAWAYS; City Starts Razing Buildings on Woodhaven Boulevard to End Bottleneck 187 STRUCTURES MUST GO Completion by Next Summer Is Scheduled to Speed Traffic to Resort | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/oliver-w-frey-49-excongressman-allentown-lawyer-was-general-counsel.html | OLIVER W. FREY, 49, EX-CONGRESSMAN; Allentown Lawyer Was General Counsel for FCA | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/william-h-deisroth-head-of-philadelphia-paper-box-firm-bearing-his.html | WILLIAM H. DEISROTH; Head of Philadelphia Paper Box Firm Bearing His Name | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-liner-america-quits-ways-thursday-mrs-roosevelt-to-officiate-at.html | NEW LINER AMERICA QUITS WAYS THURSDAY; Mrs. Roosevelt to Officiate at Newport News Launching | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/write-letters-25-years-sisters-here-and-in-london-have-sent-2600.html | WRITE LETTERS 25 YEARS; Sisters Here and in London Have Sent 2,600 Without a Loss | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/courses-offered-in-human-living-american-university-has-four.html | Courses Offered In Human Living American University Has Four Science Units This Year | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/yanks-top-browns-for-8th-in-row-61-hadley-gives-only-3-hits-as.html | YANKS TOP BROWNS FOR 8TH IN ROW, 6-1; Hadley Gives Only 3 Hits as Champions Finish Sweep of 11 Games in St. Louis No. 10 for Hadley Laabs Gets Homer YANKS TOP BROWNS FOR 8TH IN ROW, 6-1 | True | By John Drebinger Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/why-celery-sometimes-bolts-to-seed.html | Why Celery Sometimes Bolts to Seed | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/trucking-firm-accused-violations-of-motor-carrier-act-laid-to.html | TRUCKING FIRM ACCUSED; Violations of Motor Carrier Act Laid to Paterson Company | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/parties-at-saratoga-springs-mark-fourth-racing-saturday-mrs-sarah-t.html | Parties at Saratoga Springs Mark Fourth Racing Saturday; Mrs. Sarah T. Downing Entertains at Luncheon-- Mr. and Mrs. William Ziegler Jr. Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/kew-gardens-suites-leased.html | Kew Gardens Suites Leased | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/each-bedroom-needs-a-closet.html | Each Bedroom Needs a Closet | True | | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/at-resorts-in-the-midsouth-dances-at-warrenton.html | AT RESORTS IN THE MIDSOUTH; DANCES AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hay-fever-study-to-go-high-and-far-planes-will-test-air-of-all.html | HAY FEVER STUDY TO GO HIGH AND FAR; Planes Will Test Air of All Nation and Both Oceans forData on PollensGAIN IN TREATMENT SEENChicago Botanist Takes UpWork Halted by Crash Fatalto Two Other Scientists | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/robert-j-culhane-former-assistant-corporation-counsel-of-queens.html | ROBERT J. CULHANE; Former Assistant Corporation Counsel of Queens Dies at 65 | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/french-provinces-tranquil-in-crisis-troop-movements-and-army.html | FRENCH PROVINCES TRANQUIL IN CRISIS; Troop Movements and Army Requisitions Fail to Break Calm of Country Life AGED PAIR GIVE EXAMPLE Living Between Maginot Line and Westwall, They See No Reason to Move Out Yet | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/urges-simplicity-for-home-designs-fha-architects-say-effect-is.html | URGES SIMPLICITY FOR HOME DESIGNS; FHA Architects Say Effect Is Spoiled by Adding False Features | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/weekend-air-tours-group-flights-to-nearby-spots-made-regularly-by.html | WEEK-END AIR TOURS; Group Flights to Nearby Spots Made Regularly By Light Planes Hops to Friendly Airports | True | By Dickey Meyer | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/home-decoration-modern-bedrooms-can-have-charm-new-wallpaper-for.html | Home Decoration: Modern Bedrooms Can Have Charm; NEW WALLPAPER FOR THE GAME ROOM | True | By Walter Rendell Storey | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/for-the-photographer-study-of-the-sun-and-of-the-effects-it.html | FOR THE PHOTOGRAPHER; Study of the Sun and of the Effects It Produces Is Vital to the Amateur Marred by a Shadow Other Aspects of Problem | True | By Edward Fitch Hallh.m. Carleton. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/toscanini-shuns-vacation-in-italy-conductor-for-first-time-in-years.html | TOSCANINI SHUNS VACATION IN ITALY; Conductor for First Time in Years Fails to Spend Part of Summer in Native Land OCCUPYING LUCERNE VILLA His Difficulties With Fasoists Last Fall Recalled--To Lead Again NBC Orchestra Here | True | By Howard Taubman Wireless To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/new-york-innocents-at-homeand-abroad.html | NEW YORK; INNOCENTS AT HOME--AND ABROAD | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/epatant-defeats-smart-bet-at-spa-sickle-t-victor-mrs-paysons.html | EPATANT DEFEATS SMART BET AT SPA; SICKLE T. VICTOR; Mrs. Payson's Juvenile Wins $10,375 Grand Union by a Head Before 15,000 IN CHARGE FINISHES THIRD Sickle T. Beats Thanksgiving in $10,600 Handicap, Jockey Nash Starting Triple A Consecutive Triple Smart Bet Away Fast EPATANT, SICKLET, ANNEX SPA STAKES Cravat in Saratoga Cup | True | By Bryan Field Special To the New York Times. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 426362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/methods-outlined-to-repair-floors-new-home-of-unusual-design-in.html | METHODS OUTLINED TO REPAIR FLOORS; NEW HOME OF UNUSUAL DESIGN IN WESTCHESTER COUNTY | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/little-season-of-north-shore-lists-bridals-and-debut-fetes-holiday.html | 'Little Season' of North Shore Lists Bridals and Debut Fetes; Holiday Dances on Friday to Introduce Festivities-- Kennel and Horse Shows Planned Miss Everdell's Bridal Sept. 16 Joint Debut for Cousins Bridals Planned For North Shore | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/edgar-c-beecroft-village-attorney-of-pelham-manor-for-last-20-years.html | EDGAR C. BEECROFT; Village Attorney of Pelham Manor for Last 20 Years | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/that-malvern-festival-england-has-been-seeing-new-plays-by-mr.html | THAT MALVERN FESTIVAL; England Has Been Seeing New Plays by Mr. Bridie and Two Others | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/killed-in-fourcar-crash-chicagoan-is-victim-in-upstate-accident.html | KILLED IN FOUR-CAR CRASH; Chicagoan Is Victim in Up-State Accident | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/select-home-designer-hammond-kroll-to-be-architect-of-arlington.html | SELECT HOME DESIGNER; Hammond Kroll to Be Architect of Arlington Development | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/games-are-televised-major-league-baseball-makes-its-radio-camera.html | GAMES ARE TELEVISED; Major League Baseball Makes Its Radio Camera Debut | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/stores-coat-men-end-cartage-fight-joint-committee-of-retailers-and.html | STORES, COAT MEN END CARTAGE FIGHT; Joint Committee of Retailers and Producers Is Set Up to Prevent Clashes | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/reich-to-respect-neutral-borders-switzerland-netherlands-and.html | REICH TO RESPECT NEUTRAL BORDERS; Switzerland, Netherlands and Belgium Get Assurances Against Invasion PLEDGES GIVEN BY ENVOYS All Three Continue to Take Precautions to Be Ready for Any Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/itu-demands-curb-on-federal-printing-convention-asks-closing-of-the.html | I.T.U. DEMANDS CURB ON FEDERAL PRINTING; Convention Asks Closing of the Government Apprentice School | True | | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/hamptons-a-burlesque-flower-show-on-program-on-shelter-island-the.html | HAMPTONS; A Burlesque Flower Show on Program ON SHELTER ISLAND THE CATSKILL THEATRE HUNTING AT STAMFORD | True | Special to THE NEW YORK TIMES. | C1B 426362 |
| 1939-08-27 | 1939-08-27 | https://www.nytimes.com/1939/08/27/archives/mr-ross-sees-the-queerest-people.html | Mr. Ross Sees the Queerest People | True | | C1B 426362 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/tunisia-guards-borders-press-reports-italians-enroll-as-volunteers.html | TUNISIA GUARDS BORDERS; Press Reports Italians Enroll as Volunteers for France | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/frank-m-whitehall-teacher-at-stuyvesant-high-school-25-years-was.html | FRANK M. WHITEHALL; Teacher at Stuyvesant High School 25 Years Was Lawyer | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/soviet-recalls-berlin-attache.html | Soviet Recalls Berlin Attache | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/german-ship-to-be-freed-konigsberg-expected-to-post-bond-today-at.html | GERMAN SHIP TO BE FREED; Konigsberg Expected to Post Bond Today at Quebec | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/child-hit-by-lightning-lives.html | Child Hit by Lightning Lives | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/the-real-issue.html | THE REAL ISSUE | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/alteration-planned-in-east-twelfth-st-two-houses-sold-by-bank-will.html | ALTERATION PLANNED IN EAST TWELFTH ST.; Two Houses Sold by Bank Will Be Combined | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/german-liner-slips-from-new-york-empty-british-admiralty-tukes-over.html | German Liner Slips From New York Empty; British Admiralty Tukes Over All Shipping. BRITAIN TO UTILIZE SECURITIES ABROAD | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/time-to-stop-him-says-london-cabby-common-folk-ready-to-accept-war.html | TIME TO STOP HIM; SAYS LONDON CABBY; Common Folk Ready to Accept War, if It Comes, With Full Spirit of Determination SANDBAGS PROTECT 'CITY' Sense of Impending Danger Is Heavy in the Air--Guns Are Manned in the Parks | True | By Magistrate Henry H. Curran, Former Deputy Mayor of New York Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/prices-on-paris-bourse-hold-quiet-and-firm-french-feel-reich-will.html | Prices on Paris Bourse Hold Quiet and Firm; French Feel Reich Will Negotiate for Peace | | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/dickinson-hits-at-bridge-playing-for-prizes-may-lead-to-gambling.html | DICKINSON HITS AT BRIDGE; Playing for Prizes May Lead to Gambling, Governor Says | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/fear-for-culture-termed-needless-dr-moldenke-declares-god-will.html | FEAR FOR CULTURE TERMED NEEDLESS; Dr. Moldenke Declares God Will Continue to Guide Us If War Comes | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/chapman-wins-sagamore-golf.html | Chapman Wins Sagamore Golf | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/lightning-burns-3-in-new-mexico.html | Lightning Burns 3 in New Mexico | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/reich-fliers-garb-common-in-danzig-bluegray-is-seen-everywhere.html | REICH FLIERS' GARB COMMON IN DANZIG; Blue-Gray Is Seen Everywhere -- Practice Call to Posts Held -- 15,000 Guard Border | True | By Percy Knauth Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/film-critics-form-a-national-body-l00-reviewers-from-many-cities.html | FILM CRITICS FORM A NATIONAL BODY; l00 Reviewers From Many Cities, Here on Visit, Choose Temporary Officers EDITORS ALSO IN GROUP Aim to 'Elevate Standards' and Make Their Own Yearly Awards for Screen's 'Best' | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/urge-merger-of-unions-radio-artists-favor-amalgamation-of.html | URGE MERGER OF UNIONS; Radio Artists Favor Amalgamation of Entertainers' Group | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/monthly-reports-started-by-city-policy-of-presenting-data-expanded.html | MONTHLY REPORTS STARTED BY CITY; Policy of Presenting Data Expanded With Figures on Tax Collections ON A CUMULATIVE BASIS Complete Up-to-the-Minute Picture of Finances to Be Made Available | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/the-financial-week-home-and-foreign-markets-dominated-by-war-crisis.html | THE FINANCIAL WEEK; Home and Foreign Markets Dominated by War Crisis --London's Protective Measures | True | By Alexander D. Noyes | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/coast-plane-output-high-los-angeles-plants-ahead-of-schedule-in.html | COAST PLANE OUTPUT HIGH; Los Angeles Plants Ahead of Schedule in Craft for Allies | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/swedish-girl-swims-channel.html | Swedish Girl Swims Channel | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/flux-of-capital-in-crises-shown-international-movements-are.html | FLUX OF CAPITAL IN CRISES SHOWN; International Movements Are Portrayed in Treasury's August Survey APRIL'S UPSET ANALYZED Net Inflow as Result of Czech Coup Was $107,104,000--Abatement Traced | True | Special to THE NEW YORK TIMES. | |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/soul-of-an-army.html | "SOUL OF AN ARMY" | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/20000-fire-in-suffolk-50yearold-storage-building-on-county-farm.html | $20,000 FIRE IN SUFFOLK; 50-Year-Old Storage Building on County Farm Burns | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/fordham-to-start-today-50-football-players-including-17-letter-men.html | FORDHAM TO START TODAY; 50 Football Players, Including 17 Letter Men, to Report | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mechanized-farming.html | MECHANIZED FARMING | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bronx-sites-sold-for-new-buildings-vacant-lots-are-purchased-for.html | BRONX SITES SOLD FOR NEW BUILDINGS; Vacant Lots Are Purchased for Improvement With Small Dwellings HOLC SELLS FIVE HOMES Plot at East 177th St. and Newbold Ave. Sold by Catholic Protectory | True | | |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/213029-job-placements-an-alltime-july-record.html | 213,029 Job Placements An All-Time July Record | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/world-price-index-firm-general-motorscornell-weekly-level-stays-at.html | WORLD PRICE INDEX FIRM; General Motors-Cornell Weekly Level Stays at 60.1 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/beggar-has-ample-funds-mortgage-bank-books-and-cash-revealed-on-his.html | BEGGAR HAS AMPLE FUNDS; Mortgage, Bank Books and Cash Revealed on His Arrest | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/future-of-the-amen-inquiry.html | FUTURE OF THE AMEN INQUIRY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/senators-set-back-browns-87-and-43-sweep-twin-bill-second-going.html | SENATORS SET BACK BROWNS, 8-7 AND 4-3; Sweep Twin Bill, Second Going Eleven Innings | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/stephen-j-donahue-exinsurance-broker-cousin-of-new-yorks-auxiliary.html | STEPHEN J. DONAHUE, EX-INSURANCE BROKER; Cousin of New York's Auxiliary Bishop Dies in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/end-nazi-demonstration-budapest-police-seize-66-and-scores-are-hurt.html | END NAZI DEMONSTRATION; Budapest Police Seize 66 and Scores Are Hurt in Fighting | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/attaches-held-in-berlin-foreign-military-group-gets-request-not-to.html | ATTACHES HELD IN BERLIN; Foreign Military Group Gets 'Request' Not to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/stocks-of-oil-decline-262486000-barrels-aug-19-was-drop-of-5050000.html | STOCKS OF OIL DECLINE; 262,486,000 Barrels Aug. 19 Was Drop of 5,050,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/perroquet-first-in-65mile-race-moores-yacht-leads-class-a-fleet-in.html | PERROQUET FIRST IN 65-MILE RACE; Moore's Yacht Leads Class A Fleet in Huntington Y.C. Overnight Contest KINNICUTT'S CRAFT WINS May, From Isleboro Club, Tops Group B Rivals on Course to Stratford Shoal | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/japanese-at-nome-on-a-world-flight-span-north-pacific-and-bering.html | JAPANESE AT NOME ON A WORLD FLIGHT; Span North Pacific and Bering Sea From Hokkaido Island | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/rochester-milk-drive-begins.html | Rochester Milk Drive Begins | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/artillery-men-to-end-camp-tour-this-week-245th-set-for-final.html | ARTILLERY MEN TO END CAMP TOUR THIS WEEK; 245th Set for Final Tactical Problems at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/record-in-ontario-for-gold-in-july-tonnage-largest-for-a-month-at.html | RECORD IN ONTARIO FOR GOLD IN JULY; Tonnage Largest for a Month, at 909,369, With Value Up to $8,910,502 HALF-YEAR GAIN IN CANADA Output 12.3% Greater Than in 1938 Period, at $87,235,575 --Increase in June | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/credit-sales-off-15-per-cent-in-1938-survey-of-installment-buying.html | CREDIT SALES OFF 15 PER CENT IN 1938; Survey of Installment Buying Covers Operations of 224 Department Stores | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/books-of-the-times-warning-to-the-west.html | BOOKS OF THE TIMES; Warning to the West | True | By Ralph Thompson | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/war-crisis-affects-french-net-stars-destremau-brugnon-to-return.html | WAR CRISIS AFFECTS FRENCH NET STARS; Destremau, Brugnon to Return Home if Fighting Starts | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/puerto-rican-resigns-attorney-general-was-named-by-ickes-four-years.html | PUERTO RICAN RESIGNS; Attorney General Was Named by Ickes Four Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/american-tourists-fleeing-danger-zone-in-europe.html | AMERICAN TOURISTS FLEEING DANGER ZONE IN EUROPE | True | Times Wide World Radiophotos | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/twins-reunion-fails-each-priest-gets-shifted-to-others-school-as.html | TWINS' REUNION FAILS; Each Priest Gets Shifted to Other's School as Surprise | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/buchman-demands-sacrifice-in-crisis-every-nation-and-individual.html | BUCHMAN DEMANDS SACRIFICE IN CRISIS; Every Nation and Individual Must Ban Selfishness, He Says in World Plea ASSAILS VERSAILLES PACT Broadcast From Coast Fair Calls for Adoption of Tenets of Moral Rearmament | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/sheet-orders-stir-optimism-in-steel-releases-to-auto-manufacturers.html | SHEET ORDERS STIR OPTIMISM IN STEEL; Releases to Auto Manufacturers and Wide Range inDemand ReportedMILL OUTPUT RATE IS 63%Half-Point Rise Last WeekWas Contra-Seasonal-- Scrap Markets Firm | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/urges-christian-victory-dr-albert-belden-asks-worldwide-action-in.html | URGES 'CHRISTIAN VICTORY'; Dr. Albert Belden Asks WorldWide Action in Crisis. | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/food-ration-cards-distriduted-in-berlin-yesterday.html | FOOD RATION CARDS DISTRIDUTED IN BERLIN YESTERDAY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/to-name-fifth-new-ship-of-mooremccormack.html | To Name Fifth New Ship Of Moore-McCormack | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/shaw-hails-soviet-pact-says-hitler-is-under-the-powerful-thumb-of.html | SHAW HAILS SOVIET PACT; Says Hitler "Is Under the Powerful Thumb of Stalin" | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/wheat-pits-poised-on-europes-crisis-last-week-witnessed-violent.html | WHEAT PITS POISED ON EUROPE'S CRISIS; Last Week Witnessed Violent Swings as Peace and War Colored News SPECULATION RUNS RIFE Chicago Closes to 1 Gents Higher--Winnipeg Is Hardest Hit | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/government-maturities-3961259200-in-year.html | Government Maturities $3,961,259,200 in Year | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/key-to-amity-found-in-yielding-to-god-oklahoma-bishop-says-we-must.html | KEY TO AMITY FOUND IN YIELDING TO GOD; Oklahoma Bishop Says We Must Devote Lives to Cause | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/george-s-maynard-exmayor-of-nome-published-newspaper-there-30-years.html | GEORGE S. MAYNARD; Ex-Mayor of Nome Published Newspaper There 30 Years | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/coaching-school-closes-114-attending-liu-sessions-get-certificates.html | COACHING SCHOOL CLOSES; 114 Attending L.I.U. Sessions Get Certificates | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/hitler-note-and-paris-communique-chancellors-letter.html | Hitler Note and Paris Communique; Chancellor's Letter | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/edmund-platt-74-financier-is-dead-former-representative-was-vice.html | EDMUND PLATT, 74, FINANCIER, IS DEAD; Former Representative Was Vice Governor of Federal Reserve Board 10 Years ALSO NEWSPAPER OWNER Marine Midland Corp. Officer Headed House Banking and Currency Committee | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/miss-ella-galvin-is-betrothed.html | Miss Ella Galvin Is Betrothed | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/ocean-race-postponed.html | Ocean Race Postponed | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/corn-traders-fear-dumping-by-farmers-expect-market-will-be-flooded.html | CORN TRADERS FEAR DUMPING BY FARMERS; Expect Market Will Be Flooded With Staple if Prices Rise | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/flanagan-takes-third-swim-title-start-of-race-in-title-meet-at.html | FLANAGAN TAKES THIRD SWIM TITLE; START OF RACE IN TITLE MEET AT DETROIT | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/boy-4-leads-goldmans-band-at-concert-amusing-crowd-as-he-steals-the.html | Boy, 4, 'Leads' Goldman's Band at Concert, Amusing Crowd as He Steals the Spotlight | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mendelssohn-deficit-seen-growing-larger-value-of-banks-holdings-of.html | MENDELSSOHN DEFICIT SEEN GROWING LARGER; Value of Bank's Holdings of French Bonds Diminishing | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/news-of-the-screen-famous-productions-acquires-english-screen.html | NEWS OF THE SCREEN; Famous Productions Acquires English Screen Rights to 'La Chienne'--Several New Films Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/indians-set-back-red-sox-by-10-53-stretch-victory-string-to-7.html | INDIANS SET BACK RED SOX BY 1-0, 5-3; Stretch Victory String to 7-- Trosky's Three-Run Homer Decides the Nightcap FELLER HURLS SHUT-OUT Gives 4 Hits in Gaining 19th Triumph--Campbell Drives In Tally With Triple | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/curbing-of-hatred-held-world-duty-christians-should-ask-that.html | CURBING OF HATRED HELD WORLD DUTY; Christians Should Ask That Leaders See Way of Jesus, British Pastor Holds | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/building-permits-up-27-for-this-year-value-of-residential-work-is.html | BUILDING PERMITS UP 27% FOR THIS YEAR; Value of Residential Work Is Far Ahead of 1938 | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/forces-for-salvation.html | FORCES FOR SALVATION | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/news-of-wood-field-and-stream-change-in-license-numerals.html | News of Wood, Field and Stream; Change in License Numerals | True | By Raymond R. Camp | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/woman-suicide-sought-finding-of-hat-and-note-starts-hunt-in-van.html | WOMAN SUICIDE SOUGHT; Finding of Hat and Note Starts Hunt in Van Cortlandt Park | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/me-for-me-stand-scored.html | 'Me for Me' Stand Scored | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/americanettes-win-32-subdue-roverettes-in-benefit-softball-at.html | AMERICANETTES WIN, 3-2; Subdue Roverettes in Benefit Softball at Garden | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/paris-hears-turks-formally-vow-aid-pledge-is-reported-despite-the.html | PARIS HEARS TURKS FORMALLY VOW AID; Pledge Is Reported Despite the 'Extraordinary Pressure' by Reich to Break Pact TURKISH CABINET CALLED President, Premier and Foreign Minister to Meet the British Envoy in Angora Today | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/five-shot-in-strike-at-kentucky-mines-50-guardsmen-sent-to-scene-of.html | FIVE SHOT IN STRIKE AT KENTUCKY MINES; 50 Guardsmen Sent to Scene of New Bell County Clash | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/to-resume-nazi-inquiry-today.html | To Resume Nazi Inquiry Today | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/resident-offices-report-on-trade-wholesale-dress-volume-lags-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Dress Volume Lags as Fair Reorders Suggest Rising Color Demand SCHOOLGIRL TYPES SOUGHT Call for Fur Coats, Especially Mink-Dyed Models, Gains-- Dressy Hats Wanted | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/st-marys-celtics-win-21.html | St. Mary's Celtics Win, 2-1 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/last-units-of-guard-back-from-mock-war-officers-of-101st-hold-use.html | LAST UNITS OF GUARD BACK FROM MOCK WAR; Officers of 101st Hold Use of Horse Cavalry Vindicated | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/camp-perry-test-won-by-woodring-illinois-entrant-tops-field-in-the.html | CAMP PERRY TEST WON BY WOODRING; Illinois Entrant Tops Field in the Dewar Preliminary-- Eight Matches Today | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/sisters-parted-42-years-orphaned-as-babies-they-meet-for-first-time.html | SISTERS PARTED 42 YEARS; Orphaned as Babies, They Meet for First Time in Missouri | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/profit-of-214469-by-retailing-chain-the-federated-department-stores.html | PROFIT OF $214,469 BY RETAILING CHAIN; The Federated Department Stores, Inc., Reports for Six Months to July 31 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/americans-win-at-soccer.html | Americans Win at Soccer | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/pacts-with-soviet-spur-reichs-trade-solution-of-polish-question.html | PACTS WITH SOVIET SPUR REICH'S TRADE; 'Solution' of 'Polish Question' Also a Factor in Financial Activity on the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/albert-p-langtry-long-a-publisher-owner-of-the-newstribune-of.html | ALBERT P. LANGTRY, LONG A PUBLISHER; Owner of The News-Tribune of Waltham, Mass., Served Many Papers-- Dies at 79 EX-SECRETARY OF STATE As Legislator He Helped Write Primary Act--Once a Director of The Associated Press | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/convicts-honor-chaplain-raise-fund-from-mites-for-gift-as-he.html | CONVICTS HONOR CHAPLAIN; Raise Fund From Mites for Gift as He Retires | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/long-golf-match-ends-in-deadlock-murraygraven-all-even-with.html | LONG GOLF MATCH ENDS IN DEADLOCK; Murray-Graven All Even With Meehan-Nicholson in 4 Hour Seawane Battle DARKNESS HALTS CONTEST Final in Invitation Tourney to Be Completed on Same Course Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/steeles-team-on-top.html | Steele's Team on Top | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/lawyer-drowned-in-well.html | Lawyer Drowned in Well | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/london-crowds-awaiting-news-as-british-cabinet-met-yesterday.html | LONDON CROWDS AWAITING NEWS AS BRITISH CABINET MET YESTERDAY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/leaders-of-2-states-at-party-for-mnutt-jersey-and-pennsylvania.html | LEADERS OF 2 STATES AT PARTY FOR M'NUTT; Jersey and Pennsylvania Democrats Attend Smathers's Party | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/escapes-death-in-fall-irt-switchman-tumbles-off-moving.html | ESCAPES DEATH IN FALL; I.R.T. Switchman Tumbles Off Moving Train--Slightly Hurt | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/fuehrer-insistent-hitler-hailed-by-reichstag-members-called-to.html | FUEHRER INSISTENT; HITLER HAILED BY REICHSTAG MEMBERS CALLED TO SUDDEN ASSEMBLY YESTERDAY AT BERLIN CHANCELLERY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/daughter-to-the-af-kings-jr.html | Daughter to the A.F. Kings Jr. | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bromwich-downs-mitic-to-clinch-davis-cup-series-for-australia-tops.html | Bromwich Downs Mitic to Clinch Davis Cup Series for Australia; Tops Yugoslav Star, 6-1, 6-3, 6-2, Placing Team in Challenge Round Against U.S. --Quist Wins, Making Final Tally, 4-1 | True | By Allison Danzig Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/commodity-prices-are-easier-in-britain-fortnightly-level-was-691-on.html | COMMODITY PRICES ARE EASIER IN BRITAIN; Fortnightly Level Was 69.1 on Aug. 23, Against 69.2 | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/german-price-index-commodity-average-on-aug-25-stood-at-1072.html | GERMAN PRICE INDEX; Commodity Average on Aug. 25 Stood at 107.2 | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/italy-still-lags-in-war-readiness-precautionary-war-measures-on-a.html | ITALY STILL LAGS IN WAR READINESS; PRECAUTIONARY WAR MEASURES ON A TRADITIONALLY PEACEFUL BORDER | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/ireland-to-be-neutral-but-envoy-warns-any-nation-against-touching.html | IRELAND TO BE 'NEUTRAL'; But Envoy Warns 'Any' Nation Against Touching His Country | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/cotton-promotion-hits-burlap-use-competition-of-papers-also-serves.html | COTTON PROMOTION HITS BURLAP USE; Competition of Papers Also Serves to Unsettle the Jute Industry STOCKS HIGH IN CALCUTTA Indian Producers Must Adjust Selves to Smaller Market Here, Brokers Say | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/julius-muller-retired-composing-room-aide-of-butterick-publishing.html | JULIUS MULLER; Retired Composing Room Aide of Butterick Publishing Co. | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/rush-for-denmark-on-last-trains-from-reich-carry-1000-of-many.html | RUSH FOR DENMARK ON; 'Last' Trains From Reich Carry 1,000 of Many Nationalities | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/roosevelt-is-host-to-royal-visitors-luxemburgs-prince-consort-felix.html | ROOSEVELT IS HOST TO ROYAL VISITORS; Luxemburg's Prince Consort Felix and Crown Prince Jean Entertained at White House COMING HERE THIS EVENING Will Spend Week Sightseeing and Attend Their Country's 'Day' at Fair Next Monday | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/cards-check-bees-after-104-defeat-stage-uphill-battle-to-annex.html | CARDS CHECK BEES AFTER 10-4 DEFEAT; Stage Uphill Battle to Annex Nightcap, 6 to 5--Posedel Records 14th Victory MAJESKI GETS HOME RUN Connects With Bases Full in Opener--Lary's Hit in 7th Decides Second Game | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/store-executive-rents-apartment-new-apartment-group-ready-in-forest.html | STORE EXECUTIVE RENTS APARTMENT; NEW APARTMENT GROUP READY IN FOREST HILLS, L.I. | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/books-published-today.html | Books Published Today | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/accused-by-grandmother-youth-19-held-in-5000-thefts-from-relatives.html | ACCUSED BY GRANDMOTHER; Youth, 19, Held in $5,000 Thefts From Relative's Home | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/canadians-fly-over-us-war-machines-bound-east-cross-maine-by.html | CANADIANS FLY OVER U.S.; War Machines Bound East Cross Maine by Special Permission | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/prices-recede-in-france-weekly-wholesale-index-stood-at-671-on-aug.html | PRICES RECEDE IN FRANCE; Weekly Wholesale Index Stood at 671 on Aug. 19, Against 672 | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/cotton-nervous-as-war-impends-usual-market-factors-ignored-as.html | COTTON NERVOUS AS WAR IMPENDS; Usual Market Factors Ignored as Insurance, Sterling and Liverpool Are Watched SUBSIDY SHOWS NO EFFECT Weekly Exports Fail to Expand, Influenced by Events Abroad--Futures Dull | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/russell-says-farewell-leaving-larchmont-church-to-found-a-ranch-school.html | RUSSELL SAYS FAREWELL; Leaving Larchmont Church to Found a Ranch School | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-york-to-see-cavalry-parade-armys-only-fully-mechanized-brigade.html | NEW YORK TO SEE CAVALRY PARADE; Army's Only Fully Mechanized Brigade Is Due Thursday From Plattsburg Games TO CAMP AT FAIR A WEEK 650 Tanks and Other Units to Form 22-Mile Line--To Stop at West Point on Way | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/shortage-of-crude-may-shut-refineries-production-holiday-blamed-as.html | SHORTAGE OF CRUDE MAY SHUT REFINERIES; Production 'Holiday' Blamed as Meetings on Plan Are Due | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/literacy-in-red-army-up-izvestia-claims-new-recruits-show-higher.html | LITERACY IN RED ARMY UP; Izvestia Claims New Recruits Show Higher School Rating | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/dance-series-to-end-greenwich-cotillion-will-hold-last-of-summer.html | DANCE SERIES TO END; Greenwich Cotillion Will Hold Last of Summer Wednesday | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/baltic-states-reassured-germany-denies-pact-with-moscow-is-aimed-at.html | BALTIC STATES REASSURED; Germany Denies Pact With Moscow Is Aimed at Them | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/defense-activities-in-london-yesterday-as-the-cabinet-debated-the.html | DEFENSE ACTIVITIES IN LONDON YESTERDAY AS THE CABINET DEBATED THE WAR OR PEACE ISSUE | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mexico-city-crowds-cheer-oppositionist-almazan-arriving-to-open.html | MEXICO CITY CROWDS CHEER OPPOSITIONIST; Almazan, Arriving to Open Campaign, Gets Ovation | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/hawks-hit-wire-cut-power.html | Hawks Hit Wire, Cut Power | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/yellows-win-95-for-series-sweep-plan-near-the-sideboards-at-this.html | YELLOWS WIN, 9-5, FOR SERIES SWEEP; PLAN NEAR THE SIDEBOARDS AT THIS SANDS POINT CLUB | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/racing-pilot-dies-as-plane-crashes-delbert-bush-is-killed-when.html | RACING PILOT DIES AS PLANE CRASHES; Delbert Bush Is Killed When Motor Fails in Craft Entered in National Races | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/parker-beats-sweetser.html | Parker Beats Sweetser | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/line-protests-ban-by-freight-group-cosmopolitan-urges-board-to.html | LINE PROTESTS BAN BY FREIGHT GROUP; Cosmopolitan Urges Board to Compel Conference to Grant Membership VOTE IS NOT EXPLAINED Former Operating Agent for Government Asks Reason for Being Barred | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/londons-markets-ready-for-impact-emergency-measures-to-offset.html | LONDON'S MARKETS READY FOR IMPACT; Emergency Measures to Offset Panics Win Over Financial CommunityDECREES ARE MODERATEMore Far-Reaching Restrictions Would Be Imposed ifHostilities Started | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/comet-class-race-won-by-braddock-he-sails-the-toby-to-victory-off.html | COMET CLASS RACE WON BY BRADDOCK; He Sails the Toby to Victory Off Seaside Park, Leading McCambridge's Wind-Fall | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/ernst-stauffen-exdrug-official-was-vice-president-of-sharp-dohme.html | ERNST STAUFFEN, EX-DRUG OFFICIAL; Was Vice President of Sharp & Dohme, Pharmaceutical Firm --Dies at Mount Pocono | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-haven-hearing-today-court-to-decide-on-closing-of-old-colony.html | NEW HAVEN HEARING TODAY; Court to Decide on Closing of Old Colony Line Stations | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/oats-prices-hold-firm-speculators-fail-to-follow-the-fluctuations.html | OATS PRICES HOLD FIRM; Speculators Fail to Follow the Fluctuations in Wheat | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/pwa-warns-city-big-projects-lag-loss-of-a-part-of-24188000-likely.html | PWA WARNS CITY BIG PROJECTS LAG; Loss of a Part of $24,188,000 Likely if the Work Is Not Speeded, Gilmore Says NEXT JUNE IS DEADLINE Jobs for More Men Urged on East River Drive, Queens Hospital and Elsewhere | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/sports-today.html | Sports Today | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/fair-sets-record-as-paid-admissions-net-306480-in-day-perfect.html | FAIR SETS RECORD AS PAID ADMISSIONS NET 306,480 IN DAY; Perfect Weather and Limited Bargain Rate Bring Out Biggest Crowd So Far BEST WEEKS SEEN AHEAD Throngs Exceed the Previous Mark for Paying Guests by More Than 46,000 | True | By Sidney Shalett | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/pair-start-endurance-flight.html | Pair Start Endurance Flight | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/paris-awaits-blow-declares-hitler-rejects-a-humane-settlement-of.html | PARIS AWAITS BLOW; Declares Hitler Rejects a Humane Settlement of Dispute With Poles DENIES MEDIATION PLAN France Now Watches Action of Britain--Evacuation of Paris Held Urgent | True | By P.j. Philip Wireless To the New York Times. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/musicale-is-given-at-east-hampton-mrs-le-woodhouse-offers-her.html | MUSICALE IS GIVEN AT EAST HAMPTON; Mrs. L.E. Woodhouse Offers Her Playhouse for Event | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/whitehead-takes-final-beats-joe-ghezzi-1-up-at-19th-in-jersey-shore.html | WHITEHEAD TAKES FINAL; Beats Joe Ghezzi, 1 Up, at 19th in Jersey Shore Golf | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/southampton-fete-for-mrs-hg-davis-she-is-the-guest-of-honor-at-a.html | SOUTHAMPTON FETE FOR MRS. H.G. DAVIS; She Is the Guest of Honor at a Buffet Luncheon Given by the Orson D. Munns | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/heads-new-banking-committee.html | Heads New Banking Committee | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/electrical-exports-up-julys-shipment-value-increased-82-over-1938.html | ELECTRICAL EXPORTS UP; July's Shipment Value Increased 8.2% Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/gar-honors-its-dead-pittsburgh-encampment-opens-with-memorial.html | G.A.R. HONORS ITS DEAD; Pittsburgh Encampment Opens With Memorial Service | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/financial-setup-steady-in-italy-the-lira-security-trading-and.html | FINANCIAL SET-UP STEADY IN ITALY; The Lira, Security Trading and Commodity Prices Show Little Effect of War Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/children-called-decisive-factors-in-crisis-with-their-future.html | Children Called Decisive Factors in Crisis With Their Future Freedom the Big Stake | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/acts-to-increase-capital-trade-bank-of-new-york-calls-meeting-for.html | ACTS TO INCREASE CAPITAL; Trade Bank of New York Calls Meeting for Sept. 27 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/warns-democracy-of-idolizing-form-dr-niebuhr-of-yale-reminds.html | WARNS DEMOCRACY OF IDOLIZING FORM; Dr. Niebuhr of Yale Reminds Williams Confrees of the Totalitarian Worship TIE WITH HOLY SEE URGED Diplomatic Link for Peace Asked by Prof. Lynskey as Garfield Opens Institute | True | By Robert S. Bird Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/holland-fortified-for-fiscal-blows-exchange-not-likely-to-close.html | HOLLAND FORTIFIED FOR FISCAL BLOWS; Exchange Not Likely to Close During Any War, but Controls Are OutlinedBOURSE POSITION STRONGCollateral Advances One-seventh of 1914 Total andWell Covered | True | By Paul Catz Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/seek-ocean-muds-radium-scientists-to-shoot-tube-into-south-sea.html | SEEK OCEAN MUD'S RADIUM; Scientists to Shoot Tube Into South Sea Deeps for Sediment | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/italians-rush-out-of-genetic-parley-pack-and-leave-edinburgh-in-two.html | ITALIANS RUSH OUT OF GENETIC PARLEY; Pack and Leave Edinburgh in Two Hours-- Swede Is Only European Delegate There AMERICANS ARE STAYING Dr. Kallman of New York Reads Paper on the Prevention of Hereditary Mental Disease | True | By Ritchie Calder Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/japanese-cabinet-resigns-en-masse-policy-shift-ends-regime-troops.html | JAPANESE CABINET RESIGNS EN MASSE; Policy Shift Ends Regime-- Troops Quit Hong Kong Zone --Germans Leave Tientsin | True | By Hugh Byas Wireless To the New York Times. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/commodity-average-recovers-slightly-rises-from-778-to-781british.html | COMMODITY AVERAGE RECOVERS SLIGHTLY; Rises From 77.8 to 78.1--British Index Fractionally Higher | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/jean-sargant-plans-church-bridal-here-will-be-married-sept-8-in-st.html | JEAN SARGANT PLANS CHURCH BRIDAL HERE; Will Be Married Sept. 8 in St. George's to Thomas Beitel | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/dewey-pays-visit-to-north-of-state-he-stops-off-at-plattsburg-for.html | DEWEY PAYS VISIT TO NORTH OF STATE; He Stops Off at Plattsburg for Luncheon Today With Party Leaders of District | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bridge-traffic-tied-up-accident-on-manhattan-span-causes-delays-for.html | BRIDGE TRAFFIC TIED UP; Accident on Manhattan Span Causes Delays for Two Hours | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/flying-boat-sets-record-on-atlantic-crossing.html | Flying Boat Sets Record On Atlantic Crossing | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/governmental-expenditures-1938.html | Governmental Expenditures, 1938 | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/col-jc-woodward-founder-and-president-of-georgia-military-academy.html | COL. J.C. WOODWARD; Founder and President of Georgia Military Academy | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/reichsbank-will-act-for-fiscal-protection.html | Reichsbank Will Act For Fiscal Protection | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/british-securities-off-financial-news-index-shows-a-drop-in.html | BRITISH SECURITIES OFF; Financial News Index Shows a Drop in Industrials and Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/canada-lists-units-for-coast-defense-guards-also-to-be-provided-for.html | CANADA LISTS UNITS FOR COAST DEFENSE; Guards Also to Be Provided for Vulnerable Interior Points | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/portugal-not-upset-by-crisis.html | Portugal Not Upset by Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/amnesia-victim-is-identified.html | Amnesia Victim Is Identified | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/nations-tax-rise-796-in-six-years-treasury-reports-federal-state.html | NATION'S TAX RISE 79.6% IN SIX YEARS; Treasury Reports Federal, State, Local Revenues Up in the Period 1932-38 21.8% OF NATIONAL INCOME Summary for Governmental Units Shows Disbursements of $18,199,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/burnt-mills-riders-win-gain-6to4-decision-in-game-with-peapack.html | BURNT MILLS RIDERS WIN; Gain 6-to-4 Decision in Game With Peapack Combination | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/italys-hope-in-fair-pavilion-was-to-show-world-new-aims.html | Italy's Hope in Fair Pavilion Was to Show World New Aims; Commissioner General Declares Exhibit, Aside From Helping Good-Will, Reveals Progress of Nation in Last 15 Years | True | By Admiral Giuseppe Cantu Commissioner General For Italy. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/commodity-business-in-britain-nervous-outlook-becomes-obscure-in.html | COMMODITY BUSINESS IN BRITAIN NERVOUS; Outlook Becomes Obscure in Face of Possibility of War | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/roosevelt-plans-to-join-nya-talks-advisory-committee-will-meet-at.html | ROOSEVELT PLANS TO JOIN NYA TALKS; Advisory Committee Will Meet at Hyde Park on Sept. 7 if He Can Leave Capital | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/rumania-snubs-hungary-rejects-offer-of-a-treaty-to-fix-minority.html | RUMANIA SNUBS HUNGARY; Rejects Offer of a Treaty to Fix Minority Rights | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/graduate-english.html | GRADUATE ENGLISH | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/phils-annex-two-from-cubs-43-32-beck-outpitches-lee-in-first-game.html | PHILS ANNEX TWO FROM CUBS, 4-3, 3-2; Beck Outpitches Lee in First Game, Then Harrell Wins on Marty's Hit in 9th | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/helen-v-neills-plans-will-be-wed-in-maplewood-on-sept-30-to-william.html | HELEN V. NEILL'S PLANS; Will Be Wed in Maplewood on Sept. 30 to William Myers | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/shapiro-in-ring-tonight.html | Shapiro in Ring Tonight | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/lepke-in-court-today-question-of-naming-counsel-for-racketeer-to-be.html | LEPKE IN COURT TODAY; Question of Naming Counsel for Racketeer to Be Settled | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/french-flying-boat-takes-off-suddenly-early-departure-of-lieutenant.html | FRENCH FLYING BOAT TAKES OFF SUDDENLY; Early Departure of Lieutenant de Vaisseau Paris Laid to Crisis | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/columbus-tracers-due-to-sail-today-harvard-expedition-to-spend-6.html | COLUMBUS TRACERS DUE TO SAIL TODAY; Harvard Expedition to Spend 6 Months Following Routes of the Discoverer | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mrs-florence-stone-in-maryland-bridal-she-is-married-to-john-turner.html | MRS. FLORENCE STONE IN MARYLAND BRIDAL; She Is Married to John Turner, Member of New York Family | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/american-way-cuts-price.html | 'American Way' Cuts Price | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/miss-naughright-to-wed-will-become-bride-of-peter-a-guelph-public-a.html | MISS NAUGHRIGHT TO WED; Will Become Bride of Peter A. Guelph, Public Accountant | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/maryland-jail-break-put-down.html | Maryland Jail Break Put Down | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/carillonneurs-guild-to-meet-tomorrow-5-leading-players-will-attend.html | CARILLONNEURS GUILD TO MEET TOMORROW; 5 Leading Players Will Attend Congress at Riverside Church | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/army-hero-is-rewarded-private-at-governors-island-gets-medal-for.html | ARMY HERO IS REWARDED; Private at Governors Island Gets Medal for Rescue | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/fair-train-to-be-permanent.html | Fair Train to Be Permanent | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/jeering-alsatians-threaten-germans-strasbourg-has-first-hostile.html | JEERING ALSATIANS THREATEN GERMANS; Strasbourg Has First Hostile Demonstration Since Start of Present Crisis | True | By George Axelsson Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/stapp-takes-auto-feature.html | Stapp Takes Auto Feature | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/amandoles-takes-public-links-title-before-they-met-in-public-links.html | AMANDOLES TAKES PUBLIC LINKS TITLE; BEFORE THEY MET IN PUBLIC LINKS FINAL | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/brooklyn-savings-bank-has-new-vice-president.html | Brooklyn Savings Bank Has New Vice President | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/security-aid-due-for-912000-in-1940-144000000-expected-in-old-age.html | SECURITY AID DUE FOR 912,000 IN 1940; $144,000,000 Expected in Old Age and Survivor Benefits | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bustle-up-in-world-now-its-on-the-head-hollywood-hairdresser-shows.html | BUSTLE UP IN WORLD; NOW IT'S ON THE HEAD; Hollywood Hairdresser Shows Latest Style at Salon | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/tarkiainen-takes-marathon.html | Tarkiainen Takes Marathon | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-zealand-air-link-forged.html | New Zealand Air Link Forged | True | Special Cable to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/forced-to-drive-robbers.html | Forced to Drive Robbers | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/foe-of-nazis-kidnapped-german-secret-police-said-to-have-trapped.html | FOE OF NAZIS KIDNAPPED; German Secret Police Said to Have Trapped Man in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/frequently-seen-on-southampton-beach.html | FREQUENTLY SEEN ON SOUTHAMPTON BEACH | True | Morgan Photo | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/uses-dead-mans-license-negro-driver-who-cannot-read-caught-after.html | USES DEAD MAN'S LICENSE; Negro Driver, Who Cannot Read, Caught After Chase | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/danzig-propaganda-here-attorney-receives-mailed-card-calling-for.html | DANZIG PROPAGANDA HERE; Attorney Receives Mailed Card Calling for Union With Germany | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/london-is-decided-cabinet-rules-out-any-retreatit-sees-hope-in.html | LONDON IS DECIDED; Cabinet Rules Out Any Retreat--It Sees Hope in Playing for Time TRUCE SUGGESTION LIKELY Note to Hitler Is Expected to Propose a Six-Month Period to Precede Negotiations | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/survey-shows-students-oppose-government-financial-help-only-74-per.html | Survey Shows Students Oppose Government Financial Help; Only 7.4 Per Cent in 15 Universities Throughout Nation Favor Such Federal or StateAid, Columbia Dean Reports | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/west-indies-ready-to-meet-emergency-special-rules-in-jamaica-and.html | WEST INDIES READY TO MEET EMERGENCY; Special Rules in Jamaica and Trinidad--Session in Guiana | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/athletics-blank-white-sox-2-to-0-beckman-gives-7-hits-in-battle.html | ATHLETICS BLANK WHITE SOX, 2 TO 0; Beckman Gives 7 Hits in Battle With Lee and Smith to End Chicago Winning Streak | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/sports-of-the-times-closing-the-stable-doors.html | Sports of the Times; Closing the Stable Doors | True | By John Kieran | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bermuda-in-cricket-draw-scores-186-for-8-against-new-york-leagues.html | BERMUDA IN CRICKET DRAW; Scores 186 for 8 Against New York League's 217 for 5 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/debut-in-newport-for-sarah-parsons-cousin-gives-garden-party-for.html | DEBUT IN NEWPORT FOR SARAH PARSONS; Cousin Gives Garden Party for Daughter of New York and Greenwich Couple ROBERT CASSATTS HOSTS George E. Paine Jr. Honored by Parents With Dinner to Celebrate His Birthday | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/hague-still-aloof-on-governorship-jersey-democratic-leader-is.html | HAGUE STILL ALOOF ON GOVERNORSHIP; Jersey Democratic Leader Is Steadfast in His Refusal to Endorse Aspirant Now NATIONAL RACE A FACTOR Possibility That Hoffman May Be Republican Candidate Also a Consideration | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/kraft-leads-casters.html | Kraft Leads Casters | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/burney-criticizes-security-board-charges-it-overruled-state-law-by.html | BURNEY CRITICIZES SECURITY BOARD; Charges It 'Overruled' State Law by Failing to Provide Funds for Two Posts LEGISLATURE VOTED JOBS He Warns It May Retaliate-- Mrs. Rosenberg Issues Reply to His Accusations | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/life-likened-to-song-melody-of-christian-purpose-says-rev-stephen.html | LIFE LIKENED TO SONG; Melody of Christian Purpose, Says Rev. Stephen Ayers | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/tempo-restrained-in-french-finance-hardening-of-the-paris-money.html | TEMPO RESTRAINED IN FRENCH FINANCE; Hardening of the Paris Money Market Is Chief Development in War Alarms CASH WITHDRAWALS NOTED But Demands on Banks Are Only Slightly Heavier Than in the Munich Scare | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/sands-point-and-bostwick-field-victors-in-highgoal-polo-matches.html | Sands Point and Bostwick Field Victors in High-Goal Polo Matches; HITCHCOCK'S TALLY TOPS ROSLYN, 12-11 His Score just at Final Bell Caps a Splendid Rally by Sands Point Riders BOSTWICK FIELD WINS, 5-4 Three Gerrys on Quartet That Halts Texas Side Including Smith and Guest | True | By Robert F. Kelley Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/whites-scandals-will-open-tonight-return-to-broadway-after-an.html | WHITE'S 'SCANDALS' WILL OPEN TONIGHT; Return to Broadway After an Absence of Four Years-- To Be at the Alvin LATE SEASON FORECAST Katharine Cornell Resumes This Week in 'No Time for Comedy'-- Other Stage News | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/troth-announced-of-rita-rafferty-prospective-bride.html | TROTH ANNOUNCED OF RITA RAFFERTY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/vfw-pray-for-peace-memorial-service-opens-national-convention-at.html | V.F.W. PRAY FOR PEACE; Memorial Service Opens National Convention at Boston | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/eastern-negro-nine-wins-beats-western-allstars-102-to-even-series.html | EASTERN NEGRO NINE WINS; Beats Western All-Stars, 10-2, to Even Series | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/britain-to-utilize-securities-abroad-guards-the-sale-of-those-that.html | BRITAIN TO UTILIZE SECURITIES ABROAD; Guards the Sale of Those That Bring Currencies From U.S. and Eight Other Countries | True | By Robert P. Post Special Cable To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/football-giants-pick-10-players-to-start-one-backfield-post-open.html | FOOTBALL GIANTS PICK 10 PLAYERS TO START; One Backfield Post Open for Chicago Game Wednesday | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/hagen-golf-tourney-goes-to-dudley-and-burke-with-record-bestball.html | Hagen Golf Tourney Goes to Dudley and Burke With Record Best-Ball Tally; DUDLEY AND BURKE TRIUMPH ON LINKS They Finish Best-Ball Team Golf With a Plus 19 Score on Midlothian Course DEFEAT METZ AND NELSON Win by 3 Up, Then Top Armour and Thomson, 6 Up--Guldahl and McSpaden Second | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mrs-eb-mlean-hostess-in-maine-entertains-with-a-dinner-at-her-home.html | MRS. E.B. M'LEAN HOSTESS IN MAINE; Entertains With a Dinner at Her Home in Bar Harbor for Mrs. M. Taylor Pyne PARTY FOR NAVY OFFICERS Club Scene of Buffet Supper in Their Honor at Which Colonists Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/advertising-news-and-notes-expand-mineral-water-budget.html | Advertising News and Notes; Expand Mineral Water Budget | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/le-gallienne-car-stolen-actress-finds-auto-gone-after-parking-it-is.html | LE GALLIENNE CAR STOLEN; Actress Finds Auto Gone After Parking It is Front of Hotel | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/cool-winds-break-27day-hot-spell-moderate-temperature-likely-to.html | COOL WINDS BREAK 27-DAY HOT SPELL; Moderate Temperature Likely to Stay Today and Tomorrow, Weather Bureau Says | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/for-philadelphia-reform-bureau-urges-citycounty-consolidation.html | FOR PHILADELPHIA REFORM; Bureau Urges City-County Consolidation Amendment | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/miss-mekeel-to-be-wed-marriage-to-david-marvin-will-take-place-oct.html | MISS MEKEEL TO BE WED; Marriage to David Marvin Will Take Place Oct. 6 in Montclair | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/two-large-parties-given-in-saratoga-george-h-bull-luncheon-host-at.html | TWO LARGE PARTIES GIVEN IN SARATOGA; George H. Bull Luncheon Host at Golf Club to Usher In Last Week of Racing R.T. STONES HAVE GUESTS They and Miss Edyth McCoon Entertain With Cocktails at Broadview Lodge | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/britain-is-beaten-ninth-time-in-row-presentation-of-the-wightman.html | BRITAIN IS BEATEN NINTH TIME IN ROW; PRESENTATION OF THE WIGHTMAN CUP AND THE U.S. DAVIS CUP TEAM | True | By Kingsley Childs | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/egypt-a-market-for-soft-drinks.html | Egypt a Market for Soft Drinks | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/marjorie-b-murray-will-be-wed-sept-23-st-pauls-church-yonkers-to-be.html | MARJORIE B. MURRAY WILL BE WED SEPT. 23; St. Paul's Church, Yonkers, to Be Scene of Bridal to J.T. Parton | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/cruiser-changes-course-australian-warship-perth-fails-to-go-to.html | CRUISER CHANGES COURSE; Australian Warship Perth Fails to Go to Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/banks-resources-higher-units-in-second-federal-home-loan-district.html | BANKS RESOURCES HIGHER; Units in Second Federal Home Loan District Report | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/miss-et-hannegan-sets-wedding-day-cheshire-conn-church-will-be.html | MISS E.T. HANNEGAN SETS WEDDING DAY; Cheshire, Conn., Church Will Be Scene of Her Bridal Sept. 16 to Judson Beardsley | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/2500-homes-plan-announced-by-fha-rules-for-financing-to-spur.html | $2,500 HOMES PLAN ANNOUNCED BY FHA; Rules for Financing to Spur Building by the Low Income Groups Sent to Banks START IS SET FOR SEPT. 1 Down Payment of Only 5 Per Cent Is Required--Rest $17 a Month for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/world-peril-seen-in-silly-optimism-bishop-abbott-warns-hope-lies.html | WORLD PERIL SEEN IN 'SILLY OPTIMISM'; Bishop Abbott Warns Hope Lies Only in Aggressive Facing of Issues FEARS LOST OPPORTUNITY Chance to Build a Fair and Workable System May Not Come Again, He Declares | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mrs-felix-cole-wife-of-us-consul-general-at-algiers-succumbs-there.html | MRS. FELIX COLE; Wife of U.S. Consul General at Algiers Succumbs There | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bethlehem-men-join-cio-swoc-reports-48-former-employe.html | BETHLEHEM MEN JOIN C.I.O.; S.W.O.C. Reports 48 Former Employe Representatives Recruited | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/french-demanding-a-full-showdown-british-marines-landing-in-france.html | FRENCH DEMANDING A FULL SHOWDOWN; BRITISH MARINES LANDING IN FRANCE FOR UNDISCLOSED DESTINATION | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/gives-data-on-convention-head-of-mortgage-bankers-tells-of-plans.html | GIVES DATA ON CONVENTION; Head of Mortgage Bankers Tells of Plans for Detroit, Oct. 4 | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/in-europe-in-the-final-test-one-man-stands-against-the-world.html | In Europe; In the Final Test One Man Stands Against the World | True | By Anne O'Hare McCormick | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/washington-alert-for-moves-abroad-hull-and-his-aides-remain-at.html | WASHINGTON ALERT FOR MOVES ABROAD; Hull and His Aides Remain at Desks Studying Reports From Europe's Capitals ALL EYES ON BRITISH NOTE Tone of Reply to Hitler and His Reaction Expected to Settle War-Peace Issue | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-refrigerating-cars-special-train-here-from-west-coast-to.html | NEW REFRIGERATING CARS; Special Train Here From West Coast to Demonstrate Them | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/churches-of-paris-reflect-the-danger-somber-crowds-of-the-services.html | CHURCHES OF PARIS REFLECT THE DANGER; Somber Crowds of the Services -- Aged Couple Have Gas Masks | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/bowers-midget-auto-first.html | Bower's Midget Auto First | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/mrs-mooney-kaye-has-son.html | Mrs. Mooney Kaye Has Son | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/letters-to-the-times-transportation-problems-federal-agency-urged.html | Letters to The Times; Transportation Problems Federal Agency Urged to Coordinate All Methods of Carriage | True | EDWARD A. ALEXANDER. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/croats-jubilant-over-new-accord-press-sees-beginning-of-new-era.html | CROATS JUBILANT OVER NEW ACCORD; Press Sees Beginning of New Era With an Increase in Democracy in Country | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/danes-report-fleets-lined-up-in-north-sea-british-and-reich-ships.html | DANES REPORT FLEETS LINED UP IN NORTH SEA; British and Reich Ships Said to Be in Battle Positions | True | Special Cable to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/union-backs-cacchione.html | Union Backs Cacchione | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/socialists-assail-pact-call-sovietreich-agreement-crassest-power.html | SOCIALISTS ASSAIL PACT; Call Soviet-Reich Agreement 'Crassest Power Politics' | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/actors-row-goes-to-secret-parley-officials-of-four-as-and-the.html | ACTORS ROW GOES TO SECRET PARLEY; Officials of Four A's and the Stagehands Meet on Coast to Seek Settlement | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/billows-and-wehrle-win.html | Billows and Wehrle Win | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/prayers-for-peace-said-in-churches-offered-at-all-masses-in.html | PRAYERS FOR PEACE SAID IN CHURCHES; Offered at All Masses in Archdiocese Upon Orders of Bishop Spellman MANNING IN LIKE ACTION St. Mark's-in-the-Bouwerie Hears Appeal for Amity by Archbishop McClelland | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/scout-retreat-closes-100-catholic-leaders-attend-twoday-exercises.html | SCOUT RETREAT CLOSES; 100 Catholic Leaders Attend Two-Day Exercises | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/voldemaras-back-in-lithuania.html | Voldemaras Back in Lithuania | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/doom-seen-in-reichsoviet-pact.html | Doom Seen in Reich-Soviet Pact | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-bedford-nine-on-top.html | New Bedford Nine on Top | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/victory-yacht-team-is-first-chapmans-gopher-leads-fleet-home-shows.html | Victory Yacht Team Is First; CHAPMAN'S GOPHER LEADS FLEET HOME Shows Way as Victory Class Craft Defeat S Rivals in New Rochelle Regatta PERRIN WINS WITH PRONTO Takes Honors for Atlantics -- Maxwell's Frantic First Among 19 Star Boats | True | By Joseph M. Sheehan Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/three-romero-brothers-gain.html | Three Romero Brothers Gain | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/reds-stretch-lead-to-5-games-by-downing-giants-dodgers-divide-yanks.html | Reds Stretch Lead to 5 Games by Downing Giants; Dodgers Divide; Yanks Win; DERRINGER TAKES NO. 17 FOR REDS, 7-2 Six-Run Attack on Hubbell in Fifth, Aided by Whitehead's Error, Crushes Giants GOODMAN, CRAFT CONNECT Ival Bats In Four Tallies-- Hafey Drives Homer to End Scoring for Terrymen | True | By James P. Dawson | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/dodgers-turn-back-pirates-32-but-drop-95-decision-in-second.html | Dodgers Turn Back Pirates, 3-2, But Drop 9-5 Decision in Second; Durocher Scores on Error to Win Opener, Tamulis Saving Fitzsimmons--Corsairs Gain Even Break With 8-Run Inning | True | By Roscoe McGowen | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/german-securities-higher-in-the-week-official-controls-however-must.html | GERMAN SECURITIES HIGHER IN THE WEEK; Official Controls, However, Must Be Taken Into Account | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/hot-springs-festivities-bp-elebashes-and-charles-b-alexanders-are.html | HOT SPRINGS FESTIVITIES; B.P. Elebashes and Charles B. Alexanders Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/coughlin-denounces-antichrist-treaty-he-declares-nazisoviet-pact.html | COUGHLIN DENOUNCES 'ANTI-CHRIST' TREATY; He Declares Nazi-Soviet Pact Puts Religion in Acute Peril | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/court-in-puerto-rico-weighs-sugar-wage-issue-of-25cent-minimum.html | COURT IN PUERTO RICO WEIGHS SUGAR WAGE; Issue of 25-Cent Minimum Unsettled as Increase Nears | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/aircraft-plants-in-us-geared-for-huge-output.html | Aircraft Plants in U.S. Geared for Huge Output | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/automotive-exports-up-july-shipments-4-higher-than-in-same-month.html | AUTOMOTIVE EXPORTS UP; July Shipments 4% Higher Than in Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/policy-of-isolation-is-urged-by-thomas-socialist-leader-fears.html | POLICY OF ISOLATION IS URGED BY THOMAS; Socialist Leader Fears Fascism Here if We Are Involved Abroad | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/new-edifice-is-started-ground-broken-for-first-unit-of-emanuel.html | NEW EDIFICE IS STARTED; Ground Broken for First Unit of Emanuel Reformed in Queens | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/william-r-hunter-retired-judge-81-illinois-jurist-chief-of-us.html | WILLIAM R. HUNTER, RETIRED JUDGE, 81; Illinois Jurist, Chief of U.S. Auxiliary Secret Service During War, Dies CIVIC LEADER IN KANKAKEE Practiced There 55 Years-- Former Vice President of State Bar Association. | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/german-banking-normal.html | German Banking Normal | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/london-weather-details-are-no-longer-published.html | London Weather Details Are No Longer Published | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/killed-in-jersey-crash-electrical-contractor-is-victim-three.html | KILLED IN JERSEY CRASH; Electrical Contractor Is Victim -- Three Persons Hurt | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/loyola-weeks-engaged-marymount-senior-is-fiancee-of-john-p-keating.html | LOYOLA WEEKS ENGAGED; Marymount Senior Is Fiancee of John P. Keating, Lawyer | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/poles-dig-trenches-and-watch-soccer-mayor-of-warsaw-helps-in-one-of.html | POLES DIG TRENCHES AND WATCH SOCCER; Mayor of Warsaw Helps in One of City's Public Gardens --Nation Remains Calm | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/france-bars-us-cruiser-flights.html | France Bars U.S. Cruiser Flights | True | Wireless to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/films-showing-crisis-brought-in-by-plane-news-record-makes-trip.html | FILMS SHOWING CRISIS BROUGHT IN BY PLANE; News Record Makes Trip From Southampton in 32 Hours | True | | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/dr-albert-yudelson-chicago-neurologist-professor-at-northwestern-31.html | DR. ALBERT YUDELSON, CHICAGO NEUROLOGIST; Professor at Northwestern 31 Years--Dies in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/two-liners-bring-1556-from-europe-many-relieved-to-be-home-after.html | TWO LINERS BRING 1,556 FROM EUROPE; Many Relieved to Be Home After Fear That Ships Might Turn Back VIOLINIST TO LIVE HERE Erika Morini an Exile From Austria--Gilda Gray Has African Dance Films | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/350-of-pax-romana-hear-paris-bishop-attending-pax-romana.html | 350 OF PAX ROMANA HEAR PARIS BISHOP; ATTENDING PAX ROMANA INTERNATIONAL CONGRESS HERE | True | Times Wide World | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/manero-ties-in-open-golf.html | Manero Ties in Open Golf | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/polish-made-easy-for-reich-troops-booklet-on-sale-has-phonetic.html | POLISH MADE EASY FOR REICH TROOPS; Booklet on Sale Has Phonetic Aid--'Good Day, Mr. Mayor' Is the Opening Phrase GLEIWITZ FEARS RAIDS Citizens Are Ordered to Take Protective Measures or Have Them Imposed by Police | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/asks-regulation-of-energy-sources-resources-committee-asserts-a.html | ASKS REGULATION OF ENERGY SOURCES; Resources Committee Asserts a Federal Policy Would Aid Defense and Economy COORDINATION HELD NEED Coal, Petroleum, Water Power Called Problems Too Large for State Solutions | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/leland-hume-retired-pioneer-telephone-executive-of-the-south.html | LELAND HUME; Retired Pioneer Telephone Executive of the South | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/chicago-sailors-keep-title.html | Chicago Sailors Keep Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/italian-king-moves-from-villa.html | Italian King Moves From Villa | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/us-keeps-wightman-trophy-and-names-davis-cup-team-australia-wins.html | U.S. Keeps Wightman Trophy and Names Davis Cup Team; Australia Wins; FOUR ARE SELECTED TO FACE AUSTRALIA Riggs, Parker, Hunt and Kramer to Defend Davis Cup in the Challenge Round YOUNGEST U.S. TEAM EVER Quartet Averages Only 20 Years--Pate Regrets His Inability to Pick Mako | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/slain-girls-father-is-held-as-witness-two-other-men-also-in-custody.html | SLAIN GIRL'S FATHER IS HELD AS WITNESS; Two Other Men Also in Custody in the Dworecki Case | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/taxes-here-called-heaviest-on-labor-group-sees-2304000000-total-in.html | TAXES HERE CALLED HEAVIEST ON LABOR; Group Sees $2,304,000,000 Total in 1937 as Equal to Payroll for 2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/survivors-to-ride-squalus-into-port-they-will-go-aboard-when.html | SURVIVORS TO RIDE SQUALUS INTO PORT; They Will Go Aboard When Submarine Is Raised, Probably Today | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/duty-to-create-goodness.html | Duty to Create Goodness | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/nugent-to-undergo-operation.html | Nugent to Undergo Operation | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/10-runs-in-8th-rout-tigers-133-as-yanks-widen-lead-to-13-games.html | 10 Runs in 8th Rout Tigers, 13-3, As Yanks Widen Lead to 13 Games; 47,996 See Ruffing Notch No. 20 While Mates Blast Rowe for Ninth in Row--Dickey, Rolfe, Crosetti Smash Homers | True | By John Drebinger Special To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/canadian-official-hurt-in-crash.html | Canadian Official Hurt in Crash | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/federal-farm-aid-criticized-by-bank-failure-to-adjust-position-of.html | FEDERAL FARM AID CRITICIZED BY BANK; Failure to Adjust Position of Cotton and Wheat Cited by Guaranty Survey SUPPLY HIGH, PRICES LOW With Quotations Linked to World Situation, International Regulation Is Sought | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/soviet-holds-pact-with-france-dead-ambassador-flying-to-paris-today.html | SOVIET HOLDS PACT WITH FRANCE DEAD; Ambassador, Flying to Paris Today, Said to Have Been Told So by Moscow ITALIAN DEAL IS REPORTED Hitler Asserted to Have Plan for Quick War on Poland Without Mussolini's Aid | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/drowning-in-babylon-spurs-beach-demand-appeal-for-project-is-made.html | DROWNING IN BABYLON SPURS BEACH DEMAND; Appeal for Project Is Made by Pastor of Catholic Church | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/youth-glad-to-work-long-increase-in-nya-hours-gives-more-experience.html | YOUTH GLAD TO WORK LONG; Increase in NYA Hours Gives More Experience, They Say | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/caroline-de-l-cowl-engaged-to-marry-will-become-bride-of-lc-lewis.html | CAROLINE DE L. COWL ENGAGED TO MARRY; Will Become Bride of L.C. Lewis Jr., Haverford Graduate | True | | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/blumin-and-platz-draw-game-lasting-124-moves-ends-state-chess.html | BLUMIN AND PLATZ DRAW; Game Lasting 124 Moves Ends State Chess Tourney | True | Special to THE NEW YORK TIMES. | C1B 426363 |
| 1939-08-28 | 1939-08-28 | https://www.nytimes.com/1939/08/28/archives/newark-divides-with-jersey-city-14267-see-borowy-triumph-7-to-4.html | NEWARK DIVIDES WITH JERSEY CITY; 14,267 See Borowy Triumph, 7 to 4, After Bears Drop First Game, 7 to 5 | True | | C1B 426363 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/set-old-thanksgiving-kansas-and-north-carolina-will-disregard.html | SET OLD THANKSGIVING; Kansas and North Carolina Will Disregard Roosevelt Suggestion | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/tenure-law-invalidated-jersey-high-court-rules-out-statute-for.html | TENURE LAW INVALIDATED; Jersey High Court Rules Out Statute for Exempt Firemen | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stake-to-duffields-setter.html | Stake to Duffield's Setter | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-unyielding-rule-out-negotiations-in-crisis-atmosphere.html | BRITISH UNYIELDING; Rule Out Negotiations in Crisis Atmosphere-- Demand Threats End 'ANOTHER MUNICH' BARRED Parliament Called for Today-- Talks for War Cabinet Begin, but New Optimism Is Noted Pledge to Poles Reaffirmed More Mobilization Expected BRITISH UNYIELDING IN REPLY TO HITLER | True | By Ferdinand Kuhn Jr. Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/nancy-morrill-to-wed-will-be-bride-of-reid-trott-on-sept-6-in.html | NANCY MORRILL TO WED; Will Be Bride of Reid Trott on Sept. 6 in Bermuda Church | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-textiles-gain-trade-index-shows-good-rise-in-most.html | BRITISH TEXTILES GAIN; Trade Index Shows Good Rise in Most Departments | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/new-postoffice-dedicated-here-canal-street-unit-replaces-varick.html | NEW POSTOFFICE DEDICATED HERE; Canal Street Unit Replaces Varick Street Quarters | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/naval-orders.html | Naval Orders | True | SPECIAL TO THE NEW YORK TIMES | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/gov-murphys-sons-hurt-both-seriously-injured-in-new-hampshire-auto.html | GOV. MURPHY'S SONS HURT; Both Seriously Injured in New Hampshire Auto Accident | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/no-bids-received-on-utility-issue-pennsylvania-telephone-to-sell-3.html | NO BIDS RECEIVED ON UTILITY ISSUE; Pennsylvania Telephone to Sell 3 s and Preferred Stock | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/squalus-lifted-but-settles-back-bow-shoots-up-at-list-then-sinks.html | Squalus Lifted, but Settles Back; Bow Shoots Up at List, Then Sinks; THE BOW OF THE SQUALUS BREAKS SURFACE OF WATER | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/penn-cornell-shift-date-annual-thanksgiving-day-game-scheduled-for.html | PENN, CORNELL SHIFT DATE; Annual Thanksgiving Day Game Scheduled for Nov. 25 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/gabby-equals-schalks-record-catching-1721st-game-for-club-as-phils.html | Gabby Equals Schalk's Record, Catching 1,721st Game for Club as Phils Bow, 5-3 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/americans-unable-to-get-out-of-italy-450-waiting-in-genoa-after-two.html | AMERICANS UNABLE TO GET OUT OF ITALY; 450 Waiting in Genoa After Two Liners Drop Sailings-- 170 Stranded in Trieste 3 SAILINGS FROM ENGLAND Ships to Leave Tomorrow and Thursday-- U.S. Citizens in Netherlands Urged to Go | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/rites-for-william-f-quigley.html | Rites for William F. Quigley | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/export-officials-to-meet.html | Export Officials to Meet | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/eagles-to-use-erasmus-field.html | Eagles to Use Erasmus Field | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/labor-amity-urged-as-spur-to-building-contractors-aide-appeals-for.html | LABOR AMITY URGED AS SPUR TO BUILDING; Contractors' Aide Appeals for Cooperation of Unions | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bank-robber-caught-federal-men-arrest-cretzer-and-wife-in-chicago.html | BANK ROBBER CAUGHT; Federal Men Arrest Cretzer and Wife in Chicago | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pound-here-dips-to-421-lowest-in-6-years-chief-foreign-exchange.html | Pound Here Dips to $4.21, Lowest in 6 Years, Chief Foreign Exchange Trading Is 'Spot' | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/opening-advance-not-held-by-wheat-general-buying-in-evidence-here.html | OPENING ADVANCE NOT HELD BY WHEAT; General Buying in Evidence Here and in Canada at Start, With Finish 7/8 to 1 c Up LIVERPOOL IS STRONG Corn Is Erratic in Sympathy With Major Cereal, but Closes With Gains of 1 to 1 c | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/ernest-donat-dies-father-of-the-actor-retired-polish-civil-engineer.html | ERNEST DONAT DIES; FATHER OF THE ACTOR; Retired Polish Civil Engineer, 75, Aided Allies During War | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/oldage-pensioners-guests-on-boat-ride-200-over-65-entertained-by.html | OLD-AGE PENSIONERS GUESTS ON BOAT RIDE; 200 Over 65 Entertained by City on River Excursion | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/hanes-says-signs-promise-new-gain-there-are-indications-that.html | HANES SAYS SIGNS PROMISE NEW GAIN; There Are 'Indications That Further Recovery Is Under Way,' He Declares POINTS TO TAX CHANGES They Are Factor in Upturn, He Asserts, but Need Is Cooperation by All | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pilot-of-delphine-ix-killed-as-boat-sinks-schaeffer-is-hurled-from.html | PILOT OF DELPHINE IX KILLED AS BOAT SINKS; Schaeffer Is Hurled From 'Hard Luck' Gold Cup Craft | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/marine-insurance-rates-soar-in-england-and-here.html | Marine Insurance Rates Soar in England and Here | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sees-secret-in-accord-dr-harper-says-stalinhitler-pact-may-prove-an.html | SEES SECRET IN ACCORD; Dr. Harper Says Stalin-Hitler Pact May Prove an Alliance | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/troth-announced-of-eugenia-clark-debutante-of-the-season-of-193637.html | TROTH ANNOUNCED OF EUGENIA CLARK; Debutante of the Season of 1936-37 to Become Bride of David Boies WAS STUDENT IN EUROPE Her Fiance Prepared at Taft and Was Graduated From Yale University | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/us-delays-bremen-german-liner-whose-departure-was-delayed-here.html | U.S. DELAYS BREMEN; GERMAN LINER WHOSE DEPARTURE WAS DELAYED HERE | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/crowley-points-for-tulane-as-fordham-begins-work-for-51st-football.html | Crowley Points for Tulane as Fordham Begins Work for 51st Football Season; FORDHAM FOOTBALL PLAYERS DASH ON THE FIELD FOR THEIR FIRST WORKOUT | True | By Louis Effrat | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/utility-financing-opposed-by-healy-but-majority-of-sec-members.html | UTILITY FINANCING OPPOSED BY HEALY; But Majority of SEC Members Approve Registry of Public Service of Colorado Loan STOCK TO PARENT COMPANY $27,000,000 in Dividends Paid to Cities Service Power and Light in Fourteen Years | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/finds-vandenberg-leads-dewey.html | Finds Vandenberg Leads Dewey | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/connell-faces-court-test.html | Connell Faces Court Test | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/us-tankers-drop-german-employes-standard-oil-subsidiary-is-hiring-a.html | U.S. TANKERS DROP GERMAN EMPLOYES; Standard Oil Subsidiary is Hiring American-Born Men for Crews JOB OFFICE IS JAMMED Panama Transport Company Taking Step as a 'Routine,' Official Declares | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/ford-says-its-all-bluff-they-dont-dare-have-a-war-and-they-know-it.html | FORD SAYS IT'S ALL BLUFF; 'They Don't Dare Have a War and They Know It,' He Asserts | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/suites-modernized-on-the-east-side.html | SUITES MODERNIZED ON THE EAST SIDE | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/fire-department.html | Fire Department | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/race-meeting-canceled-north-randall-abandons-grand-circuit-event.html | RACE MEETING CANCELED; North Randall Abandons Grand Circuit Event Sept. 16-26 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/apostoli-beats-lee-in-pittsburgh-bout-wins-10round-nontitle-match.html | APOSTOLI BEATS LEE IN PITTSBURGH BOUT; Wins 10-Round Non-Title Match on Points Before 17,000 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mack-will-rejoin-club-within-week-athletics-manager-up-and-about.html | MACK WILL REJOIN CLUB WITHIN WEEK; ATHLETICS MANAGER UP AND ABOUT AGAIN | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/puppet-of-japanese-holds-party-meeting-wang-gets-a-new-kuomintang.html | PUPPET OF JAPANESE HOLDS PARTY MEETING; Wang Gets a 'New' Kuomintang Ready for Nanking Regime | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/549597-is-earned-by-blooming-dales-profit-equals-126-a-share-for.html | $549,597 IS EARNED BY BLOOMING DALES; Profit Equals $1.26 a Share for Past Year as Against $1.08 in Previous Period SALES REACH $24,960,521 Six Months' Loss This Year Is Less Than Third of Deficit in 1938 Half-Year | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/barnes-19-leads-amateurs.html | Barnes, 19, Leads Amateurs | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/danzigers-expect-big-event-at-once-antiaircraft-guns-moved-into.html | DANZIGERS EXPECT 'BIG EVENT' AT ONCE; Anti-Aircraft Guns Moved Into Place Near Polish Border-- All Shops Are Closed ZOPPOT BEING EVACUATED Free City Has Food Shortage --All Foreigners Have Left --Polish Official Stays | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/us-flags-painted-on-yankee-clipper-all-pan-american-craft-flying-to.html | U.S. FLAGS PAINTED ON YANKEE CLIPPER; All Pan American Craft Flying to Europe Will Be Similarly ProtectedTRAVEL RUSH REPORTEDFlying Boats Carry CapacityPassenger Loads and HaveWaiting Lists | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/poland-spring-arrivals-senator-and-mrs-borah-will-stay-till.html | POLAND SPRING ARRIVALS; Senator and Mrs. Borah Will Stay Till Mid-September | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/named-sales-consultant-for-libbeyowensford.html | Named Sales Consultant For Libbey-Owens-Ford | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/financial-markets-world-markets-relatively-calm-in-face-of-crisis.html | FINANCIAL MARKETS; World Markets Relatively Calm in Face of Crisis-- Stocks Recover After Dip; Foreign Bonds Break | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/500-leaders-meet-dewey-upstate-he-is-luncheon-guest-on-plattsburg.html | 500 LEADERS MEET DEWEY UP-STATE; He Is Luncheon Guest on Plattsburg Pause in Area He Had Never Visited Before VERMONT CHIEFS ATTEND Representative Pierce Is Host -- Snell and Taber Are Among Those at the Head Table | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/23unit-apartment-bought-in-brooklyn-trust-company-sells-parcel-at.html | 23-UNIT APARTMENT BOUGHT IN BROOKLYN; Trust Company Sells Parcel at 2,013 Eighty-third Street | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sarah-wallis-is-married.html | Sarah Wallis Is Married | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-ban-is-set-in-mediterranean-admiralty-orders-shipping-to.html | BRITISH BAN IS SET IN MEDITERRANEAN; Admiralty Orders Shipping to Shun 'Lifeline' Route and It Calls Vessels From Baltic CAPE TOWN WILL BE BUSY Prepares for Maritime Rush-- London Also Bans Use of Radio in Home Waters Stay in Sea of Marmora Cape Town Prepares for Rush Australian Supplies Ample | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/copper-plants-resume-work.html | Copper Plants Resume Work | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dodges-widow-enters-college.html | Dodge's Widow Enters College | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/zengaras-beats-murray-east-sider-triumphs-on-points-at-coney-island.html | ZENGARAS BEATS MURRAY; East Sider Triumphs on Points at Coney Island Velodrome | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/austria-confident-now-people-expect-fresh-victory-in-hitlers-new.html | AUSTRIA CONFIDENT NOW; People Expect Fresh Victory in Hitler's New Demands | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/american-rolling-mill-dividend.html | American Rolling Mill Dividend | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/texas-hears-ten-in-its-oil-inquiry-fifty-executives-get-call-to.html | TEXAS HEARS TEN IN ITS OIL INQUIRY; Fifty Executives Get Call to Give Views on Crude Storage and ProductionGASOLINE IS INCLUDEDOne Refining Company CancelsRecent Cut and a SecondPrepares to Do So | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/arthur-j-kane-employe-of-the-consolidated-edison-for-43-years.html | ARTHUR J. KANE; Employe of the Consolidated Edison for 43 Years | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/argentine-peso-linked-to-dollar.html | Argentine Peso Linked to Dollar | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/university-plans-for-war.html | University Plans for War | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/midiris-subpar-70-wins.html | Midiri's Sub-Par 70 Wins | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/automobile-output-rise-advances-index-chrysler-and-general-motors.html | Automobile Output Rise Advances Index; Chrysler and General Motors Lift Totals | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/crowds-continue-upswing-at-fair-warming-up-for-a-contest-at-worlds.html | CROWDS CONTINUE UPSWING AT FAIR; WARMING UP FOR A CONTEST AT WORLD'S FAIR | True | By Sidney Shalett | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/german-beheaded-as-spy.html | German Beheaded as Spy | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/claude-h-birdsall-maker-of-machines-head-of-a-firm-manufacturing.html | CLAUDE H. BIRDSALL, MAKER OF MACHINES; Head of a Firm Manufacturing Money-Counting Devices | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/boston-scores-6-in-first-and-moran-triumphs-in-initial-major-league.html | Boston Scores 6 in First and Moran Triumphs in Initial Major League Start | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/push-puerto-rico-air-base-island-officials-move-to-speed-transfer.html | PUSH PUERTO RICO AIR BASE; Island Officials Move to Speed Transfer of 300-Acre Site | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/july-steel-orders-rose-structural-bookings-were-far-ahead-of-last.html | JULY STEEL ORDERS ROSE; Structural Bookings Were Far Ahead of Last Year | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/elizabeth-crocker-gets-decree.html | Elizabeth Crocker Gets Decree | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/favored-barnet-runs-third-as-straight-lead-wins-helmet-purse-at.html | Favored Barnet Runs Third as Straight Lead Wins Helmet Purse at Saratoga; STRAIGHT LEAD, 2-1, FIRST BY 4 LENGTHS Mrs. Corning's Colt, Close to Track Record, Real Threat in Hopeful Saturday WOOF WOOF HOME SECOND Barnet, 11-20, Well Beaten-- Redlin Easily Takes Third in Row at Saratoga Barnet Nervous at Post Chaloner Finishes Fourth Change in Program Likely | True | By Bryan Field Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/ships-seek-shelter-in-brazil.html | Ships Seek Shelter in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/primary-petitions-ruled-out-as-fraud-board-bars-rc-murphys-move-for.html | PRIMARY PETITIONS RULED OUT AS FRAUD; Board Bars R.C. Murphy's Move for Post of Torrens | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/annalist-index-higher-commodities-gain-point-in-week-to-close-at.html | ANNALIST INDEX HIGHER; Commodities Gain Point in Week to Close at 76.1 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/oklahoma-semipros-victors.html | Oklahoma Semi-Pros Victors | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/two-matches-won-by-miss-bernhard-all-seeded-stars-except-miss-hover.html | TWO MATCHES WON BY MISS BERNHARD; All Seeded Stars Except Miss Hover Advance in Girls' National Tennis | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/danes-issue-export-decrees.html | Danes Issue Export Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/boothtaylor.html | Booth--Taylor | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/clipper-to-take-passport-to-passenger-on-liner.html | Clipper to Take Passport To Passenger on Liner | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/original-daladier-note-to-hitler.html | Original Daladier Note to Hitler | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/retail-bakers-pick-st-louis.html | Retail Bakers Pick St. Louis | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/leeds-tops-halifax-98.html | Leeds Tops Halifax, 9-8 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-merritt-betrothed-wellesley-alumna-will-be-bride-of-dr-george.html | MISS MERRITT BETROTHED; Wellesley Alumna Will Be Bride of Dr. George S. Laird Jr. | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pickets-in-gas-masks-fail-to-close-factory.html | Pickets in Gas Masks Fail to Close Factory | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/passengers-tense-on-bremen-voyage-anxiety-led-to-a-variety-of.html | Passengers Tense on Bremen Voyage; Anxiety Led to a Variety of Rumors | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/senate-group-to-get-wagner-act-reports-miss-perkins-and-hopkins.html | SENATE GROUP TO GET WAGNER ACT REPORTS; Miss Perkins and Hopkins Will File Recommendations | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/vienna-socialists-arrested.html | Vienna Socialists Arrested | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/wc-fields-fights-58206-tax.html | W.C. Fields Fights $58,206 Tax | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/us-chances-seen-in-latin-air-needs-credit-fund-and-propaganda.html | U.S. CHANCES SEEN IN LATIN AIR NEEDS; Credit Fund and Propaganda Missions Urged for Central and South America SUPERIORITY IS ADMITTED But Cash Price and Reich, Italy Trade Systems Held Bar to Fuller Market Exploitation Cash Basis Held Big Factor U.S. Superiority Admitted More Air Missions Urged | True | By Alice Rogers Hager North American Newspaper Alliance, Inc. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/slovaks-are-warned-of-reich-occupation-premier-advises-cooperation.html | SLOVAKS ARE WARNED OF REICH OCCUPATION; Premier Advises Cooperation as German Troops Enter | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/french-frontiers-with-reich-closed-rigid-censorship-decreed-hitlers.html | FRENCH FRONTIERS WITH REICH CLOSED; Rigid Censorship Decreed-- Hitler's Decision on War or Peace Calmly Awaited French Firmness Unshaken FRENCH FRONTIERS WITH REICH CLOSED Outcome Seen Up to Hitler Count on Sympathy of U.S. Censorship Is Established Long Argument Foreseen | True | By P.j. Philip Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/306000000-in-auto-tags-states-license-revenues-for-1937-are-at-283.html | $306,000,000 IN AUTO TAGS; States' License Revenues for 1937 Are at $2.83 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/london-has-bomb-scare-black-bails-with-peace-slogans-tossed-in.html | LONDON HAS BOMB SCARE; Black Bails With Peace Slogans Tossed in Downing St. Crowd | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/screen-news-here-and-in-hollywood-fairbanks-jr-to-appear-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fairbanks Jr. to Appear With Ginger Rogers for RKO in 'Primrose Path' 'CHARLIE CHAN TO RETURN Will Be at the Palace Thursday -- 'Angels Wash Their Faces' Scheduled for Globe | True | By Douglas W. Churchill Special To the New York Times. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/producers-sales-up-128-over-1938-all-major-industry-groups-recorded.html | PRODUCERS' SALES UP 12.8% OVER 1938; All Major Industry Groups Recorded Gain in July but Petroleum JOBBERS' TOTAL UP 5.8% Of 34 Lines, 27 Show Rises, With Metals 33.2% Ahead --Stock Value Off 0.6% | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/envoy-sees-hitler-british-envoy-leaves-conference-with-hitler.html | ENVOY SEES HITLER; BRITISH ENVOY LEAVES CONFERENCE WITH HITLER | True | By Otto D. Tolischus Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/railroad-income-nearly-doubled-net-operating-revenues-for-7-months.html | RAILROAD INCOME NEARLY DOUBLED; Net Operating Revenues for 7 Months $214,762,841, Against $109,616,765 Year Before GROSS SHOWS 10.4% RISE 27 Class 1 Lines, 9 in the East, Failed to Earn Expenses and Taxes in Period OTHER RAILWAY EARNINGS | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/clergyman-found-dead-police-at-watkins-glen-say-he-was-scalded-in.html | CLERGYMAN FOUND DEAD; Police at Watkins Glen Say He Was Scalded in Garage | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/head-bank-of-china-here-pinfang-hsia-and-rb-raymond-made-joint.html | HEAD BANK OF CHINA HERE; Pinfang Hsia and R.B. Raymond Made Joint Managers | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-flier-killed-air-commodore-thomson-struck-on-head-by.html | BRITISH FLIER KILLED; Air Commodore Thomson Struck on Head by Propeller | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/coal-company-wins-in-18yearold-tax-case.html | Coal Company Wins In 18-Year-Old Tax Case | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/news-and-notes-of-the-advertising-field-ruppert-offers-a-new-beer.html | News and Notes of the Advertising Field; Ruppert Offers a New Beer 200 Papers for Fisk Tires Retail Ad Linage Up 4.1% New Advertisers Account Personnel Notes | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/railroad-seeks-800000-loan.html | Railroad Seeks $800,000 Loan | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stolz-is-ring-victor.html | Stolz Is Ring Victor | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/poles-here-offer-lives-and-money-many-give-to-funds-while-others.html | POLES HERE OFFER LIVES AND MONEY; Many Give to Funds, While Others Seek to Enlist in Army of Homeland CONSULATES ARE BUSY Crowd at Reich's for Passport Data--Germans and Italians of City Hope for Peace | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/roosevelt-urges-catholic-prayers-faith-in-preserving-peace-is-asked.html | ROOSEVELT URGES CATHOLIC PRAYERS; Faith in Preserving Peace Is Asked in Letter to Congress of Students | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/japanese-to-cut-cargoes-no-commitments-in-galveston-for-shipment.html | JAPANESE TO CUT CARGOES; No Commitments in Galveston for Shipment After Sept. 30 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/while-crowd-waits-in-front-of-10-downing.html | WHILE CROWD WAITS IN FRONT OF 10 DOWNING | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/walgreen-drops-paint-sales.html | Walgreen Drops Paint Sales | True | Special to The New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/educator-pictures-democracy-waning-toronto-university-head-says.html | EDUCATOR PICTURES DEMOCRACY WANING; Toronto University Head Says Canada Will Defend Empire | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/netherlands-mobilizes-to-check-any-attack-belgians-follow-suit.html | Netherlands Mobilizes to Check Any Attack; Belgians Follow Suit; Swiss Call More Men; DUTCH MOBILIZE TO CHECK SURPRISE | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/travelers-in-dark-aboard-normandie-without-information-4-days-as.html | TRAVELERS IN DARK ABOARD NORMANDIE; Without Information 4 Days as Liner Sped Here on Zigzagging Course | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/business-failures-drop-221-in-latest-week-against-228-week-before.html | BUSINESS FAILURES DROP; 221 in Latest Week, Against 228 Week Before, 247 Year Ago | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/actors-stagehands-confer-on-row-today-conference-shifts-here-from.html | ACTORS, STAGEHANDS CONFER ON ROW TODAY; Conference Shifts Here From Coast as Haste Is Urged | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/talesmen-for-ditchik-drawn.html | Talesmen for Ditchik Drawn | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/train-conductor-to-retire.html | Train Conductor to Retire | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/investment-trust-to-change-charter-utilities-equities-corporation.html | INVESTMENT TRUST TO CHANGE CHARTER; Utilities Equities Corporation Stockholders Will Vote on Changes in Capital Setup MEETING SET FOR SEPT. 28 Board to Be Enlarged Because American General Corp. Has Working Control Change in Voting Control Henderson and Moore Resigned | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/vfw-head-decries-isolation.html | V.F.W. Head Decries Isolation | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/edmund-platt.html | EDMUND PLATT | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/boston-pal-takes-portsmouth-purse-bedwell-racer-easily-defeats-be.html | BOSTON PAL TAKES PORTSMOUTH PURSE; Bedwell Racer Easily Defeats Be Jabbers in Feature at Narragansett Park | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/fashions-viewed-as-plea-for-peace-theatre-and-motion-picture-folk.html | FASHIONS VIEWED AS PLEA FOR PEACE; THEATRE AND MOTION PICTURE FOLK WITH AMERICAN STYLISTS RETURN ON THE NORMANDIE | True | Times Wide World | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/swimmers-and-coach-of-hawaiian-team-that-won-title.html | SWIMMERS AND COACH OF HAWAIIAN TEAM THAT WON TITLE | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/heath-punches-irate-fan-outfielder-will-face-discipline-for-second.html | HEATH PUNCHES IRATE FAN; Outfielder Will Face Discipline for Second Time in Two Days | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/furniture-sales-fell-installment-volume-down-151-cash-trade-153-in.html | FURNITURE SALES FELL; Installment Volume Down 15.1% Cash Trade 15.3% in 1938 | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/buick-using-teaser-copy.html | Buick Using Teaser Copy | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dies-agent-bares-pelleys-finances-100000-shifted-to-personal-or.html | DIES AGENT BARES PELLEY'S FINANCES; $100,000 Shifted to Personal or Other Accounts of Silver Shirts Leader, He Says 'RACKET,' CHAIRMAN HOLDS Income-Tax Action Is Urged Against Publisher of AntiJewish Propaganda Tells of Tons of Pamphlets $4,600 in Gifts From G.B. Fisher Pelley Is in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/prices-of-bonds-continue-to-fall-foreign-list-is-sessions-selling.html | PRICES OF BONDS CONTINUE TO FALL; Foreign List Is Session's Selling Target, With BritishBloc Especially WeakTREASURY LOANS SPOTTYRails Decline Sharply AmongDomestic Obligations-- Utilities Lead Drop on Curb | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/chilean-deputies-in-duel-one-is-seriously-wounded-in-gunfight-in.html | CHILEAN DEPUTIES IN DUEL; One Is Seriously Wounded in Gunfight in Chamber Hall | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miller-wins-midget-auto-title.html | Miller Wins Midget Auto Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/students-claim-victory-two-added-to-puerto-rico-law-faculty-after.html | STUDENTS CLAIM VICTORY; Two Added to Puerto Rico Law Faculty After Criticism | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/arms-ban-assailed-as-breeder-of-war-louis-johnson-and-ambassador.html | ARMS BAN ASSAILED AS BREEDER OF WAR; Louis Johnson and Ambassador Wilson Tell Veterans It Favors Reich, Spurs Hitler Act's Distinctions Held Illogical ARMS BAN ASSAILED AS BREEDER OF WAR Neutrality Steps Suggested "Discrimination Act" Denounced | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/charles-ezra-andrews-father-of-explorer-who-now-is-american-museums.html | CHARLES EZRA ANDREWS; Father of Explorer Who Now Is American Museum's Director | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/parks-start-lawn-repair-1000-acres-ruined-by-drought-to-be-seeded.html | PARKS START LAWN REPAIR; 1,000 Acres, Ruined by Drought, to Be Seeded Anew | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sophia-moore-wed-in-a-maine-church-becomes-bride-of-dr-ellwood.html | SOPHIA MOORE WED IN A MAINE CHURCH; Becomes Bride of Dr. Ellwood Godfrey-- Has 8 Attendants | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stamp-to-recall-first-press.html | Stamp to Recall First Press | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/new-8500ton-ship-slides-down-ways-mormacgull-passenger-and-freight.html | NEW 8,500-TON SHIP SLIDES DOWN WAYS; Mormacgull, Passenger and Freight Vessel, Launched at Chester Shipyard NAMED BY BARBARA MOORE Is Fifth of Six Ships Being Constructed for Scantic Line by Maritime Board | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/treasury-bill-rate-up-weekly-issue-goes-at-0076-against-previous.html | TREASURY BILL RATE UP; Weekly Issue Goes at 0.076%, Against Previous 0.042% | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/yugoslavs-jubilant-over-reconciliation-serbcroat-accord-viewed-as-a.html | YUGOSLAVS JUBILANT OVER RECONCILIATION; Serb-Croat Accord Viewed as a Great Aid to Balkan Unity | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/danes-gird-for-defense-special-precautions-taken-fleet-report-not.html | DANES GIRD FOR DEFENSE; Special Precautions Taken-- Fleet Report Not Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/legion-man-hints-of-deal-on-bridges-knowles-is-vague-on-details-in.html | LEGION MAN HINTS OF 'DEAL' ON BRIDGES; Knowles Is Vague on Details in Testimony at West Coast Deportation Hearing LABOR LEADER ON STAND He Offers Final Rebuttal of Charge of Government Witnesses That He Is a 'Red' Defense May Close Today Denies Appeal to Engstrom | True | By W.a. MacDonald Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/banks-lend-14000000-to-safeway-stores-inc.html | Banks Lend $14,000,000 To Safeway Stores, Inc. | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/buchanan-takes-golf-trophy.html | Buchanan Takes Golf Trophy | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/veterans-warned-on-threat-of-war-convening-jewish-group-told.html | VETERANS WARNED ON THREAT OF WAR; Convening Jewish Group Told Centuries' Gain Would Go | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sports-today.html | Sports Today | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/the-dsm-for-an-american-admiral.html | THE D.S.M. FOR AN AMERICAN ADMIRAL | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/robbers-absolve-convict-two-testify-man-in-sing-sing-had-no-part-in.html | ROBBERS ABSOLVE CONVICT; Two Testify Man in Sing Sing Had No Part in Hold-Up | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/coffee-men-fear-wartime-scarcity-current-supplies-would-last-less.html | COFFEE MEN FEAR WARTIME SCARCITY; Current Supplies Would Last Less Than Six Weeks, Convention Hears SHIPPING PLAN IS READY To Be Invoked if Hostilities Break-- Bridges Asks Nation 'to Mind Its Business' | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dr-shotwell-holds-hitler-defies-codes-unwritten-constitution.html | DR. SHOTWELL HOLDS HITLER DEFIES CODES; 'Unwritten Constitution' Ignored, Professor Charges | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/perroni-outpoints-wacker.html | Perroni Outpoints Wacker | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/why.html | WHY? | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/yellows-book-rumson-four.html | Yellows Book Rumson Four | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/driver-insurance-urged-pink-proposes-new-system-of-auto-liability.html | DRIVER INSURANCE URGED; Pink Proposes New System of Auto Liability Risk | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pastor-admits-plot-to-slay-daughter-confess-in-slaying.html | PASTOR ADMITS PLOT TO SLAY DAUGHTER; CONFESS IN SLAYING | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/oleary-appointed-to-state-position-appointed-by-lehman.html | O'LEARY APPOINTED TO STATE POSITION; APPOINTED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/james-f-butler-62-a-shipping-official-operating-manager-for-furness.html | JAMES F. BUTLER, 62, A SHIPPING OFFICIAL; Operating Manager for Furness, Withy & Co. | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/traffic-fatalities-decline-for-week-but-a-rise-in-accidents-over.html | TRAFFIC FATALITIES DECLINE FOR WEEK; But a Rise in Accidents Over 1938 Period Is Shown | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/trade-pact-details-given.html | Trade Pact Details Given | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stepson-of-tibbett-is-dead.html | Step-son of Tibbett Is Dead | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-parker-bows-to-miss-pedersen-no-4-player-gains-decision-by-62.html | MISS PARKER BOWS TO MISS PEDERSEN; No. 4 Player Gains Decision by 6-2, 6-2 in First Round of Manchester Tennis | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/john-dimling-founder-of-pittsburgh-candy-shop-chain-dies-at-87.html | JOHN DIMLING; Founder of Pittsburgh Candy Shop Chain Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/nurses-dig-trenches-on-hospital-grounds.html | NURSES DIG TRENCHES ON HOSPITAL GROUNDS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/cotton-declines-as-sterling-dips-both-local-and-foreign-markets.html | COTTON DECLINES AS STERLING DIPS; Both Local and Foreign Markets React--Bombay Straddle Accounts Are SoldLOSSES 20 TO 24 POINTSAll Months Except the OctoberGo Below Last Season's8.3c Loan Figure | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/scarsdale-home-sold-nineroom-dwelling-at-23-fairview-ave-in-new.html | SCARSDALE HOME SOLD; Nine-Room Dwelling at 23 Fairview Ave. in New Hands | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/golf-field-at-milburn-led-by-mrs-goldman-and-pettigrew-victors-in.html | Golf Field at Milburn Led by Mrs. Goldman and Pettigrew; VICTORS IN LONG ISLAND P.G.A. TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bond-notes.html | BOND NOTES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/6-jailed-as-bootleggers-seventh-defendant-acquitted-in-federal.html | 6 JAILED AS BOOTLEGGERS; Seventh Defendant Acquitted in Federal Court | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/chicago-candy-show-to-begin.html | Chicago Candy Show to Begin | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/thetis-dragged-toward-shore.html | Thetis Dragged Toward Shore | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/4car-crash-ties-up-queensboro-span-blowout-swerves-car-into-others4.html | 4-CAR CRASH TIES UP QUEENSBORO SPAN; Blowout Swerves Car Into Others--4 Hurt, Traffic Delayed Nearly 4 Hours | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/oddlot-purchases-lead-sec-reports-transactions-on-stock-exchange.html | ODD-LOT PURCHASES LEAD; SEC Reports Transactions on Stock Exchange Saturday | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dr-hs-pritchett-educator-is-dead-former-president-of-mit-and-of.html | DR. H.S. PRITCHETT, EDUCATOR, IS DEAD; Former President of M.I.T. and of Carnegie Foundation for Advancement of Teaching HELD ASTRONOMICAL POST Ex-Head of Observatory Once Superintendent of Coast and Geodetic Survey | True | Kaiden Kazanjian, 1939 | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/soviet-fails-to-act-on-pact-with-reich-waits-to-see-what-the-lineup.html | SOVIET FAILS TO ACT ON PACT WITH REICH; Waits to See What the Line-Up in Europe Will Be Before Ratifying Agreement | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stock-market-indices-weekly-international-level-on-aug-26-was-576.html | STOCK MARKET INDICES; Weekly International Level on Aug. 26 Was 57.6, Against 59.0 | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/argentina-sells-wheat-large-part-of-surplus-booked-for-japan-and.html | ARGENTINA SELLS WHEAT; Large Part of Surplus Booked for Japan and England | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/exchange-ready-for-emergency-wall-street-sees-the-present-machinery.html | EXCHANGE READY FOR EMERGENCY; Wall Street Sees the Present Machinery Adequate in Case of Hostilities WARTIME PLAN PREPARED Prices Would Not Be Allowed to Fluctuate More Than 5 to 10% in One Day | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/prague-remains-calm-further-warnings-are-issued-by-czechs-and.html | PRAGUE REMAINS CALM; Further Warnings Are Issued by Czechs and Protector | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/marionearle.html | Marion--Earle | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/tests-school-bus-law-state-orders-suffolk-to-give-free-parochial.html | TESTS SCHOOL BUS LAW; State Orders Suffolk to Give Free Parochial Service | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dr-eugene-s-coler-takes-large-suite-locations-along-park-and-fifth.html | DR. EUGENE S. COLER TAKES LARGE SUITE; Locations Along Park and Fifth Ave. Selected by Home Seekers Here MRS. L.W. READ A LESSEE Tower Apartment in the San Remo's 24th Floor Rented by Herman Robbins | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/lepke-still-lacks-lawyer-for-hearing-trial-date-to-be-set-today.html | LEPKE STILL LACKS LAWYER FOR HEARING; Trial Date to Be Set Today-- Jurors Hear Marden | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/armys-new-antitank-gun-amazes-gar-one-says-it-could-have-won.html | Army's New Anti-Tank Gun Amazes G.A.R.; One Says It Could Have Won Gettysburg | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/international-tennis.html | INTERNATIONAL TENNIS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/lohrman-and-ott-win-for-giants-31-giants-shortstop-retired-on-a.html | LOHRMAN AND OTT WIN FOR GIANTS, 3-1; GIANTS' SHORTSTOP RETIRED ON A DOUBLE PLAY AT SECOND | True | By James P. Dawson | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/leo-is-conway-had-held-the-franchise-for-a-professional-football.html | LEO I.S. CONWAY; Had Held the Franchise for a Professional Football Team | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/single-shot-by-johnson-decides-in-trophy-match-at-camp-perry-long.html | Single Shot by Johnson Decides In Trophy Match at Camp Perry; Long Island Entrant Posts a Five to End the Crowell Prize Shoot-Off as Wagner Gets A Four--New Mark in Cup Test | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/condition-of-reserve-member-banks-in-101-cities-aug-23.html | Condition of Reserve Member Banks in 101 Cities Aug. 23 | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/fire-force-plans-big-capital-outlay-requests-of-17487540-for-5.html | FIRE FORCE PLANS BIG CAPITAL OUTLAY; Requests of $17,487,540 for 5 Years Include $4,500,000 for a Main Building POLICE ALSO LIST NEEDS Many New Structures Asked --Correction Department Plea on Jails Is Presented New Fire Buildings Asked Correction Requests | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/tigers-bow-182-as-dimaggio-stars-yankee-slugger-paces-18hit-attack.html | TIGERS BOW, 18-2, AS DIMAGGIO STARS; Yankee Slugger Paces 18-Hit Attack With 2 Homers and Bats Across 8 Runs 10 IN ROW FOR CHAMPIONS Keller's 4-Bagger Touches Off Fireworks in First--Russo Permits Only 4 Blows Bridges Routed Quickly Tricky Single by Gordon | True | By Joan Drebinger Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/steel-operations-to-gain-08-point-this-week.html | Steel Operations to Gain 0.8 Point This Week | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-securities-to-be-aided-in-us-treasury-informed-of-move-in.html | BRITISH SECURITIES TO BE AIDED IN U.S.; Treasury, Informed of Move in Advance, Will Cooperate to Assist Orderly Selling MORGENTHAU GETSCUTTER Coast Guard Will Speed Return of Secretary-- Congress to Face Fiscal Adjustments | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/jailed-as-bogus-doctor-veteran-criminal-sentenced-for-latest-of.html | JAILED AS BOGUS DOCTOR; Veteran Criminal Sentenced for Latest of Many Hoaxes | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-cathleen-fox-to-become-bride-she-will-be-wed-to-william-w.html | MISS CATHLEEN FOX TO BECOME BRIDE; She Will Be Wed to William W. Wister, Psychotherapist, in a Ceremony Here Saturday JUNIOR LEAGUE MEMBER Fiance Attended Hill School and Was in Canadian Air Force During War | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/nyu-to-teach-safety-industrial-accident-prevention-is-symposium.html | N.Y.U. TO TEACH SAFETY; Industrial Accident Prevention Is Symposium Topic | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/watson-says-war-may-be-averted-business-leader-back.html | WATSON SAYS WAR MAY BE AVERTED; BUSINESS LEADER BACK | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/woolley-is-cast-in-woollcott-role-former-drama-teacher-will-take.html | WOOLLEY IS CAST IN WOOLLCOTT ROLE; Former Drama Teacher Will Take Lead in the Newest Hart-Kaufman Play TITLE FOUND FOR MUSICAL 'Very Warm for May' Is Name Given the HammersteinJerome Kern Show Gordon to Produce Musical St. Louis Opera Patrons Decline | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/cedric-frenches-have-son.html | Cedric Frenches Have Son | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/wins-san-diego-sun-contract.html | Wins San Diego Sun Contract | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/europa-speeds-for-home.html | Europa Speeds for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/coop-bulb-plant-opens.html | Co-op. Bulb Plant Opens | True | Special Correspondence THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/barreled-sunlight-drive-set.html | Barreled Sunlight Drive Set | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-shirley-fick-engaged.html | Miss Shirley Fick Engaged | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mead-johnson-co-cleared-904575-manufacturers-of-infant-diet.html | MEAD JOHNSON & CO. CLEARED $904,575; Manufacturers of Infant Diet Materials Earned $5.12 on Common in 6 Months CURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/lanier-to-return-to-cards.html | Lanier to Return to Cards | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/registration-is-started-at-exchange-institute.html | Registration Is Started At Exchange Institute | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pride-in-new-york-as-offspring-brought-netherlands-to-the-fair-dr.html | Pride in New York as Offspring Brought Netherlands to the Fair; Dr. Van Aken Says That Father Knickerbocker's Exposition Would Not Be Complete if 'Daddy' Were Not Represented Leader in Many Fields Colonization Featured | True | By Dr. Neil van Aken Secretary, Netherlands Commission | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/spain-and-fox-win-golf-event-with-66-top-proamateur-field-in-jersey.html | SPAIN AND FOX WIN GOLF EVENT WITH 66; Top Pro-Amateur Field in Jersey --Former Ties for Pro Award | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/news-of-markets-in-european-cities-transatlantic-stock-trades-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; Transatlantic Stock Trades Are Halted in London but Other Sections Improve GOLD PRICE JUMPS TO 161s Despite Grave International Situation, Bourse in Paris Develops Firmness Paris Bourse Shows Firmness Stocks Recede in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/elaine-keiffer-sarah-lawrence-alumna-engaged-to-be-wed-to-mortimer.html | Elaine Keiffer, Sarah Lawrence Alumna, Engaged to Be Wed to Mortimer H. Cobb | True | Gallo | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/fifth-ave-house-to-cost-800000-18story-apartment-to-replace-3.html | FIFTH AVE. HOUSE TO COST $800,000; 18-Story Apartment to Replace 3 Residences, Including the Ogden L. Mills Home 6-STORY BRONX PROJECT Flat Planned on Buchanan Pl. and Jerome Ave.--Many Dwellings for Queens | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mens-shirt-backlog-up-unfilled-orders-37-higher-association-reports.html | MEN'S SHIRT BACKLOG UP; Unfilled Orders 37% Higher, Association Reports | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mchale-replaces-del-genio.html | McHale Replaces Del Genio | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/the-play-george-white-throws-out-the-first-scandals-of-the-season.html | THE PLAY; George White Throws Out the First 'Scandals' of the Season at the Alvin | True | By Brooks Atkinson | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/exenvoy-jg-lay-long-in-service-retired-2-years-ago-as-us-minister.html | EX-ENVOY J.G. LAY, LONG IN SERVICE; Retired 2 Years Ago as U.S. Minister to Uruguay After Lifetime as Diplomat | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/grand-jury-turns-to-niagara-inquiry-judge-seats-group-to.html | GRAND JURY TURNS TO NIAGARA INQUIRY; Judge Seats Group to Investigate Charges of Gambling,Vice and CorruptionMANY WITNESSES LISTEDProsecutor Subpoenas PhoneRecords in Addition to CityDocuments and Records | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/east-northport-plot-sold.html | East Northport Plot Sold | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bicentennial-has-berkshire-premiere-loyall-osborne-jr-comedy-is.html | 'BICENTENNIAL' HAS BERKSHIRE PREMIERE; Loyall Osborne Jr. Comedy Is Offered at Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pro-giants-leave-for-chicago-game-owen-and-45-players-depart-from.html | PRO GIANTS LEAVE FOR CHICAGO GAME; Owen and 45 Players Depart From Camp as Opponents Drill on Soldier Field EASTERN STARS LOSE TWO Sidat-Singh Ordered to Rest and Wilson Is Forced Out by Strained Muscle Crowd of 80,000 Seen Casualty List Mounts | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/2-brokers-aides-deny-thefts.html | 2 Brokers' Aides Deny Thefts | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/recovers-speech-after-7-years.html | Recovers Speech After 7 Years | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/copper-up-2-a-ton-in-london-market-prices-here-are-affected-by-wide.html | COPPER UP 2 A TON IN LONDON MARKET; Prices Here Are Affected by Wide Shifts in Sterling | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/police-department.html | Police Department | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/churchill-downs-dates-set.html | Churchill Downs Dates Set | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/crash-sinks-boat-6-leap-to-safety-suffolk-prosecutor-in-party.html | CRASH SINKS BOAT; 6 LEAP TO SAFETY; Suffolk Prosecutor in Party Imperiled by Ferryboat | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/two-axis-ships-on-coast-german-and-italian-vessels-in-pacific-ports.html | TWO AXIS SHIPS ON COAST; German and Italian Vessels in Pacific Ports Await Orders | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/britain-lays-doyvn-rules-for-citizens-government-assumes-sweeping.html | BRITAIN LAYS DOYVN RULES FOR CITIZENS; Government Assumes Sweeping Control of Life, Propertyand Communications105 REGULATIONS LISTED Some Liberties Already Lost --Mere Possession of Dataon Defense Forbidden Five Series of Orders Control of Lights and Traffic Shipping May Be Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/discuss-county-relief-suffolk-supervisors-to-vote-on-township.html | DISCUSS COUNTY RELIEF; Suffolk Supervisors to Vote on Township Administration | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/deals-in-new-jersey-taxpayer-site-in-cliffside-park-sold-by-bank.html | DEALS IN NEW JERSEY; Taxpayer Site in Cliffside Park Sold by Bank | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/topics-in-wall-street-european-gold.html | TOPICS IN WALL STREET; European Gold | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bedding-discounts-prohibited-by-ftc-order-charges-simmons-plan-of.html | BEDDING DISCOUNTS PROHIBITED BY FTC; Order Charges Simmons Plan of Cumulative Allowances Is Price Discrimination RETROACTIVE FEATURE HIT Prices Paid on Like Orders Can Vary Up to $2,500, Commission Holds | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/books-published-today.html | Books Published Today | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/events-today.html | EVENTS TODAY | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/lloyds-names-a-trustee-here-city-bank-farmers-to-act-to-offset.html | LLOYD'S NAMES A TRUSTEE HERE; City Bank Farmers to Act to Offset Interference if War Breaks Out City Bank Farmers Trust Named Some Provisions in Trust | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/asks-stronger-defenses-senator-davis-at-moose-meeting-says-weakness.html | ASKS STRONGER DEFENSES; Senator Davis at Moose Meeting Says Weakness Threatens Rights | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/brooklyn-library-fails-in-plot-to-rout-pigeons.html | Brooklyn Library Fails In Plot to Rout Pigeons | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/35000000-issue-sold-by-the-city-usual-group-of-banks-and-trust.html | $35,000,000 ISSUE SOLD BY THE CITY; Usual Group of Banks and Trust Companies Takes the Bills at 0.375% Rate FINANCING BY LOUISVILLE To Enter Market Next Month With $3,750,000 Flotation-- Other Municipal Loans OTHER MUNICIPAL LOANS Louisville, Ky. Pinellas County, Fla. Macomb County, Mich. Cuyahoga County, Ohio San Mateo County, Calif. Los Angeles County, Calif Lexington, Mass. | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/gretchen-thomson-engaged-to-marry-prospective-bride.html | GRETCHEN THOMSON ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Patterson | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/5000000-checks-for-jobless.html | 5,000,000 Checks for Jobless | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/exmayor-walker-not-fined.html | Ex-Mayor Walker Not Fined | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/queens-bank-seller-of-varied-properties-deals-include-two-apartment.html | QUEENS BANK SELLER OF VARIED PROPERTIES; Deals Include Two Apartment Houses on Long Island | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miriam-hopkins-to-reno-actress-says-on-way-that-she-will-divorce.html | MIRIAM HOPKINS TO RENO; Actress Says on Way That She Will Divorce Anatole Litvak | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mrs-wl-hurdiston-concert-singer-in-this-country-and-europe-35-years.html | MRS. W.L. HURDISTON; Concert Singer in This Country and Europe 35 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/murraymattison.html | Murray--Mattison | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/meyer-predicts-gain-in-shovel-pass-use-tcu-coach-analyzes-aerials.html | MEYER PREDICTS GAIN IN SHOVEL PASS USE; T.C.U. Coach Analyzes Aerials as Football School Opens | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/rigney-white-sox-tops-athletics-54-allows-7-hits-in-night-game-for.html | RIGNEY, WHITE SOX, TOPS ATHLETICS, 5-4; Allows 7 Hits in Night Game for His 9th Victory in Row --Run in 9th Decides | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/114-doctors-receive-new-jersey-licenses-several-new-yorkers-among.html | 114 DOCTORS RECEIVE NEW JERSEY LICENSES; Several New Yorkers Among Successful Applicants | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/charles-bigelow-exbank-trustee-served-on-the-bowery-savings-board.html | CHARLES BIGELOW, EX-BANK TRUSTEE; Served on the Bowery Savings Board for More Than 40 Years--Dies at 88 HEADED UTILITIES FIRM Sold Water and Light Company Interests in 1924--Trustee of Hampton Institute | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/agile-policeman-stops-runaway-in-west-street.html | Agile Policeman Stops Runaway in West Street | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/reports-jewelry-gains.html | Reports Jewelry Gains | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/poles-see-berlin-unsure-of-allies-modern-motorized-units-replace.html | POLES SEE BERLIN UNSURE OF ALLIES; MODERN MOTORIZED UNITS REPLACE THE TRAMP OF THE SOLDIERS OF 1914 POLES SEE BERLIN UNSURE OF ALLIES Poles Issue Statement U.S. WOMEN QUIT WARSAW Few Native Americans Left in Poland--Envoy's Wife Stays | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/peace-plea-made-to-roosevelt.html | Peace Plea Made to Roosevelt | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/2-seized-protesting-pact-young-socialists-defy-police-at-times.html | 2 SEIZED PROTESTING PACT; Young Socialists Defy Police at Times Square Rallies | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/british-receive-news-from-france-via-us.html | British Receive News From France Via U.S. | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/army-to-send-gunners-to-canal.html | Army to Send Gunners to Canal | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/us-ships-cancel-sailings-to-reich-gdynia-service-also-dropped-after.html | U.S. SHIPS CANCEL SAILINGS TO REICH; Gdynia Service Also Dropped After Owners Confer With Maritime Commission OTHER SCHEDULES KEPT UP Runs to Britain and France to Continue--Craft Available to Evacuate Americans | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/letters-to-the-times-one-american-viewpoint-we-have-no-friends-in.html | Letters to the Times; One American Viewpoint We Have No Friends in Old world, It is Argued in Plea for Isolation | True | D.N. Guise. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/national-income-up-3-this-year-department-of-commerce-puts-payments.html | NATIONAL INCOME UP 3% THIS YEAR; Department of Commerce Puts Payments to Individuals for 7 Months at $37,985,000,000 INDEX IS STEADY AT 83.5 Figures for July Are Held to Reflect a Decline in Work-Relief Wages | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/pinch-of-rationing-is-felt-in-germany-savings-withdrawn-by-many-in.html | PINCH OF RATIONING IS FELT IN GERMANY; Savings Withdrawn by Many in Berlin for Supplies That May Soon Be Restricted 'NORMAL' CLOTHES LISTED Regulations Limit Wardrobe to Two Suits or Dresses for Either Sex | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sweden-finland-abandon-sterling-krona-pegged-with-british-currency.html | SWEDEN, FINLAND ABANDON STERLING; Krona, Pegged With British Currency Since 1933, Is Quoted at 17.90 Action Taken in Finland | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/britain-surveys-exports-linen-shortage-foreseen-scotch-whiskey.html | BRITAIN SURVEYS EXPORTS; Linen Shortage Foreseen-- Scotch Whiskey Getting Scarce | True | Special Cable to The New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/two-hurt-in-jersey-plane-crash.html | Two Hurt in Jersey Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/favorable-signs-outweigh-adverse-news-in-loan-banks-survey-of.html | Favorable Signs Outweigh Adverse News In Loan Bank's Survey of Realty Trends | True | By Lee E. Cooper | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/hearns-of-newark-turns-to-cashcarry-store-to-cut-services-in-move.html | HEARN'S OF NEWARK TURNS TO CASH-CARRY; Store to Cut Services in Move to Lower Sales Costs | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/california-clipper-covers-2000-miles-flight-to-new-caledonia-takes.html | CALIFORNIA CLIPPER COVERS 2,000 MILES; Flight to New Caledonia Takes 13 Hours 12 Minutes | True | By Captain J.h. Tilton Commander of the California Clipper North American Newspaper Alliance, Inc. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/impromptu-fireworks-blaze-on-bobsled-run-at-play-park-quelled-120.html | IMPROMPTU FIREWORKS; Blaze on Bobsled Run at Play Park Quelled 120 Feet in Air | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/party-to-aid-library-borden-estate-in-rumson-to-be-scene-of-benefit.html | PARTY TO AID LIBRARY; Borden Estate in Rumson to Be Scene of Benefit Friday | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/son-to-n-bronson-williamses.html | Son to N. Bronson Williamses | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/new-york-youth-drowns-swimmers-companion-fails-to-save-him-at-white.html | NEW YORK YOUTH DROWNS; Swimmer's Companion Fails to Save Him at White Lake | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/war-threat-changes-plans.html | War Threat Changes Plans | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/cites-armys-lesson-in-manassas-games-3d-corps-chief-of-staff-says.html | CITES ARMY'S LESSON IN MANASSAS GAMES; 3d Corps Chief of Staff Says 'Deficiencies Were Emphasized' | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/faced-to-the-morning.html | FACED TO THE MORNING | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 ARRIVAL OF BUYERS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/3-fifth-ave-shops-added-by-retailer-shabot-co-inc-contracts-for.html | 3 FIFTH AVE. SHOPS ADDED BY RETAILER; Shabot & Co., Inc., Contracts for More Space-- Other Leasing | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/gen-abe-appointed-japanese-premier-to-head-tokyo-cabinet.html | GEN. ABE APPOINTED JAPANESE PREMIER; TO HEAD TOKYO CABINET | True | By Hugh Byas Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mrs-jl-peabody-has-child.html | Mrs. J.L. Peabody Has Child | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/in-the-nation-the-peace-front-three-thousand-miles-away-columns-of.html | In the Nation; The Peace Front, Three Thousand Miles Away Columns of Ink Remoteness of the Capital | True | By Arthur Krock | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/110000-loan-on-suites-building-at-1414-wythe-place-in-bronx.html | $110,000 LOAN ON SUITES; Building at 1,414 Wythe Place in Bronx Financed | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sports-of-the-times-where-there-was-some-smoke-a-helpful-hint-for.html | Sports of the Times; Where There Was Some Smoke A Helpful Hint for Pitchers A Troublesome Triple Keeping Tabs on Ruffing An Experienced Leader | True | By John Kieran | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/cavalry-primps-for-parade-here-seventh-brigade-repaints-its-iron.html | CAVALRY PRIMPS FOR PARADE HERE; Seventh Brigade Repaints Its 'Iron Horses' for Today's Start Toward City DUST OF MIMIC WAR GONE 'Grease Troopers' in 650 Tanks and Other Units Eager to See Metropolis Thursday | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/business-world-reorders-good-despite-scare-cable-delays-worry.html | Business World; Reorders Good Despite Scare Cable Delays Worry Importers Foreign Orders Not Canceled Men's Wear Trade Picks Up Wool Auctions Called Off Export on Open Accounts Weather Cuts Dress Activity Spotty Trend in Grocery Sales Gray Cloth Eases Slightly | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/wholesale-prices-gain-only-textiles-are-off-in-week-as-foods.html | WHOLESALE PRICES GAIN; Only Textiles Are Off in Week as Foods Advance | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/seeks-armstrongaron-bout.html | Seeks Armstrong-Aron Bout | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/browns-triumph-12-to-2-stop-senators-with-17-blows-trotter-hurling.html | BROWNS TRIUMPH, 12 TO 2; Stop Senators With 17 Blows, Trotter Hurling 4-Hitter | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/williamss-homer-beats-indians-65-red-box-star-connects-with-2-on.html | WILLIAMS'S HOMER BEATS INDIANS, 6-5; Red Box Star Connects With 2 on Bases in 8th-- Trosky Hits One for Losers | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/packaging-intitute-to-meet.html | Packaging Intitute to Meet | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/victor-h-fromlet-engineer-57-dies-former-deputy-commissioner-of.html | VICTOR H. FROMLET, ENGINEER, 57, DIES; Former Deputy Commissioner of Department of Buildings in Manhattan Borough CHIEF INSPECTOR EARLIER Became Superintendent of Buildings in January, 1938, Retiring Last February | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/isobel-drummond-wed.html | Isobel Drummond Wed | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/football-manual-issued-52page-booklet-for-officials-solves-awkward.html | FOOTBALL MANUAL ISSUED; 52-Page Booklet for Officials Solves Awkward Problems | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/field-hockey-event-canceled.html | Field Hockey Event Canceled | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/americans-continue-to-leave-threatened-area.html | AMERICANS CONTINUE TO LEAVE THREATENED AREA | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/london-puts-tags-on-school-pupils-yesterdays-strange-school-day-in.html | LONDON PUTS TAGS ON SCHOOL PUPILS; YESTERDAY'S STRANGE SCHOOL DAY IN LONDON AND PARIS | True | By Robert P. Post Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/russia-triumphs-and-returns-740-mrs-molays-racer-captures.html | RUSSIA TRIUMPHS AND RETURNS $7.40; Mrs. Molay's Racer Captures Washington Park Feature by Four Lengths BANOLA NEXT BY A NOSE Seventh Inning Annexes Show in Mile-and-Furlong Test Finished in 1:52 2/5 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mrs-john-diehl-head-of-twentieth-century-bowling-club-40-years.html | MRS. JOHN DIEHL; Head of Twentieth Century Bowling Club 40 Years | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/new-pupils-to-register-sept-6.html | New Pupils to Register Sept. 6 | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/gm-studebaker-of-motor-family-elder-son-of-one-of-brothers-who.html | G.M. STUDEBAKER OF MOTOR FAMILY; Elder Son of One of Brothers Who Founded Wagon and Auto Firm Dies in South Bend HAD BEEN VICE PRESIDENT Left Concern in '21-- Colonel in Spanish-American War-- Lost Heavily in Insull Crash | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/frances-ross-married-she-becomes-the-bride-in-reno-of-harold.html | FRANCES ROSS MARRIED; She Becomes the Bride in Reno of Harold Wilkinson | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mrs-thomas-davis-hostess-at-shore-she-entertains-with-a-dinner-and.html | MRS. THOMAS DAVIS HOSTESS AT SHORE; She Entertains With a Dinner and Bridge in Southampton for Mrs. Kimball Colby LUNCHEONS GIVEN AT CLUB Mrs. Edmund C. Lynch, Mrs. Rodgers Denckla and John Moffats Have Guests | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/huntkramer-likely-american-doubles-pair-against-quistbromwich-in.html | Hunt-Kramer Likely American Doubles Pair Against Quist-Bromwich in Davis Cup Play | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/onondaga-victor-on-grand-circuit-lacey-drives-biery-gelding-to.html | ONONDAGA VICTOR ON GRAND CIRCUIT; Lacey Drives Biery Gelding to Straight-Heat Triumph on State Fair Track PRINCESS VONIAN EXCELS Takes 2:18 Pace and Covers One Mile in 2:04--Todd Britton Also Wins | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/closing-delay-seen-for-the-old-colony-court-intimates-action-affer.html | CLOSING DELAY SEEN FOR THE OLD COLONY; Court Intimates Action Affer Interested Groups Meet | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/turner-flies-297-mph.html | Turner Flies 297 M.P.H. | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/howards-estate-left-to-family-playwrights-widow-gets-life-interest.html | HOWARD'S ESTATE LEFT TO FAMILY; Playwright's Widow Gets Life Interest in Entire Fortune, Then Children Share It RELIGIOUS GROUPS AIDED Mary S. Arnold Names 4 as Beneficiaries, Gives $50,000 to Episcopal Leader Bequests by Mary S. Arnold Moses Levy Estate to Family Mrs. W.H. Deming's Will Filed J.J. Scanlan Estate $1,101,581 | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/avoid-canadian-money-upstate-dealers-reverse-custom-in-european.html | AVOID CANADIAN MONEY; Up-State Dealers Reverse Custom in European Crisis | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/ships-vanish-off-australia.html | Ships Vanish Off Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/foreign-exchange-curbs-outlined-bankers-brokers-and-dealers-learn.html | FOREIGN EXCHANGE CURBS OUTLINED; Bankers, Brokers and Dealers Learn Aims of Body Set Up as Liaison With Federal Reserve TO PREVENT SPECULATION Group Is Asked to Keep Watch on Attempts of Speculators to Enter the Market | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/policy-of-neutrality-is-expected-in-hungary.html | Policy of Neutrality Is Expected in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/reichs-trade-pact-scouted-in-britain-experts-say-russia-gaining-as.html | REICH'S TRADE PACT SCOUTED IN BRITAIN; Experts Say Russia, Gaining as an Industrial Country, Needs Her Materials MAY PREFER CASH SALES Soviet Is Considered Likely to Buy Replacements of Machinery Trade Is Complementary U.S. to Lose Soviet Orders | True | Special Cable to The New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/builds-new-dairy-machine.html | Builds New Dairy Machine | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/expedition-departs-to-trace-columbus-harvard-ship-leaves-oyster-bay.html | EXPEDITION DEPARTS TO TRACE COLUMBUS; Harvard Ship Leaves Oyster Bay to Check on Old Routes | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-cochran-protests-says-timers-erred-almost-hour-in-recording.html | MISS COCHRAN PROTESTS; Says Timers Erred Almost Hour in Recording Speed Flight | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/annisquam-crew-gains-series-lead-finishes-first-and-second-in.html | ANNISQUAM CREW GAINS SERIES LEAD; Finishes First and Second in Opening Contests on Sound for the Sears Bowl RICHMOND COUNTY NEXT Only Three Points Behind the Pace-Setter--North Haven's Group in Third Place | True | By James Robbins Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/wood-grade-marks-to-start-on-sept-1-lumber-body-backs-standards-for.html | WOOD GRADE MARKS TO START ON SEPT. 1; Lumber Body Backs Standards for Varieties of Hemlock, Spruce and Pine EXTENSION IS EXPECTED Held Guarantee for Producer, Protection for Seller and Insurance for User | True |  | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/westchester-road-tolls-15493-in-first-week.html | Westchester Road Tolls $15,493 in First Week | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mississippi-to-pick-its-governor-today-johnsonconner-runoff-a-test.html | MISSISSIPPI TO PICK ITS GOVERNOR TODAY; Johnson-Conner Run-Off a Test of Rival Senators' Strength | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/italy-would-gain-by-neutral-policy-hitler-could-not-assist-ally-in.html | ITALY WOULD GAIN BY NEUTRAL POLICY; Hitler Could Not Assist Ally in Naval War While Britain Would Impose Blockade STAND COULD SHIFT LATER Coolness of Franco Mars Plan for Invasion of France by Way of the Pyrenees | True | By Colonel Frederick Palmer Veteran War Correspondent North American Newspaper Alliance, Inc. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/miss-helen-obrien-in-church-wedding-new-haven-girl-becomes-the.html | MISS HELEN O'BRIEN IN CHURCH WEDDING; New Haven Girl Becomes the Bride of Arthur P. Levack, Instructor at Fordham HIS SISTER IS ATTENDANT John B. O'Brien Best Man-- After Trip Couple Will Make Their Home in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/newport-colonists-see-citys-pageant-many-entertain-of-fete-which.html | NEWPORT COLONISTS SEE CITY'S PAGEANT; Many Entertain of Fete Which Marks Tercentenary Year | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bank-debits-drop-14-per-cent-in-week-total-is-7022000000-for-period.html | BANK DEBITS DROP 14 PER CENT IN WEEK; Total Is $7,022,000,000 for Period Ended Aug. 23 | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/153-here-to-be-deported.html | 153 Here to Be Deported | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/stewart-macfarland-former-member-of-assembly-from-warren-county.html | STEWART MACFARLAND; Former Member of Assembly From Warren County | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/joint-debuts-on-sept-9-barbara-wheeler-and-virginia-richards-to-bow.html | JOINT DEBUTS ON SEPT. 9; Barbara Wheeler and Virginia Richards to Bow in Darien | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/reserve-balances-rise-in-the-week-increase-of-199000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $199,000,000 Is Reported by Member Banks in 101 Leading Cities DEMAND DEPOSITS ARE UP Commercial, Industrial and Agricultural Loans Advance $25,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/bond-st-building-taken-by-investor-sixstory-structure-at-no-24.html | BOND ST. BUILDING TAKEN BY INVESTOR; Six-Story Structure at No. 24 Figures in Fourth Recent Deal in Vicinity EMIGRANT BANK IS SELLER Harlem Sale Involves Flat on West 114th Street--Private House Sold on East Side | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/princes-are-ready-to-drop-us-tour-felix-and-jean-of-luxembourg-here.html | PRINCES ARE READY TO DROP U.S. TOUR; Felix and Jean of Luxembourg, Here From Washington, Will Go Home if War Starts GUESTS OF ROOSEVELT He Is Their Host at Lunch in Capital--Special Event at the Fair on the Program | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/first-lady-views-democracy-afield-work-camp-students-of-many.html | FIRST LADY VIEWS DEMOCRACY AFIELD; Work Camp Students of Many Countries Reveal New Perspective to Mrs. Roosevelt Earnest Seeking for Light Young Folk Hard at Work Toil and Responsibility Freedom of Discussion | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/afl-council-calls-philadelphia-strike-50000-in-building-trades-out.html | A.F.L. COUNCIL CALLS PHILADELPHIA STRIKE; 50,000 in Building Trades Out Today to Discipline a Local | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/sieberts-body-found-in-lake.html | Siebert's Body Found in Lake | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/warrants-out-for-14-in-kentucky-shooting-pickets-again-blockade.html | WARRANTS OUT FOR 14 IN KENTUCKY SHOOTING; Pickets Again Blockade Road Near Bell County Mines | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/expects-advance-in-jewelry-sales-everts-informs-convention.html | EXPECTS ADVANCE IN JEWELRY SALES; Everts Informs Convention Prospects Are Bright for the Fourth Quarter $3,000,000 IN GEMS SHOWN Retailers Report That Volume Has Risen Every Month Since March Large Purchases Fewer Gems Gain as Investment | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/propaganda-aims-in-crisis-scanned-dr-cr-miller-at-williamstown.html | PROPAGANDA AIMS IN CRISIS SCANNED; Dr. C.R. Miller at Williamstown Warns Americans Against Being Deluded RADIO'S WORK DEFENDED Dunham Tells of Broadcasts-- Proskauer and Mgr. O'Grady Debate Relief Policies Dunham Upholds Radio's Efforts Mgr. O'Grady Disputes View | True | By Robert S. Bird Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/enka-rayon-drive-scheduled.html | Enka Rayon Drive Scheduled | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/thomas-mcoys-jr-hosts-at-saratoga-mr-and-mrs-robert-c-winmill.html | THOMAS M'COYS JR. HOSTS AT SARATOGA; Mr. and Mrs. Robert C. Winmill Entertain With Luncheon | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/peace-pleas-open-mission-conclave-catholic-officials-at-convention.html | PEACE PLEAS OPEN MISSION CONCLAVE; CATHOLIC OFFICIALS AT CONVENTION HERE | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/cables-and-radio-speed-up-in-crisis-all-communications-with-europe.html | CABLES AND RADIO SPEED UP IN CRISIS; All Communications With Europe Bearing Increased Loads, Companies Report PHONE SERVICE AT PEAK French Censorship Holds Up Transatlantic Messages-- Some Ships Refuse Calls | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/14-from-the-minors-recalled-by-dodgers-lamaster-schott-hurlers-and.html | 14 FROM THE MINORS RECALLED BY DODGERS; LaMaster, Schott, Hurlers, and George, Catcher, Top List | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/adele-wronski-affianced-will-become-bride-of-lieut-ralph-lowther.html | ADELE WRONSKI AFFIANCED; Will Become Bride of Lieut. Ralph Lowther, U.S.A. | True | | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/calls-hitler-gangster-ingersoll-assails-russoreich-pact-as-sinister.html | CALLS HITLER 'GANGSTER'; Ingersoll Assails Russo-Reich Pact as 'Sinister Deal' | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/125-us-geneticists-in-no-rush-to-sail-they-make-eachforall-pact-to.html | 125 U.S. GENETICISTS IN NO RUSH TO SAIL; They Make 'Each-for-All' Pact to Remain Till End of Edinburgh Congress | True | By Ritchie Calder Special Cable To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/canada-increased-exports-in-quarter-rise-of-16-per-cent-reported-by.html | CANADA INCREASED EXPORTS IN QUARTER; Rise of 16 Per Cent Reported by Bank of Nova Scotia | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/death-at-20000-feet-seen-by-world-fliers-two-japanese-unconscious.html | DEATH AT 20,000 FEET SEEN BY WORLD FLIERS; Two Japanese Unconscious as Others Felt Like 'Goners' | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/veteran-conductor-to-retire.html | Veteran Conductor to Retire | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/savings-higher-in-canada-dominion-finance-department-reports-on.html | SAVINGS HIGHER IN CANADA; Dominion Finance Department Reports on Chartered Banks | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mr-hitlers-argument.html | MR. HITLER'S ARGUMENT | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/600-educators-return-unable-to-hold-rio-de-janeiro-meeting.html | 600 EDUCATORS RETURN; Unable to Hold Rio de Janeiro Meeting, Delegates Are Back | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/daughter-to-clv-meekses.html | Daughter to C.L.V. Meekses | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/poles-barred-by-italy-delegates-to-zionist-congress-excluded-on-way.html | POLES BARRED BY ITALY; Delegates to Zionist Congress Excluded on Way Home | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/scharnhorst-quits-philippines.html | Scharnhorst Quits Philippines | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/shapiro-stops-lancaster-gains-32d-ring-victory-in-7th-round-at.html | SHAPIRO STOPS LANCASTER; Gains 32d Ring Victory in 7th Round at Dexter Park | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/norway-declares-an-embargo.html | Norway Declares an Embargo | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/president-cancels-visit-to-hyde-park-remains-in-white-house-as.html | PRESIDENT CANCELS VISIT TO HYDE PARK; Remains in White House as Capital Anxiously Awaits News From Europe HULL KEEPS LONG VIGIL In Constant Touch With the White House--No U.S. Move Expected at This Time | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/banks-to-reopen-saturdays.html | Banks to Reopen Saturdays | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/canada-assumes-control-of-ships-powers-confided-to-reserve-naval-of.html | CANADA ASSUMES CONTROL OF SHIPS; Powers, Confided to Reserve Naval Officers, Not Yet Extended to Cargoes SALES OF GRAIN RESUMED Cabinet Committees Plan to Enlist All Resources in Case War Breaks Out 10,000 Militia Under Arms Wheat Surplus Sale Resumed | True | By John MacCormac Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/key-to-new-york-city-hall-used-in-1821-is-found-in-rubbish-heap-in.html | Key to New York City Hall Used in 1821 Is Found in Rubbish Heap in Westchester | True | Special to THE NEW YORK TIMES. | C1B 426382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/foreign-deposits-in-us-banks-jump-fdic-reports-83-increase-to.html | FOREIGN DEPOSITS IN U.S. BANKS JUMP; FDIC Reports 83% Increase to $608,853,000 in Insured Institutions in Year | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/mussolini-active-continues-diplomatic-discussion-but-not-war.html | MUSSOLINI ACTIVE; Continues Diplomatic Discussion, but Not War Preparations MENTIONED AS MEDIATOR Italians, Less Optimistic, Now Believe Issue of Peace Is in the Hands of Britain | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/dr-arthur-h-killen-flushing-educator-head-of-high-school-chemistry.html | DR. ARTHUR H. KILLEN, FLUSHING EDUCATOR; Head of High School Chemistry Department Dies After Accident | True | Special to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/farley-lands-in-ireland-postmaster-general-accompanied-by-his-two.html | FARLEY LANDS IN IRELAND; Postmaster General Accompanied by His Two Daughters | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/wood-field-and-stream-result-still-in-doubt-boat-loses-rudder.html | Wood, Field and Stream; Result Still in Doubt Boat Loses Rudder | True | By Raymond R. Camp Special To the New York Times. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/three-cigarette-brands-cut-to-17c-here-in-effort-to-meet-big-four.html | Three Cigarette Brands Cut to 17c Here In Effort to Meet 'Big Four' Competition | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/twedell-signs-with-packers.html | Twedell Signs With Packers | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/books-of-the-times-the-illusion-treaties-and-pacts-a-sick-nation.html | BOOKS OF THE TIMES; The Illusion Treaties and Pacts A 'Sick Nation' | True | By Ralph Thompson | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/emergency-steps-adopted-in-empire-australia-puts-restrictions-on.html | EMERGENCY STEPS ADOPTED IN EMPIRE; Australia Puts Restrictions on Money Speculation and Regulates Exchange LIMITS TRAVEL BUDGETS Southern Rhodesia, Kenya and Guiana Among Colonies Acting in Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/movie-stars-on-way-to-us.html | Movie Stars on Way to U.S. | True | | C1B 426382 |
| 1939-08-29 | 1939-08-29 | https://www.nytimes.com/1939/08/29/archives/discuss-refinery-sale-acadia-sugar-shareholders-meet-on-offer-for.html | DISCUSS REFINERY SALE; Acadia Sugar Shareholders Meet on Offer for Unit | True | | C1B 426382 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/farley-kisses-blarney-stone.html | Farley Kisses Blarney Stone | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/williams-blow-wins-for-red-sox-rookies-homer-with-bases-filled-in.html | WILLIAMS'S BLOW WINS FOR RED SOX; Rookie's Homer With Bases Filled in Fifth Sets Back the Indians by 7-4 | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ziminsky-eckhouse-join-gimbel-bros-join-gimbel-bros.html | ZIMINSKY, ECKHOUSE JOIN GIMBEL BROS.; JOIN GIMBEL BROS. | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/operators-resell-west-side-houses-henry-goelet-quickly-disposes-of.html | OPERATORS RESELL WEST SIDE HOUSES; Henry Goelet Quickly Disposes of 49-Family Structure in 162d Street ST. NICHOLAS AVE. DEAL West 74th Street Dwelling and Second Ave. Corner Also Figure in Sales | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/cape-breton-miners-out-5000-quit-to-back-strikes-in-two-pits-called.html | CAPE BRETON MINERS OUT; 5,000 Quit to Back Strikes in Two Pits, Called Outlaw by Union | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/luxembourg-heir-has-busy-day-here-luxembourg-royalty-gets-birds-eye.html | LUXEMBOURG HEIR HAS BUSY DAY HERE; LUXEMBOURG ROYALTY GETS BIRD'S EYE VIEW OF NEW YORK | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/reichs-wheat-harvestln-student-helpers-released.html | Reich's Wheat Harvestln; Student Helpers Released | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/diplomatic-front-engages-mussolini-he-and-ciano-busy-at-unknown.html | DIPLOMATIC FRONT ENGAGES MUSSOLINI; He and Ciano Busy at Unknown Tasks-- Britain Said to Ask His Influence for Peace STOCK EXCHANGES STRONG More War Measures Taken but Rome Remains Optimistic-- Sees British Weakening | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gumbert-will-pitch-for-the-giants-in-opener-agnist-cards-today.html | Gumbert Will Pitch for the Giants In Oppener Agnist Cards Today; Dodgers Will Send Pressnell Against Cubs --Postponed Games Will Be Shifted To Cincinnati and Pittsburgh | True | By Roscoe McGowen | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/queen-is-back-in-london.html | Queen Is Back in London | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/buys-plot-at-candlewood.html | Buys Plot at Candlewood | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/grimsby-town-in-00-tie-draws-with-wolverhampton-in-english-league.html | GRIMSBY TOWN IN 0-0 TIE; Draws With Wolverhampton in English League Soccer | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sales-in-brooklyn-transfers-include-dwelling-at-608-sixth-street.html | SALES IN BROOKLYN; Transfers Include Dwelling at 608 Sixth Street | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/martin-removal-sought-by-lehman-senate-is-called-governor-urges.html | MARTIN REMOVAL SOUGHT BY LEHMAN; SENATE IS CALLED; Governor Urges Dismissal of Kings Jurist and Orders a Special Session MEETING SET NEXT WEEK Adjournment for Few Weeks Likely to Give Judge Time to Prepare His Defense | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/morgenthau-on-way-back-on-coast-guard-cutter.html | Morgenthau on Way Back On Coast Guard Cutter | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/wide-us-control-over-ships-bared-world-war-law-gives-president.html | WIDE U.S. CONTROL OVER SHIPS BARED; World War Law Gives President Autocratic Powers inTime of EmergencyHE COULD SEIZE ANY CRAFTGovernor of the Panama CanalZone Vested With SameRights to Take Action | True | By Lewis Wood Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/illinois-to-new-york.html | ILLINOIS TO NEW YORK | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/financial-safeguards.html | FINANCIAL SAFEGUARDS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/steel-leaders-optimistic-as-production-is-speeded-up-in-the.html | Steel Leaders Optimistic as Production Is Speeded Up in the Pittsburgh Area | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/everett-hollenbeck-maplewood-resident-well-known-in-shipping.html | EVERETT HOLLENBECK; Maplewood Resident, Well Known in Shipping Circles, Was 71 | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/galentonova-bout-put-off-to-sept-15-californian-granted-time-to.html | GALENTO-NOVA BOUT PUT OFF TO SEPT. 15; Californian Granted Time to Recover From Cold | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rates-oil-heaters-in-sales-aid-drive-appliance-makers-committee.html | RATES OIL HEATERS IN SALES AID DRIVE; Appliance Makers' Committee Assists Dealers in Filling Exact Needs of Buyers 150 TYPES JUDGED SO FAR Standards Unit Also Prepares a Weather Zone Map to Implement Its Data | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/aegentina-disavows-wheat-deal-rumors-minister-denies-britishfrench.html | AEGENTINA DISAVOWS WHEAT DEAL RUMORS; Minister Denies British-French Move to Buy Entire Stocks | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/distribution-urged-to-push-research-endowed-institute-to-provide.html | DISTRIBUTION URGED TO PUSH RESEARCH; Endowed Institute to Provide Needed Data Is Advised by 20th Century Fund FOR SLIDING PRICE SCALES Report Also Asks Anti-Chain and Like Laws Be Ended, Backs Co-op Activity | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/f-ronald-stemps-hosts-entertain-at-bermuda-for-the-frederick-w.html | F. RONALD STEMPS HOSTS; Entertain at Bermuda for the Frederick W. Holcombs | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/howard-t-serrells-have-son.html | Howard T. Serrells Have Son | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/to-sue-on-reds-pavilion-contractor-accuses-soviet-aide-of.html | TO SUE ON REDS' PAVILION; Contractor Accuses Soviet Aide of Withholding Pay | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/erie-seeks-another-loan-would-buy-7900000-cleveland-mahoning-valley.html | ERIE SEEKS ANOTHER LOAN; Would Buy $7,900,000 Cleveland & Mahoning Valley Rail Stock | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/nesleyan-practice-set.html | Nesleyan Practice Set | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/senator-bridges-plans-1940-drive-sept-17-he-will-begin-tour-with.html | SENATOR BRIDGES PLANS 1940 DRIVE; Sept. 17 He Will Begin Tour With Speech at Jacksonville, Ill. | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/buys-byrum-hosiery-mill.html | Buys Byrum Hosiery Mill | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-eva-c-wood-former-principal-of-brooklyn-public-school-for-18.html | MISS EVA C. WOOD; Former Principal of Brooklyn Public School for 18 Years | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/final-rites-held-for-mgr-obrien-requiem-mass-sung-at-our-lady-of.html | FINAL RITES HELD FOR MGR. O'BRIEN; Requiem Mass, Sung at Our Lady of Victory Church, Attended by 1,500 MANY PAY TRIBUTE IN RAIN Bishop Molloy Gives the Last Blessing--150 Priests Chant the Divine Office | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/music-for-public-on-bells-foretold-carillonneur-high-in-tower.html | MUSIC FOR PUBLIC ON BELLS FORETOLD; Carillonneur, High in Tower, Confides Dream to Recapture Art of the Past | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/polo-canceled-by-rain.html | Polo Canceled by Rain | True | Special to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/new-hitler-note-keeps-negotiations-open-berlin-hopeful-for-peace.html | NEW HITLER NOTE KEEPS NEGOTIATIONS OPEN; BERLIN HOPEFUL FOR PEACE, SLOWS WAR MOVES; COMMONS CHEERS PLEDGE TO RESIST FORCE; GERMANY IS MILDER Henderson Stays in Reich --Hitler Believed to Be Soothing Chamberlain PROD TO POLAND SOUGHT Berlin Eases Up Mobilization --Press Softens Language in Regard to Britain | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/excerpts-from-the-debate-arthur-greenwood-acting-labor-leader.html | Excerpts From the Debate; Arthur Greenwood Acting Labor Leader | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/weeks-deaths-here-set-new-1939-low-18-cases-of-poliomyelitis.html | WEEK'S DEATHS HERE SET NEW 1939 LOW; 18 Cases of Poliomyelitis Reported, No Sign of Epidemic | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/middies-end-crab-cruise-practice-ships-kept-first-and-third-classes.html | MIDDIES END 'CRAB CRUISE'; Practice Ships Kept First and Third Classes in Home Waters | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gets-long-island-home-sites.html | Gets Long Island Home Sites | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rotterdam-grain-trading-slowed.html | Rotterdam Grain Trading Slowed | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/valentine-revels-police-war-plans-for-guarding-city-if-conflict.html | Valentine Revels Police War Plans For Guarding City if Conflict Opens; Power Plants and Other Vital Points Will Be Protected--Close Watch to Be Kept on All Foreign Groups | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/grocers-push-drive-to-buy-independent-data-on-food-trade-compiled.html | GROCERS PUSH DRIVE TO 'BUY INDEPENDENT'; Data on Food Trade Compiled for Justice Dept. | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/alfred-b-maclay-driving-killearn-jinx-in-the-show-at-rhinebeck.html | ALFRED B. MACLAY DRIVING KILLEARN JINX IN THE SHOW AT RHINEBECK | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bees-top-cards-21-as-errickson-stars-st-louis-drops-5-games-behind.html | BEES TOP CARDS, 2-1, AS ERRICKSON STARS; St. Louis Drops 5 Games Behind Leading Reds | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/lothian-here-says-people-are-united-british-envoy-arrives.html | LOTHIAN HERE, SAYS PEOPLE ARE UNITED; BRITISH ENVOY ARRIVES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sharp-rally-lifts-sterling-to-439-british-fund-reported-to-have.html | SHARP RALLY LIFTS STERLING TO $4.39 ; British Fund Reported to Have Intervened in Market--Most Rates End Higher PRICE OF GOLD DECLINES Imports of the Metal Put at $28,308,000, With Total of $160,000,000 in Transit | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/son-to-the-lb-elmses-2d.html | Son to the L.B. Elmses 2d | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/notables-to-see-america-launched-government-navy-and-ship-men-to-at.html | NOTABLES TO SEE AMERICA LAUNCHED; Government, Navy and Ship Men to Attend Ceremony in Virginia Tomorrow FIRST LADY TO BE SPONSOR Largest Liner Ever Built in U.S. Will Go Down Ways at Noon in Newport News | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/reports-insurance-gain-provident-mutual-life-issues-more-policies.html | REPORTS INSURANCE GAIN; Provident Mutual Life Issues More Policies in Half | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/unions-open-drive-on-milk-concerns-negotiations-begun-to-sign-up.html | UNIONS OPEN DRIVE ON MILK CONCERNS; Negotiations Begun to Sign Up Distributors Here to Formal Contracts BOYCOTT THREAT IS WADE Consumers Join Campaign-- Talks With Queensborough Company Start as Test | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/toronto-markets-outlook.html | Toronto Market's Outlook | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/palestine-banks-reopen-today.html | Palestine Banks Reopen Today | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/american-power-clears-2844525-concerns-operating-revenues-in-3.html | AMERICAN POWER CLEARS $2,844,525; Concern's Operating Revenues in 3 Months Ended July 31 Ross to $24,227,989 $12,806,172 PROFIT IN YEAR Other Utility Companies List Earnings and Comparisons Over Various Periods | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chilean-students-here-for-pax-romana-congress.html | CHILEAN STUDENTS HERE FOR PAX ROMANA CONGRESS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/books-notes.html | BOOKS NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/george-groups-to-meet-la-guardia-to-open-centenary-of-economist.html | GEORGE GROUPS TO MEET; La Guardia to Open Centenary of Economist Today | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hide-prices-advance-with-buying-active-halfcent-rise-recovers-loss.html | HIDE PRICES ADVANCE, WITH BUYING ACTIVE; Half-Cent Rise Recovers Loss of Last Week | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/baby-lost-from-us-warship.html | Baby Lost From U.S. Warship | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/eastern-players-perfect-aerials-carnelly-excels-as-football-squad.html | EASTERN PLAYERS PERFECT AERIALS; Carnelly Excels as Football Squad Prepares for Its Polo Grounds Game | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/estates-visited-at-stockbridge-public-is-received-at-ten-summer.html | ESTATES VISITED AT STOCKBRIDGE; Public Is Received at Ten Summer Homes as Part of Bicentennial Program | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bazis-of-fordham-hurt-leading-end-candidate-suffers-recurrence-of.html | BAZIS OF FORDHAM HURT; Leading End Candidate Suffers Recurrence of Knee Injury | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/john-norris-marsden-noted-rotarian-and-authority-on-portugal-and.html | JOHN NORRIS MARSDEN; Noted Rotarian and Authority on Portugal and Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/russians-halt-japanese-fliers-reported-to-have-broken-up-raid-on.html | RUSSIANS HALT JAPANESE; Fliers Reported to Have Broken Up Raid on Chungking | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hitler-curtails-his-meals-as-emergency-sacrifice.html | Hitler Curtails His Meals As Emergency Sacrifice | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/pastor-and-youth-face-death-trial-try-to-plead-guilty-as-murder-of.html | PASTOR AND YOUTH FACE DEATH TRIAL; Try to Plead Guilty as Murder of Clergyman's Daughter for 50 Cents Is Related SUSPECTS IN WIDE RING Possible Link to Poison Plots and Death of Prisoner's Wife Also Studied | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/text-of-chamberlain-speech-in-the-commons-no-change-in-policy.html | Text of Chamberlain Speech in the Commons; No Change in Policy | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/science-gathering-is-upset-by-crisis-international-union-of-geodesy.html | SCIENCE GATHERING IS UPSET BY CRISIS; International Union of Geodesy and Geophysics Cuts 12-Day Program to One Meeting DELEGATES ARE RECALLED Many Work in Government Bureaus and Are Held There by Threat of War | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/new-laboratory-widens-study-of-virus-ills-dr-rc-parker-biologist.html | New Laboratory Widens Study of Virus Ills; Dr. R.C. Parker, Biologist, Will Direct It | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/soviet-commissioner-calls-fair-big-factor-in-promoting-peace-our.html | Soviet Commissioner Calls Fair Big Factor in Promoting Peace; Our Deep Interest in Getting Facts About Russia's Way of Living Is Noted in Talks With Guides at Her Exhibit | True | By H.a. Tikhomimov, Commissioner General For the U.s.s.r. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/simpson-contest-will-co-to-a-vote-rival-groups-in-15th-ad-fight.html | SIMPSON CONTEST WILL CO TO A VOTE; Rival Groups in 15th A.D. Fight Each Withdraw Objections to Other's Petitions PRIMARY DISPUTES RISE Frauds in Forstenzer Filings Charged--Tammany Row at Board Meeting | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/west-65th-street-block-undergoes-change-renting-active-in-new.html | West 65th Street Block Undergoes Change; Renting Active in New Apartments There | True | By Lee E. Cooper | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/roosevelt-decries-neutrality-effect-with-hopes-for-peace-they.html | ROOSEVELT DECRIES 'NEUTRALITY' EFFECT; WITH HOPES FOR PEACE THEY AWAITED REPLY FROM WAR LORD OF GERMANY | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dr-pritchetts-funeral-today.html | Dr. Pritchett's Funeral Today | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-nita-easley-becomes-engaged-graduate-of-the-finch-junior.html | MISS NITA EASLEY BECOMES ENGAGED; Graduate of the Finch Junior College Will Be Married to John K. Pepper Jr. WEDDING TO BE IN OCTOBER Bridegroom-Elect Has Degree From the Harvard School of Business Administration | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/holc-sells-in-the-bronx-4unit-house-in-longfellow-ave-taken-by.html | HOLC SELLS IN THE BRONX; 4-Unit House in Longfellow Ave. Taken by David Gottleib | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dies-at-108-from-auto-injuries.html | Dies at 108 From Auto Injuries | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/harriet-zimmerman-married-in-chapel-secretary-for-publicity-at.html | HARRIET ZIMMERMAN MARRIED IN CHAPEL; Secretary for Publicity at Smith Wed to B.J. Miller | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/americanettes-win-61-beat-goodrich-girls-of-akron-in-softball-at.html | AMERICANETTES WIN, 6-1; Beat Goodrich Girls of Akron in Softball at Garden | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/schelling-weds-peggy-marshall-bride-of-composer-and-pianist.html | SCHELLING WEDS PEGGY MARSHALL; BRIDE OF COMPOSER AND PIANIST | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rev-frank-cowan-of-glen-cove-dies-served-first-presbyterian-church.html | REV. FRANK COWAN OF GLEN COVE DIES; Served First Presbyterian Church for Twenty-three Years--Stricken in Sleep FORMERLY A MODERATOR Held Post in Nassau-Brooklyn Presbytery--Ex-Head of Boy Scout Council | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/germany-restores-london-air-service-optimists-see-silver-lining.html | GERMANY RESTORES LONDON AIR SERVICE; Optimists See 'Silver Lining'-- Paris Run Remains Off | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/weston-to-buy-biscuit-plant.html | Weston to Buy Biscuit Plant | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/praises-efficiency-of-rail-operations-fitzgerald-tells-customers.html | PRAISES EFFICIENCY OF RAIL OPERATIONS; Fitzgerald Tells Customers' Brokers to Look for Better Net-to-Gross Relationship CITES WAGES AND TAXES Doubts That Combinations as Cure-All for Problems of Roads Are Advisable | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/newport-colonists-attend-gas-light-premiere-of-john-wildbergs-play.html | NEWPORT COLONISTS ATTEND 'GAS LIGHT'; Premiere of John Wildberg's Play Given of Casino | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/oskar-schaefer-jersey-city-inventor-served-germany-in-world-war.html | OSKAR SCHAEFER; Jersey City Inventor Served Germany in World War | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/transit-body-votes-city-plan-to-buy-irt-for-151248187-unification.html | TRANSIT BODY VOTES CITY PLAN TO BUY I.R.T FOR $151,248,187; Unification of Vast System Under City Operation by Next Year Predicted OTHER CONSENTS LIKELY Commission Action on Project 2 to 1, With Haskell Against It Because of Price | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chapman-tops-metropolitan-district-qualifiers-for-us-amateur-title.html | Chapman Tops Metropolitan District Qualifiers for U.S. Amateur Title Golf; LEADER IN METROPOLITAN QUALIFYING EVENT | True | By William D. Richardson Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/russians-massing-soldiers-in-west-fear-of-anglogerman-move-against.html | RUSSIANS MASSING SOLDIERS IN WEST; Fear of Anglo-German Move Against Lithuania Held Cause --Hitler Pact Still Delayed | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/allstar-eleven-favored-over-giants-in-meeting-tonight-four-of-the.html | All-Star Eleven Favored Over Giants in Meeting Tonight; FOUR OF THE COLLEGE ALL-STAR BACKS WHO WILL PLAN AGAINST THE GIANTS | True | By Arthur J. Daley Special To the New York Times. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/queensboro-bouts-postponed.html | Queensboro Bouts Postponed | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/business-prospect-good-boston-bank-letter-looks-for-favorable.html | BUSINESS PROSPECT 'GOOD'; Boston Bank Letter Looks for Favorable Domestic Showing | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/crisis-puts-a-neutral-country-on-its-guard.html | CRISIS PUTS A NEUTRAL COUNTRY ON ITS GUARD | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/water-mill-fete-assists-boys-club-southampton-colonists-guests-at.html | WATER MILL FETE ASSISTS BOYS CLUB; Southampton Colonists Guests at Shelmar House, Home of Francis H. Markoe | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/further-contracts.html | FURTHER CONTRACTS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dividend-news-seiberling-rubber.html | DIVIDEND NEWS; Seiberling Rubber | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/air-raid-warnings-explained-in-paris-the-voice-of-france-in-the.html | AIR RAID WARNINGS EXPLAINED IN PARIS; THE VOICE OF FRANCE IN THE EVENT OF WAR | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/english-schoolboys-win.html | English Schoolboys Win | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/store-sales-rose-in-29-departments-gifts-neckwear-and-furs-led.html | STORE SALES ROSE IN 29 DEPARTMENTS; Gifts, Neckwear and Furs Led Gains for July, Reserve Bank Reports UMBRELLAS TOP DECLINES Clothing and Rugs Also Show Big Drops--Stocks Higher in 23 of 58 Divisions | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/priest-interprets-coughlin-problem-father-feige-tells-williamstown.html | PRIEST INTERPRETS COUGHLIN PROBLEM; Father Feige Tells Williamstown Institute Detroit Man Speaks as American Citizen PROPAGANDA CURBS ASKED Legislation to Strengthen 'Self-Regulation' Urged--Dr.Kingdon Opposes Plan | True | By Robert S. Bird Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/vacation-follies-aids-summer-camp-varied-program-given-at-the.html | 'VACATION FOLLIES' AIDS SUMMER CAMP; Varied Program Given at the Yiddish Art Theatre | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/london-americans-hear-safety-plan-4-zones-have-been-set-apart-to.html | LONDON AMERICANS HEAR SAFETY PLAN; 4 Zones Have Been Set Apart to Provide for U.S. Citizens Unable to Get Home EXTRA SHIPS CHARTERED Pressure Is Felt in Scotland-- 2,000 'Refugees' Are Still Stranded in Paris | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/clipper-to-leave-today-yankee-to-depart-for-france-at-1-pm-if.html | CLIPPER TO LEAVE TODAY; Yankee to Depart for France at 1 P.M. if Weather Permits | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/screen-news-here-and-in-hollywood-garson-kanins-suspension-by-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Garson Kanin's Suspension by RKO Ends--He Will Direct Next McCarey Picture PREMIERE AT PARAMOUNT Bing Crosby's 'The Star Maker' Opens Today--'These Glamour Girls' at Loew's Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/receiver-for-eagle-buildings.html | Receiver for Eagle Buildings | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gain-in-halfyear-follows-1938-loss-certainteed-products-shows.html | GAIN IN HALF-YEAR FOLLOWS 1938 LOSS; Certain-teed Products Shows Profit of $150,651, Equal to 6 Cents a Share DEFICIT LAST YEAR $82,969 Prospects for Second Half of Year Are for Improvement in Position, President Says | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fires-razez-japanese-shrine.html | Fires Razez Japanese Shrine | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/torgersons-take-laurels-on-links-1937-victors-card-an-84-to-repeat.html | TORGERSONS TAKE LAURELS ON LINKS; 1937 Victors Card an 84 to Repeat in the Metropolitan Husband-Wife Tourney ROBBINS TEAM IS SECOND Trails by Two Shots in Rain and Gale--Seidmans Annex the Low Net Award | True | By Maureen Orcutt Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bremen-searched-due-to-sail-today-roosevelt-would-prevent-any.html | BREMEN SEARCHED; DUE TO SAIL TODAY; Roosevelt Would Prevent Any Privateering--Other Big Liners to Be Cleared | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/von-papen-goes-back-to-angora.html | Von Papen Goes Back to Angora | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/4-failure-groups-off-commercial-service-is-only-one-to-show-rise-in.html | 4 FAILURE GROUPS OFF; Commercial Service Is Only One to Show Rise in Week | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/outside-factors-send-cotton-up-rally-in-sterling-and-rise-in.html | OUTSIDE FACTORS SEND COTTON UP; Rally in Sterling and Rise in Securities Result in Advances of 9 to 13 Points THE DECEMBER IN DEMAND Suspension of Liquidation in Foreign Straddles Lifts Prices at the Opening | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/business-world-buyers-arrivals-unchanged.html | Business World; Buyers Arrivals Unchanged | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/soviet-withdraws-antinazi-movie-another-film-substituted-for.html | SOVIET WITHDRAWS ANTI-NAZI MOVIE; Another Film Substituted for 'Professor Mamlock' in Exhibit at Fair SOME SEE EFFECT OF PACT But Officials Declare That Change of Program Was Previously Scheduled | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fears-of-war-affect-commerce-of-world-reports-to-washington-show.html | FEARS OF WAR AFFECT COMMERCE OF WORLD; Reports to Washington Show Japan Is Increasingly Uneasy | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/katharine-f-wilson-has-chapel-bridal-smith-alumna-is-married-at.html | KATHARINE F. WILSON HAS CHAPEL BRIDAL; Smith Alumna Is Married at Stamford to Hermann Rahn | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fire-department.html | Fire Department | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hints-use-of-cash-against-bridges-witness-says-one-accuser-boasted.html | HINTS USE OF CASH AGAINST BRIDGES; Witness Says One Accuser Boasted That He Could Give Up Job in Shingls Mill | True | By W.a. MacDonald Special To the New York Times. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/road-crash-is-fatal-to-three.html | Road Crash Is Fatal to Three | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/lions-back-economy-plea-club-aids-federation-drive-for-tax.html | LIONS BACK ECONOMY PLEA; Club Aids Federation Drive for Tax Reductions | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sports-today.html | Sports Today | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/utility-gains-exemption.html | Utility Gains Exemption | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/semipros-to-sail-tomorrow.html | Semi-Pros to Sail Tomorrow | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/autonomous-croatia-inducts-governor-yugoslav-regent-decorafes-ban.html | AUTONOMOUS CROATIA INDUCTS GOVERNOR; Yugoslav Regent Decorafes Ban, Symbolising Nation's Unity | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/card-stars-at-fair-school.html | Card Stars at Fair School | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/wood-field-and-stream-by-raymond-r-camp-special-to-the-new-york.html | Wood, Field and Stream; By RAYMOND R. CAMP Special to THE NEW YORK TIMES. | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gp-nugent-in-hospital.html | G.P. Nugent in Hospital | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/25-years-on-bench-for-mreynolds-high-courts-dean-has-nothing.html | 25 YEARS ON BENCH FOR M'REYNOLDS; High Court's Dean Has 'Nothing Special to Say' on Day | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/coffee-used-daily-in-92-of-homes-but-industry-is-warned-that.html | COFFEE USED DAILY IN 92% OF HOMES; But Industry Is Warned That Attacks on Beverage Must Still Be Fought TRADE WATCHES CRISIS Convention Fears Withdrawal of Ships Will Cut Stocks Below Minimum Need | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/wade-talks-on-defense-duke-football-coach-lectures-at-worlds-fair.html | WADE TALKS ON DEFENSE; Duke Football Coach Lectures at World's Fair Session | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chamberlain-firm-united-house-backs-him-in-the-resolve-to-hold-fast.html | CHAMBERLAIN FIRM; United House Backs Him in the Resolve to Hold Fast Against Nazis HITLER WILLING TO TALK But His Reply Says Demands Must Be Granted in Advance -- Insists on Wide Claims | True | By Ferdinand Kuhn Jr. Special Cable To the New Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/japanese-acquire-mine-owned-here-oriental-consolidated-votes-81-for.html | JAPANESE ACQUIRE MINE OWNED HERE; Oriental Consolidated Votes 81% for Its Sale to Japan Mining, Ltd. | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/nechanized-unit-moves-to-albany-22mile-force-of-7th-cavalry-brigade.html | NECHANIZED UNIT MOVES TO ALBANY; 22-Mile Force of 7th Cavalry Brigade Travels 150 Miles in 650 Vehicles CROWDS LINE HIGHWAYS Stop at West Point Today Will Be Followed by a Review of the Brigade for Cadets | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/would-fight-for-poland-jewish-group-here-also-offers-every-other.html | WOULD FIGHT FOR POLAND; Jewish Group Here Also Offers Every Other Aid Possible | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/police-department.html | Police Department | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/boy-drowns-in-6-inches-of-water.html | Boy Drowns in 6 Inches of Water | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/in-the-nation-the-little-cabinet-is-doing-very-well.html | In The Nation; The Little Cabinet Is Doing Very Well | True | By Arthur Krock | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/briton-aids-dachshund-against-nazi-stigma.html | Briton Aids Dachshund Against 'Nazi' Stigma | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/nina-hanover-takes-trot-goodhart-drives-ivins-mare-to-victory-at.html | NINA HANOVER TAKES TROT; Goodhart Drives Ivin's Mare to Victory at Flemington | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/to-end-cartage-charge-coat-and-suit-recovery-board-will-revoke.html | TO END CARTAGE CHARGE; Coat and Suit Recovery Board Will Revoke Ruling Friday | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/cs-bromleys-hosts-at-saratoga-springs-they-entertain-a-house-party.html | C.S. BROMLEYS HOSTS AT SARATOGA SPRINGS; They Entertain a House Party for End of Racing Season | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/acts-to-hold-kuhn-if-he-tries-flight-dies-committee-requests-port.html | ACTS TO HOLD KUHN IF HE TRIES FLIGHT; Dies Committee Requests Port and Police Officials Here to Stop Bund Leader HE DENIES ANY SUCH PLAN Inquiry Closes Hearings for Few Days During Crisis but Digs Into Nazi Activities | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/makes-way-for-quezon-philippine-assembly-group-votes-for-no-limit.html | MAKES WAY FOR QUEZON; Philippine Assembly Group Votes for No Limit on Terms | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/actors-renew-war-over-vassal-plan-hostilities-in-every-branch-of.html | ACTORS RENEW WAR OVER 'VASSAL' PLAN; Hostilities in Every Branch of Theatre Due Monday as Peace Moves Fail | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hitler-reported-adamant-paris-hears-he-would-talk-but-not-reduce.html | HITLER REPORTED ADAMANT; Paris Hears He Would Talk, but Not Reduce Demands on Poles | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/poland-welcomes-mediation-proposal-but-declares-acceptance-must.html | POLAND WELCOMES MEDIATION PROPOSAL; But Declares Acceptance Must Wait on Hitter's Reaction | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/livestock-in-chicaco.html | LIVESTOCK IN CHICACO | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/john-j-mmanus-wartime-head-of-dredging-and-surveying-at-hoboken.html | JOHN J. M'MANUS; Wartime Head of Dredging and Surveying at Hoboken | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/daughter-to-ae-fischers.html | Daughter to A.E. Fischers | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/26-unions-strike-to-discipline-two-philadelphia-building-groups.html | 26 UNIONS STRIKE TO DISCIPLINE TWO; Philadelphia Building Groups Halt Work After Plumbers and Steamfitters Quit LARGE PROJECTS INVOLVED Federal Court House, Others Are Delayed by Walk-Out of Council Units | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/enters-plea-in-slaying-nugent-denies-guilt-in-holdup-shooting-of.html | ENTERS PLEA IN SLAYING; Nugent Denies Guilt in Hold-up Shooting of Merchant | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/letters-to-the-times-a-third-hague-conference-proposal-of-church.html | Letters to The Times; A Third Hague Conference Proposal of Church Group Is Called Means of Furthering Peace | True | WILLIAM I. HULL | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/theatres-may-be-closed-british-to-act-if-war-comes-to-bar-large.html | THEATRES MAY BE CLOSED; British to Act, if War Comes, to Bar Large Public Gatherings | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gandhi-prays-for-peace-wishes-hitler-would-respond-to-roosevelts.html | GANDHI PRAYS FOR PEACE; Wishes Hitler Would Respond to Roosevelt's Appeal | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/wants-to-buy-danzig-for-hitler.html | Wants to Buy Danzig for Hitler | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/yanks-bow-to-tigers-after-tying-with-five-runs-in-ninth-champions.html | Yanks Bow to Tigers After Tying With Five Runs in Ninth; CHAMPIONS HALTED AT 10 STRAIGHT, 7-6 Tigers Top Yanks in Ninth on Higgins Hit After DiMaggio 3-Run Homer Ties Count GEHRINGER GETS 4-BAGGER Then He Doubles and Scores Winning Run on Murphy-- Donald Fails to Last | True | By John Drebinger Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ben-marden-is-held-in-contempt-of-court-balks-at-question-on-night.html | Ben Marden Is Held in Contempt of Court; Balks at Question on Night Club Gambling | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ending-of-treaty-with-japan-backed-survey-shows-82-would-cut-off.html | ENDING OF TREATY WITH JAPAN BACKED; Survey Shows 82% Would Cut Off Arms Shipments | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/baldwin-faces-bar-move-amen-studies-action-to-disbar-geoghans-aide.html | BALDWIN FACES BAR MOVE; Amen Studies Action to Disbar Geoghan's Aide | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/cat-left-estate-above-100.html | Cat Left Estate Above $100 | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/before-it-is-too-late.html | BEFORE IT IS TOO LATE | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/stormy-weather-delays-yachting-title-series-at-greenwich-and-cold.html | STORMY WEATHER DELAYS YACHTING; Title Series at Greenwich and Cold Spring Harbor Put Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/lloyds-balance-here-vested-in-city-bank-arrangement-frees-funds.html | LLOYD'S BALANCE HERE VESTED IN CITY BANK; Arrangement Frees Funds From Liability to Conscription | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/youth-admits-killing-los-angeles-dancer-prowler-also-confesses.html | YOUTH ADMITS KILLING LOS ANGELES DANCER; Prowler Also Confesses Beating of Other Girls and 40 Burglaries | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dr-henry-s-pritchett.html | DR. HENRY S. PRITCHETT | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rear-admiral-garst-retired-since-1907-foughf-in-civil-war-before.html | REAR ADMIRAL GARST, RETIRED SINCE 1907; Fought in Civil War Before His Graduation From Annapolis | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/brazil-curbs-germans-new-restrictions-put-on-education-of-children.html | BRAZIL CURBS GERMANS; New Restrictions Put on Education of Children of Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sale-of-bills-advanced-because-of-labor-day.html | Sale of Bills Advanced Because of Labor Day | True | Special to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/schedule-changes-listed-national-league-revisions-call-for-more.html | SCHEDULE CHANGES LISTED; National League Revisions Call for More Double-Headers | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/motors-plant-recalls-help.html | Motors Plant Recalls Help | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/new-apartments-in-suburban-setting.html | NEW APARTMENTS IN SUBURBAN SETTING | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/maurice-costello-marries.html | Maurice Costello Marries | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/19-west-76th-st-leased.html | 19 West 76th St. Leased | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ffrdinand-b-fasola-writer-for-us-and-foreign-newspapers-and.html | FFRDINAND B. FASOLA; Writer for U.S. and Foreign Newspapers and Magazines | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hunter-princ-charming-ii-first-in-two-tests-at-rhinebeck-show.html | Hunter Princ Charming II First In Two Tests at Rhinebeck Show; Claredda Star Earns Right to Compete for President's Cup and Tittle--Court Ways And Fair Edgar Win for Mrs. Lasker | True | By Henry R. Ilsley Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/pennsylvania-wpa-drops-many.html | Pennsylvania WPA Drops Many | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hawaiians-keep-rifle-crown.html | Hawaiians Keep Rifle Crown | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/merger-approved-by-union-carbide-directors-of-concern-move-to.html | MERGER APPROVED BY UNION CARBIDE; Directors of Concern Move to Acquire All Assets of the Bakelite Corporation | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/emergency-measures-for-art-and-food-in-london.html | EMERGENCY MEASURES FOR ART AND FOOD IN LONDON | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ontario-oil-freight-rates-cut.html | Ontario Oil Freight Rates Cut | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/news-of-markets-in-european-cities-confident-spirit-grips-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Confident Spirit Grips London Traders and Stock Prices Advance Substantially GOOD GAINS MADE IN PARIS Dutch Shares Lead Sharp Rise in Amsterdam--Berlin List Goes to Higher Levels | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/germans-occupy-slovaks-capital-army-marches-into-bratislava-by.html | GERMANS OCCUPY SLOVAKS' CAPITAL; Army Marches Into Bratislava 'by Invitation'--Main Body Pushes On to the North ENTRY IS WITHOUT A HITCH Most of the People Resent the Nazis--Opposition Is Also Rising in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/books-published-today.html | Books Published Today | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/barbara-e-smith-wed-in-tryon-nc-bride-of-df-glberson-of-alton-ill.html | BARBARA E. SMITH WED IN TRYON, N.C.; Bride of D.F. Giberson of Alton, Ill., Is Former Resident of Short Hills and Summit | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/warns-of-war-pressure-senator-davis-urges-order-of-moose-to-resist.html | WARNS OF WAR PRESSURE; Senator Davis Urges Order of Moose to Resist Move | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/japanese-cabinet-announced-by-abe-in-japanese-cabinet.html | JAPANESE CABINET ANNOUNCED BY ABE; IN JAPANESE CABINET | True | By Hugh Byas Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fc-frieseke-65-american-painter-artist-known-for-studies-of-light.html | F.C. FRIESEKE, 65, AMERICAN PAINTER; Artist Known for Studies of Light in Impressionism Is Stricken in France ONCE PUPIL OF WHISTLER Influenced by Renoir--Work Chiefly Shows Outdoor Views and Sun-Lit Interiors | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-gunther-wed-to-us-army-officer-becomes-lieut-tn-hunsbedts.html | MISS GUNTHER WED TO U.S. ARMY OFFICER; Becomes Lieut. T.N. Hunsbedt's Bride an Riverdale Church | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/texas-terminates-its-oil-shutdown-midnight-opening-of-wells-is.html | TEXAS TERMINATES ITS OIL SHUTDOWN; Midnight Opening of Wells Is Decreed by Commission Without Extension PRICE CUTS ARE CANCELED Humble Refining Makes the Change Effective--Others Move to Lift Charges | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sport-of-the-times-reg-us-pat-off-the-kickoff.html | Sport of the Times Reg. U.S. Pat. Off.; The Kick-Off | True | By John Kieran | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/to-hear-atlas-corp-plea-sec-to-decide-on-use-of-proxies-in-utility.html | TO HEAR ATLAS CORP. PLEA; SEC to Decide on Use of Proxies in Utility Reorganization | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/advertising-new-and-notes-sayman-in-national-drive.html | Advertising New and Notes; Sayman in National Drive | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/infantryman-sets-new-rifle-record-barger-wins-leech-trophy-at-camp.html | INFANTRYMAN SETS NEW RIFLE RECORD; Barger Wins Leech Trophy at Camp Perry With Possible 105 and 19 V Shots PATTERSON IN TRIUMPH Takes Instructors' Contest--Sergeant Brown Annexes Coast Guard Laurels | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/awards-made-in-show.html | Awards Made in Show | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chicago-exchange-listing-two-issues-to-be-admitted-on-notice-of.html | CHICAGO EXCHANGE LISTING; Two Issues to Be Admitted on Notice of Issuance | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/george-w-bristol-lawyer-who-sought-federal-bluesky-laws-dead-at-71.html | GEORGE W. BRISTOL; Lawyer Who Sought Federal 'Blue-Sky' Laws Dead at 71 | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/2-balkan-states-seek-budapest-tie-rumania-and-yugoslavia-are.html | 2 BALKAN STATES SEEK BUDAPEST TIE; Rumania and Yugoslavia Are Pressing Hungary for a Non-Aggression Plan BUCHAREST STAYS NORMAL Man in Street There Is Sure Rumania Will Not Be at War --Officials Watchful | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chas-h-bauer-59-a-retired-architect-won-prize-in-1937-for-design.html | CHAS. H. BAUER, 59, A RETIRED ARCHITECT; Won Prize in 1937 for Design for a One-Cent Stamp | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/luncheon-to-honor-shapiro.html | Luncheon to Honor Shapiro | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/refinancing-by-utility-eastern-shore-public-service-of-delaware.html | REFINANCING BY UTILITY; Eastern Shore Public Service of Delaware Files on Plan | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/infielders-who-are-helping-keep-reds-first-in-race.html | INFIELDERS WHO ARE HELPING KEEP REDS FIRST IN RACE | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/strasbourg-fails-to-heed-war-peril-standing-guard-on-danzig-border.html | STRASBOURG FAILS TO HEED WAR PERIL; STANDING GUARD ON DANZIG BORDER AS EUROPE BALANCES PEACE AND WAR | True | By George Axelsson Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/financial-markets-stocks-advance-1-to-3-points-as-world-awaits-the.html | FINANCIAL MARKETS; Stocks Advance 1 to 3 Points as World Awaits the German Verdict; Bonds Better-Wheat Sags | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/books-of-the-times-off-the-bremen.html | BOOKS OF THE TIMES; Off the Bremen | True | By Ralph Thompson | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/wakes-to-find-auto-on-him.html | Wakes to Find Auto on Him | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sec-approves-dividends-securities-corporation-general-will-pay-on.html | SEC APPROVES DIVIDENDS; Securities Corporation General Will Pay on Shares | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fugitives-caught-mapping-4-holdups-three-who-scaled-moyamensing.html | FUGITIVES CAUGHT MAPPING 4 HOLD-UPS; Three Who Scaled Moyamensing Prison Wall Had Guns,Diagrams in 'Hideout'AIMED AT $100,000 LOOT Philadelphia Woman Friend ofOne Prisoner Proves Key toSearch and Is Heid Also | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/schools-to-reopen-on-economy-basis-day-work-to-start-on-sept-11-but.html | SCHOOLS TO REOPEN ON ECONOMY BASIS; Day Work to Start on Sept. 11 but Extent of Night Study Remains Undecided KINDERGARTEN ENDS JAN. 1 Size of Classes to Rise Again Despite Registration Cut --No New Teachers | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/mrs-john-e-quinn-former-head-of-the-womens-democratic-club-was-68.html | MRS. JOHN E. QUINN; Former Head of the Women's Democratic Club Was 68 | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/2000000th-car-on-queens-bridge.html | 2,000,000th Car on Queens Bridge | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/charles-p-martyn-former-makeup-editor-of-the-new-york-post-was-63.html | CHARLES P. MARTYN; Former Make-Up Editor of The New York Post Was 63 | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/roosevelt-sets-policy-on-bremen-german-lifeboat-drill-and-britisih.html | ROOSEVELT SETS POLICY ON BREMEN; GERMAN LIFEBOAT DRILL AND BRITISIH BLACKOUT IN NEW YORK HARBOR | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sovietgerman-pact-defended-in-madrid-first-paper-to-approve-calls.html | SOVIET-GERMAN PACT DEFENDED IN MADRID; First Paper to Approve Calls It Blow to Third International | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/langhornes-hosts-at-bar-harbor-party-entertain-with-dinner-at-home.html | LANGHORNES HOSTS AT BAR HARBOR PARTY; Entertain With Dinner at Home -- Francis Kellogg Has Guests | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/mrs-simon-nyburg-philanthropist-71-former-head-of-foster-mothers.html | MRS. SIMON NYBURG, PHILANTHROPIST, 71; Former Head of Foster Mothers Dies--Ill Several Months | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/events-today.html | EVENTS TODAY | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/poland-protests-moves-in-slovakia-warns-against-hostile-acts-17-die.html | POLAND PROTESTS MOVES IN SLOVAKIA; Warns Against Hostile Acts-- 17 Die in Tarnow Blast as Nazi Plots Are Bared | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/orders-film-union-vote-nlrb-directs-ballot-by-workers-for-ten-large.html | ORDERS FILM UNION VOTE; NLRB Directs Ballot by Workers for Ten Large Concerns | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/attorney-leases-suite-in-park-ave-joseph-h-hazen-contracts-for-unit.html | ATTORNEY LEASES SUITE IN PARK AVE.; Joseph H. Hazen Contracts for Unit of 12 Rooms and 4 Baths in No. 888 SPACE FOR H.D. HENSHEL Watch Company Executive to Reside in 5 W. 86th St.-- Other Rentals Listed | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/troth-announced-of-alice-e-ellis-former-short-hills-girl-to-be-wed.html | TROTH ANNOUNCED OF ALICE E. ELLIS; Former Short Hills Girl to Be Wed by Benjamin B. Eastman, Track Star NOW LIVES IN CALIFORNIA Both Graduates of Stanford --He Holds World Record for 440-Yard Dash | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chevrolet-promotions-made.html | Chevrolet Promotions Made | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/martin-faces-the-senate.html | MARTIN FACES THE SENATE | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/store-space-leased-contracts-reported-for-variety-of-commercial.html | STORE SPACE LEASED; Contracts Reported for Variety of Commercial Rentals | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/2-downtown-lofts-bought-at-auction-trustee-gets-washington-st.html | 2 DOWNTOWN LOFTS BOUGHT AT AUCTION; Trustee Gets Washington St. Blockfront on $5,000 Bid | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/atrocity-tale-repeated-german-embassy-asserts-it-has-evidence-of.html | ATROCITY TALE REPEATED; German Embassy Asserts It Has Evidence of Polish Terrorism | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/soviet-pact-blunder-by-nazis-says-eden-it-spread-dismay-among.html | SOVIET PACT BLUNDER BY NAZIS, SAYS EDEN; It Spread Dismay Among Allies of Germany, He Finds | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/abraham-markoff-a-leader-in-communist-party-who-founded-workers.html | ABRAHAM MARKOFF; A Leader in Communist Party Who Founded Workers School | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/answers-as-to-mr-fisher-crowell-company-says-he-has-no-editorial.html | ANSWERS AS TO MR. FISHER; Crowell Company Says He Has No Editorial Connection There | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/hm-kennedy-to-take-oath.html | H.M. Kennedy to Take Oath | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/saratoga-spots-close-two-resorts-end-season-after-gambling-raids.html | SARATOGA 'SPOTS' CLOSE; Two Resorts End Season After Gambling Raids | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/social-columns-reflect-crisis.html | Social Columns Reflect Crisis | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/insurance-counsel-praises-state-code-s-pierson-of-equitable-life.html | INSURANCE COUNSEL PRAISES STATE CODE; S. Pierson of Equitable Life Comments on Regulation | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ken-maynard-is-divorced.html | Ken Maynard Is Divorced | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/kills-his-sisterinlaw-george-newkirk-of-new-york-then-shoots-self.html | KILLS HIS SISTER-IN-LAW; George Newkirk of New York Then Shoots Self at Cragsmoor | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/switzerland-puts-services-on-war-footing-100000-men-answer-call-for.html | Switzerland Puts Services on War Footing, 100,000 Men Answer Call for Mobilization; More Berlin Assurances | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/stephen-j-murray-democratic-district-leader-here-dies-of-heart.html | STEPHEN J. MURRAY; Democratic District Leader Here Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/predicts-65-rise-in-jewelry-sales-commerce-official-envisions-a.html | PREDICTS 6.5% RISE IN JEWELRY SALES; Commerce Official Envisions a Volume of $295,000,000 if No 'Catastrophe' Occurs TOTAL IS 44% UNDER 1929 Retailers Told to Modernize Stores, Improve Selling and Revise Pricing Policy | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/foreign-bonds-up-on-events-abroad-german-loans-however-fall-as.html | FOREIGN BONDS UP ON EVENTS ABROAD; German Loans, However, Fall as Traders Sense Berlin Is Put on the Defensive TREASURY LIST IS STRONG Volatile Rails Set Pace Among Domestic Obligations-- Utilities Up on Curb | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bombproofs-for-guards-steel-and-sandbags-protect-sentries-at-london.html | BOMBPROOFS FOR GUARDS; Steel and Sandbags Protect Sentries at London Palaces | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/standard-oil-group-today-23896799-dividends-for-third-quarter-to-be.html | STANDARD OIL GROUP TODAY $23,896,799; Dividends for Third Quarter to Be 6% Less Than Last Year | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sheriff-ousts-cio-leaders.html | Sheriff Ousts C.I.O. Leaders | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ends-new-zealand-flight-pan-american-lines-survey-plane-reaches.html | ENDS NEW ZEALAND FLIGHT; Pan American Line's Survey Plane Reaches Auckland | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/catholic-leaders-hail-negro-bishops-elevation-by-pope-of-2-african.html | CATHOLIC LEADERS HAIL NEGRO BISHOPS; Elevation by Pope of 2 African Priests Held Condemnation of Doctrine of 'Racism' CONSECRATION IN OCTOBER Diocesan Directors Vote to Raise $50,000 for Memorial Seminary in Nigeria | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/see-business-improved-bankers-in-poll-show-rise-in-confidence.html | SEE BUSINESS IMPROVED; Bankers in Poll Show Rise in Confidence Despite War Talk | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sieberts-teammates-plan-benefit-contest.html | Siebert's Team-Mates Plan Benefit Contest | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/49ers-open-last-week-give-molnars-the-good-fairy-yvonne-bergere-is.html | 49ERS OPEN LAST WEEK; Give Molnar's 'The Good Fairy' -- Yvonne Bergere Is Star | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rush-to-unload-drops-wheat-hard-opening-prices-off-about-2c-with.html | RUSH TO UNLOAD DROPS WHEAT HARD; Opening Prices Off About 2c, With the Close Showing Losses of 1 to 1 c LIVERPOOL ALSO WEAKENS Corn, Oats, Rye and Soy Beans Follow the Major Cereal and Finish Lower | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/johnson-defeats-conner-in-mississippi-race-bilbo-and-new-deal.html | Johnson Defeats Conner in Mississippi Race; Bilbo and New Deal Victors Over Harrison | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/boat-outings-to-needy-showed-100-increase.html | Boat Outings to Needy Showed 100% Increase | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/auto-races-on-tonight.html | Auto Races on Tonight | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/albany-handicap-goes-to-headleys-ramases-by-a-length-at-saratoga.html | Albany Handicap Goes to Headley's Ramases by a Length at Saratoga Track; RAMASES PREVAILS OVER STRAWBERRY 8-1 Shot, a Hopeful Nominee, Leads Throughout $6,850 Stake at Saratoga SIR MARLBORO ALSO WINS Smythe Racer Stands a Drive Gamely to Head Volitant in Spur Handicap | True | By Bryan Field Special To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/roosevelt-phones-ambassadors-in-europe-receives-factual-reports-on.html | Roosevelt Phones Ambassadors in Europe; Receives Factual Reports on Situation | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gets-marquette-life-account.html | Gets Marquette Life Account | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gildin-firm-plans-haven-ave-house-6story-apartment-to-go-up-on.html | GILDIN FIRM PLANS HAVEN AVE. HOUSE; 6-Story Apartment to Go Up on Washington Heights Site South of the Bridge ESTIMATED COST $600,000 Other Plans Filed Call for Many Small Dwellings in Brooklyn and Queens | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/geneticists-call-physicists-to-help-seek-to-apply-knowledge-of.html | GENETICISTS CALL PHYSICISTS TO HELP; Seek to Apply Knowledge of Molecular Structure to the Study of Life Basis | True | By Ritchie Calder Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/french-now-think-hitler-is-worried-feel-germans-are-under-the.html | FRENCH NOW THINK HITLER IS WORRIED; Feel Germans Are Under the Greatest Strain in Present Phase of 'War of Nerves' PARLIAMENT HELD UNITED All Parties but Communists Back Cabinet-- Censorship Is Rigidly Enforced | True | By P.j. Philp Wireless To the New York Times. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/brooklyn-library-held-fire-hazard-city-planning-board-warned.html | BROOKLYN LIBRARY HELD FIRE HAZARD; City Planning Board Warned Montague Street Building Endangers Public PLEA FOR NEW ONE PUSHED Completion of Central Plant Also Urged--Many Other Branches Proposed | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/gov-murphy-with-sons-eight-doctors-attend-two-hurt-in-new-hampshire.html | GOV. MURPHY WITH SONS; Eight Doctors Attend Two Hurt in New Hampshire Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/news-of-the-stage-maurice-evans-to-bring-hamlet-to-broadway-for-a.html | NEWS OF THE STAGE; Maurice Evans to Bring 'Hamlet' to Broadway for a Four-Week Period at Christmas Time | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ships-get-guards-in-panama-canal-where-america-will-strengthen-her.html | SHIPS GET GUARDS IN PANAMA CANAL; WHERE AMERICA WILL STRENGTHEM HER DEFERNSES | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/pro-dodgers-play-tonight.html | Pro Dodgers Play Tonight | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/new-england-index-up-it-stood-at-965-in-july-against-848-a-year.html | NEW ENGLAND INDEX UP; It Stood at 96.5 in July, Against 84.8 a Year Before | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/fire-on-new-warship-slight-damage-caused-to-cruiser-helena-in-navy.html | FIRE ON NEW WARSHIP; Slight Damage Caused to Cruiser Helena in Navy Yard | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/1950000-claim-allowed-referee-acts-on-new-evidence-in-bankers.html | $1,950,000 CLAIM ALLOWED; Referee Acts on New Evidence in Bankers Capital Corp. Case | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-bernhard-victor-she-and-miss-hart-advance-in-girls-national.html | MISS BERNHARD VICTOR; She and Miss Hart Advance in Girls' National Tennis | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/cuba-increases-sugar-exports.html | Cuba Increases Sugar Exports | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/named-governor-of-rome-prince-gian-giacomo-borghese-is-appointed-to.html | NAMED GOVERNOR OF ROME; Prince Gian Giacomo Borghese Is Appointed to Post | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/stirling-for-move-to-join-war-first-american-interest-is-to-beat.html | STIRLING FOR MOVE TO JOIN WAR 'FIRST'; American Interest Is to Beat Dictators by Entering at Start, Admiral Says ASSAILS NEUTRALITY ACT It Leaves Us to Anglo-French Protection, He Tells Veterans --La Guardia in Parade | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/mead-weill-draw-commissions-ban-armstrongs-pilot-barred-for-year.html | MEAD, WEILL DRAW COMMISSION'S BAN; Armstrong's Pilot Barred for Year and Month, Ambers's Manager for 4 Months TITLE BOUT NOT AFFECTED Suspensions to Be Lifted for Welterweight Match--Donovan Charges Dismissed | True | By Joseeph C. Nichols | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/6970757-bibles-distributed.html | 6,970,757 Bibles Distributed | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/elizabeth-k-snyder-sets-wedding-day-garden-city-girl-will-be-bride.html | ELIZABETH K. SNYDER SETS WEDDING DAY; Garden City Girl Will Be Bride of Louis H. Orr Jr. on Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/rca-communications-inc-names-official-for-far-east.html | RCA Communications, Inc., Names Official for Far East | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/chas-leboutillier-retired-merchant-son-of-founder-of-wellknown-firm.html | CHAS. LEBOUTILLIER, RETIRED MERCHANT; Son of Founder of Well-Known Firm Dies in Summer Home | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dutch-bank-reports-data-reflect-the-moneymarket-situation-in.html | DUTCH BANK REPORTS; Data Reflect the Money-Market Situation in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/pigiron-production-up-output-in-the-first-half-of-year-totaled.html | PIG-IRON PRODUCTION UP; Output in the First Half of Year Totaled 12,313,366 Tons | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/urges-catholics-to-heal-their-rift-dr-chase-at-pax-romana-mass.html | URGES CATHOLICS TO HEAL THEIR RIFT; Dr. Chase at Pax Romana Mass Calls for Reunion of East and West Churches BYZANTINE RITES USED Ceremony at Students' Congress Has Singing in Greek, Arabic, Old Slavonic, English | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/police-planes-will-help-control-holiday-traffic.html | Police Planes Will Help Control Holiday Traffic | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ontario-premier-discusses-defense-hepburn-asks-aid-of-dominion.html | ONTARIO PREMIER DISCUSSES DEFENSE; Hepburn Asks Aid of Dominion Government in Protecting Hydro-Electric Plants CANADA CALLS FOR FLIERS Authorizes Auxiliary Air Force to Recruit to Full Strength of Twenty Squadrons | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/copper-inquiry-heavy-but-sales-rise-is-small.html | Copper Inquiry Heavy, But Sales Rise Is Small | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/data-on-british-ships-deleted.html | Data on British Ships Deleted | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/ball-game-fatal-to-boy-struck-he-continues-to-play-but-dies-a-day.html | BALL GAME FATAL TO BOY; Struck, He Continues to Play but Dies a Day Later | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/150-young-gardeners-to-exhibit-products-contest-today-to-pick-best.html | 150 YOUNG GARDENERS TO EXHIBIT PRODUCTS; Contest Today to Pick Best of Cify Soil-Tillers | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/weman-is-found-hanged.html | Weman Is Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/sants-fe-increased-net-income-in-july-4430000-this-year-compares.html | SANTS FE INCREASED NET INCOME IN JULY; $4,430,000 This Year Compares With $4,245,031 in 1938 | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/london-fears-terrorists-police-warned-irish-suspects-are-heading.html | LONDON FEARS TERRORISTS; Police Warned Irish Suspects Are Heading for capital | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/joy-hodges-to-be-married.html | Joy Hodges to Be Married | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/nehru-entertained-by-us-envoy.html | Nehru Entertained by U.S. Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bondholders-back-fairs-fiscal-plan-54-waive-rights-to-profits-and.html | BONDHOLDERS BACK FAIR'S FISCAL PLAN; 54% Waive Rights to Profits, and Proposal Goes Into Effect Immediately BANK LOAN IS OBTAINED $750,000 Fund Made Available -- 'Imprisoned Sunshine' of Florida Released | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-cornelia-anderson-charter-member-of-mission-board-of-reformed.html | MISS CORNELIA ANDERSON; Charter Member of Mission Board of Reformed Church | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/two-navy-fliers-killed-plane-falls-and-explodes-in-pacific-during.html | TWO NAVY FLIERS KILLED; Plane Falls and Explodes in Pacific During Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/short-drills-for-net-teams.html | Short Drills for Net Teams | True | | C1B 426411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/miss-marble-wins-in-straight-sets-routs-miss-surber-60-60-in-16.html | MISS MARBLE WINS IN STRAIGHT SETS; Routs Miss Surber, 6-0, 6-0, in 16 Minutes, Opening Bid for Third Essex Title MISS BUNDY ALSO GAINS Miss Pedersen Defeats Miss Smith--Matches of British Stars Halted by Rain | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/july-traffic-deaths-increased-1-per-cent-rural-rise-offset-decrease.html | JULY TRAFFIC DEATHS INCREASED 1 PER CENT; Rural Rise Offset Decrease in Cities--Month's Toll 2,750 | True | Special to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/walton-votes-sunday-movies.html | Walton Votes Sunday Movies | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/topics-in-wall-street-hopefulness.html | TOPICS IN WALL STREET; Hopefulness | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/trot-at-syracuse-to-spencer-scott-egan-drives-2yearold-to-at-upset.html | TROT AT SYRACUSE TO SPENCER SCOTT; Egan Drives 2-Year-Old to at Upset Triumph in $7,500 Grand Circuit Stake | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/vote-standard-oil-stock-deal.html | Vote Standard Oil Stock Deal | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/soviet-musicians-on-way-red-army-ensemble-sails-for-united-states.html | SOVIET MUSICIANS ON WAY; Red Army Ensemble Sails for United States Via Kiel Canal | True | Wireless to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/puerto-rican-girl-18-here-for-beauty-show.html | Puerto Rican Girl, 18, Here for Beauty Show | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/steel-output-still-counters-seasonal-dip-moderate-gain-reported-in.html | Steel Output Still Counters Seasonal Dip; Moderate Gain Reported in Auto Releases | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/yates-and-mccormick-with-138s-pace-the-nations-golf-qualifiers.html | Yates and McCormick, With 138s, Pace the nation's Golf Qualifiers; Atlantan Shoots 70, 68 While Coast Player Returns 66, Then 72--Doering, Clark and McCarthy Finish With 140s | True | | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bermuda-bans-ship-sales-adopts-other-british-emergency-defense.html | BERMUDA BANS SHIP SALES; Adopts Other British Emergency Defense Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 426411 |
| 1939-08-30 | 1939-08-30 | https://www.nytimes.com/1939/08/30/archives/bankamerica-co-wins-600000-issue-san-mateo-county-calif-accepts-075.html | BANKAMERICA CO. WINS $600,000 ISSUE; San Mateo County, Calif., Accepts 0.75% Rate Plus $12 Premium for NotesOTHER MUNICIPAL LOANSKeene, N.H., School District Places $200,000 of 2 s on a Bid of 100.642 | True | | C1B 426411 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/business-remains-calm.html | BUSINESS REMAINS CALM | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/plans-big-freight-car-order.html | Plans Big Freight Car Order | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mississippi-margin-up-johnson-victor-in-governorship-runoff-by-over.html | MISSISSIPPI MARGIN UP; Johnson Victor in Governorship Run-Off by Over 25,000 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/june-rossbach-gov-lehmans-grandniece-engaged-to-jonathan-brewster.html | June Rossbach, Gov. Lehman's Grandniece, Engaged to Jonathan Brewster Bingham | True | Gallo Studio | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/erie-refunding-group-to-meet.html | Erie Refunding Group to Meet | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/store-inventories-24-lower-in-july-stocks-of-the-apparel-shops.html | STORE INVENTORIES 2.4% LOWER IN JULY; Stocks of the Apparel Shops Unchanged-- Collections Slightly Higher SALES BETTER IN AUGUST 3-Week Total Showed More Than Seasonal Increase, Reserve Bank Finds | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/catholics-urged-to-back-missions-leaders-at-session-appeal-for.html | CATHOLICS URGED TO BACK MISSIONS; Leaders at Session Appeal for Increased Aid to Offset Lag in Gifts Abroad MESSAGE SENT TO POPE 22,000,000 to Be Enrolled on Oct. 22 in Support of the Pontiff's Program | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/war-scare-hits-stocks-bids-withdrawn-on-san-francisco-exchange-for.html | WAR SCARE HITS STOCKS; Bids Withdrawn on San Francisco Exchange for a Time | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/nova-selects-training-site.html | Nova Selects Training Site | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/english-cricketers-triumph.html | English Cricketers Triumph | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-maurice-b-clark-widow-of-john-d-rockefellers-first-partner-was.html | MRS. MAURICE B. CLARK; Widow of John D. Rockefeller's First Partner Was 89 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/albert-sieberts-rites-hockey-players-pay-tribute-to-leader-of.html | ALBERT SIEBERT'S RITES; Hockey Players Pay Tribute to Leader of Canadiens | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/j-harlin-oconnells-give-newport-dinner-more-than-100-attend-younger.html | J. HARLIN O'CONNELLS GIVE NEWPORT DINNER; More Than 100 Attend Younger Colonists' Skating Party | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/18-fast-us-planes-ordered-to-canal-destroyer-sent-to-gatun-lake-in.html | 18 FAST U.S. PLANES ORDERED TO CANAL; Destroyer Sent to Gatun Lake in the Panama Waterway | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/greetings-by-lothian-and-president-british-envoy-reports-as.html | Greetings by Lothian and President; BRITISH ENVOY REPORTS AS PREDECESSOR SAILS | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/athletics-conquer-browns-98-and-20-nine-in-seventh-win-opener.html | ATHLETICS CONQUER BROWNS, 9-8 AND 2-0; Nine in Seventh Win Opener-- Nelson Hurls Shut-Out | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/london-note-blunt-it-refuses-to-discuss-demand-for-territory-and.html | LONDON NOTE BLUNT; It Refuses to Discuss Demand for Territory and Insists on Talks DOOR KEPT OPEN FOR NAZIS New Hitler Answer Expected --Added Mobilization of the Poles Is on British Advice | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/westinghouse-co-cites-wide-buying-report-made-to-50000-shareholders.html | WESTINGHOUSE CO. CITES WIDE BUYING; Report Made to 50,000 Shareholders Lists Purchases at $100,000,000 Annually SPREAD OVER THE WORLD Deals Held to Give the Company a Total 'Supporting Power' of 316,000 Persons | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-william-e-dever-widow-of-chicago-mayor-was-a-native-of-troy-n-y.html | MRS. WILLIAM E. DEVER; Widow of Chicago Mayor Was a Native of Troy, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/george-disciples-gather-in-tribute-followers-of-economist-here-from.html | GEORGE DISCIPLES GATHER IN TRIBUTE; Followers of Economist, Here From All Parts of World, Open Centenary | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-tenney-to-defend-title.html | Miss Tenney to Defend Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/japan-is-fearful-of-a-russian-war-pours-troops-into-manchukuo-from.html | JAPAN IS FEARFUL OF A RUSSIAN WAR; Pours Troops Into Manchukuo From North China and Korea as a Counter Move SOVIET HONORS HEROES Gen. Stern Among Those Who Win Awards for Valor in Far Eastern Strife | True | By G. E. R. Gedye Wireless To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/4-powers-respond-to-mediation-bid-germany-describes-move-as-a.html | 4 POWERS RESPOND TO MEDIATION BID; Germany Describes Move as a 'Generous Gesture'--Poles, British and French Reply ITALY IS NOT HEARD FROM Netherland Political Circles See Hope for Wilhelmina's and Leopold's Proposal | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/irving-w-young-retired-banker-and-real-estate-broker-in-white.html | IRVING W. YOUNG; Retired Banker and Real Estate Broker in White Plains | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bermuda-cancels-yachtsmens-trip-war-situation-prevents-team-from.html | BERMUDA CANCELS YACHTSMEN'S TRIP; War Situation Prevents Team From Visiting L. I. Sound for Series With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | | https://www.nytimes.com/1939/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hails-peace-efforts-pax-romana-commends-work-of-roosevelt-in-world.html | HAILS PEACE EFFORTS; Pax Romana Commends Work of Roosevelt in World Field | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/to-discuss-september-financing.html | To Discuss September Financing | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | | https://www.nytimes.com/1939/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/garden-softball-tonight.html | Garden Softball Tonight | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/trading-in-westchester-holc-and-institutional-owners-dispose-of.html | TRADING IN WESTCHESTER; HOLC and Institutional Owners Dispose of Properties | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/backs-neutrality-vote-presidents-uncle-says-congress-was-erring-on.html | BACKS NEUTRALITY VOTE; President's Uncle Says Congress Was 'Erring on the Right Side' | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/california-bars-3-distillers.html | California Bars 3 Distillers | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/us-war-resources-board-confers-with-the-president.html | U.S. WAR RESOURCES BOARD CONFERS WITH THE PRESIDENT | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/n-y-u-aids-city-careers-police-and-fire-courses-to-be-started-soon.html | N. Y. U. AIDS CITY CAREERS; Police and Fire Courses to Be Started Soon | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/fights-treasurys-tax-claim.html | Fights Treasury's Tax Claim | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/treasure-hunt-goes-on-two-americans-continue-search-for-gold-on.html | TREASURE HUNT GOES ON; Two Americans Continue Search for Gold on Mona Island | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wesleyan-39-prefers-times.html | Wesleyan '39 Prefers Times | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sara-berenson-to-wed-marriage-to-edward-jacobson-to-be-on-sept-10.html | SARA BERENSON TO WED; Marriage to Edward Jacobson to Be on Sept. 10 in Brookline | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/river-centennial.html | RIVER CENTENNIAL | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/gen-hines-warns-against-alien-theories-isms-wont-be-tolerated-he.html | Gen. Hines Warns Against Alien Theories; 'Isms' Won't Be Tolerated, He Tells Veterans | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/british-store-sales-up-but-july-rise-of-12-was-below-previous.html | BRITISH STORE SALES UP; But July Rise of 1.2% Was Below Previous Months' Average | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sports-today.html | Sports Today | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/john-r-frankel-pittsburgh-lawyer-noted-as-a-f-l-unions-counsel.html | JOHN R. FRANKEL; Pittsburgh Lawyer Noted as A. F. L. Unions' Counsel | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wood-field-and-stream-brielle-has-three-points.html | Wood, Field and Stream; Brielle Has Three Points | True | By Raymond R. Camp | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/thrown-by-horse-sues-injured-rider-accuses-host-in-westchester.html | THROWN BY HORSE, SUES; Injured Rider Accuses Host in Westchester Action | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/end-of-versailles-is-italys-demand-mussolinis-newspaper-tells-world.html | 'END OF VERSAILLES' IS ITALY'S DEMAND; Mussolini's Newspaper Tells World It Needs a 'Cure,' Not Just a 'Sedative' POPE APPEARS PESSIMISTIC Said to Consider Returning From Summer Residence-- Vatican Gets Gas Masks | True | By Herbert E. Matthews Wireless To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/automobile-notes.html | AUTOMOBILE NOTES | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/forstenzer-fight-receives-setback-petitions-of-3-allies-of-the.html | FORSTENZER FIGHT RECEIVES SETBACK; Petitions of 3 Allies of the Contestant for Republican Post Are Rejected | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/business-world-fur-bidding-cautious-here.html | Business World; Fur Bidding Cautious Here | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/danzig-traffic-cut-except-to-germany-foreign-ships-ordered-to-sail.html | DANZIG TRAFFIC CUT EXCEPT TO GERMANY; Foreign Ships Ordered to Sail-- Polish Officials Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/blank-cannon-shot-kills-jersey-man-saluting-piece-at-picnic-area.html | BLANK CANNON SHOT KILLS JERSEY MAN; Saluting Piece at Picnic Area Fires as He Opens Cupboard | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/cancels-veterans-convention.html | Cancels Veterans' Convention | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/missing-man-ends-life-sought-since-aug-11-he-returns-home-and.html | MISSING MAN ENDS LIFE; Sought Since Aug. 11, He Returns Home and Shoots Self | True |  | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/trumpeter-swans-rise-to-199-51-over-year-ago.html | Trumpeter Swans Rise to 199, 51 Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/2-states-cutting-oil-allowances-oklahoma-orders-reduction-of-43050.html | 2 STATES CUTTING OIL ALLOWANCES; Oklahoma Orders Reduction of 43,050 Barrels in Daily Flow; Texas to Slash 175,000 HIGHER PRICES RETURNING Members of the Texas Railroad Commission Say Shutdown Brought Desired Result | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/irvin-king-philadelphia-cotton-broker-is-dead-at-age-of-63.html | IRVIN KING; Philadelphia Cotton Broker Is Dead at Age of 63 | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-e-c-granbery-rites-services-for-greenwich-leader-will-be-held.html | MRS. E. C. GRANBERY RITES; Services for Greenwich Leader Will Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/andrew-mcance-rarebook-dealer-his-store-on-beacon-hill-boston-had.html | ANDREW M'CANCE RARE-BOOK DEALER; His Store on Beacon Hill, Boston, Had Noted Collection ofVolumes--He Dies at 75OPERATED HALF-CENTURYTraveled in Search of ChoiceEditions--Found Early Copyof Poe's 'Tamerlane' | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/eastern-players-stage-scrimmage-carnelly-throwing-a-pass-in.html | EASTERN PLAYERS STAGE SCRIMMAGE; CARNELLY THROWING A PASS IN SCRIMMAGE AT CORNWALL YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/warns-holiday-drivers-auto-club-finds-labor-day-an-ideal-time-for.html | WARNS HOLIDAY DRIVERS; Auto Club Finds Labor Day an Ideal Time for Extra Care | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/peace-front-ties-still-hold-turkey-germansoviet-pact-fails-to.html | 'PEACE FRONT' TIES STILL HOLD TURKEY; German-Soviet Pact Fails to Dislodge Her From French and British Alliances EVENTS WATCHED CALMLY No Mobilization Move Made-- Amity Is Affirmed as Envoy Takes Post in Paris | True | By J. W. Kernick Special Cable To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/edwin-a-quier-banker-and-vice-president-of-the-reading-eagle-dies.html | EDWIN A. QUIER; Banker and Vice President of The Reading Eagle Dies | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/city-to-close-deal-for-the-i-r-t-today-mayor-and-mcgoldrick-to-sign.html | CITY TO CLOSE DEAL FOR THE I. R. T. TODAY; Mayor and McGoldrick to Sign Contract for Purchase of System at $151,248,187 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/policeman-pleads-in-shooting.html | Policeman Pleads in Shooting | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bridges-defense-completes-case-last-witness-american-legion-agent.html | BRIDGES DEFENSE COMPLETES CASE; Last Witness, American Legion Agent, Denies Inducements to Support Government Action LAUDS LABOR DEPARTMENT Knowles, Long a Critic of Miss Perkins, Says Effort to Get Truth is Aim of Inquiry | True | By W.a. MacDonald Special To the New York Times. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/army-navy-rival-pilots-in-air-show-opening-saturday-of-3day-meet-in.html | ARMY, NAVY RIVAL PILOTS IN AIR SHOW; Opening Saturday of 3-Day Meet in Cleveland Is Due to Find Racers Overshadowed HIGH SPEED IS PROMISED Parade of Military Strength, However, Is Held Likely to 'Steal' Public Favor | True | By Frederick P. Graham Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bowers-praised-in-chile-new-us-envoy-hailed-by-the-press-on-arrival.html | BOWERS PRAISED IN CHILE; New U.S. Envoy Hailed by the Press on Arrival There | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/loses-1575-in-holdup-messenger-for-toy-makers-robbed-in-west-50th.html | LOSES $1,575 IN HOLD-UP; Messenger for Toy Makers Robbed in West 50th St. | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sec-aide-will-conduct-course-at-institute-forum-for-partners.html | SEC Aide Will Conduct Course at Institute; Forum for Partners Offered for First Time | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/tea-stocks-held-ample-should-last-four-monthshalt-in-shipments-is.html | TEA STOCKS HELD AMPLE; Should Last Four Months--Halt in Shipments Is Unlikely | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/reich-newspaper-prints-on-potato-plant-paper.html | Reich Newspaper Prints On Potato Plant Paper | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/president-sounds-call-to-peace-in-welcome-to-new-british-envoy.html | President Sounds Call to Peace In Welcome to New British Envoy; PRESIDENT SOUNDS A CALL TO PEACE | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/son-to-eugene-vanderpools.html | Son to Eugene Vanderpools | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/12-liquor-price-suits-started.html | 12 Liquor Price Suits Started | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/oil-truck-starts-120000-fire.html | Oil Truck Starts $120,000 Fire | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/president-to-shift-40-thanksgiving-he-will-set-nov-21-third.html | PRESIDENT TO SHIFT '40 THANKSGIVING; He Will Set Nov. 21, Third Thursday, for the Fete, in Line With 1939 GOVERNORS STILL DIVIDED Some Favor Change, Others Will Proclaim Old Days-- Many Are Undecided | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/counter-expert-quits-the-sec.html | Counter Expert Quits the SEC | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wpa-to-drop-25000-unify-wages-today-dismissals-will-complete-the.html | WPA TO DROP 25,000, UNIFY WAGES TODAY; Dismissals Will Complete the Laying Off of 70,000 Here Under 18-Month Rule ARTS PROJECTS TO SHIFT Building Unions to Consider Extending Strike Over Longer Hours to PWA Jobs | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/holdup-witness-sentenced.html | Hold-Up Witness Sentenced | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/patriots-proclaim-rediscovery-week-opening-oct-87day-program-will.html | PATRIOTS PROCLAIM REDISCOVERY WEEK; Opening Oct. 8,7-Day Program Will Be Dedicated to Creators of America's Traditions COLUMBUS FETE AT FAIR Committee for Democracy and Intellectual Freedom Sponsor -- Wallace to Speak Here | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bids-pump-primers-try-business-end-w-d-fuller-urges-turning-things.html | BIDS PUMP PRIMERS TRY BUSINESS END; W. D. Fuller Urges 'Turning Things Around' by Lowering Taxes to Open Up Jobs 'MISTAKEN IDEAS' BLAMED Curtis Publishing Head Tells Silver Bay Meeting One Is That Power Is Centered | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/orders-for-steel-higher-in-august-producers-feel-neither-war-nor.html | ORDERS FOR STEEL HIGHER IN AUGUST; Producers Feel Neither War Nor Peace Can Halt Gains in Industry, Says Iron Age RAIL BUYING BRIGHT SPOT Shipbuilding Also Expected to Draw Large Orders--Mill Operations Up to 63 % | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/electric-power-index-off-slightly-in-week-west-central-loss-first.html | Electric Power Index Off Slightly in Week; West Central Loss First Since November, '38 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/financial-notes-93952782.html | FINANCIAL NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/benefit-concerts-given-municipal-opera-group-offers-programs-at.html | BENEFIT CONCERTS GIVEN; Municipal Opera Group Offers Programs at Carnegie Hall | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/david-trautmann-vice-president-of-federation-of-polish-jews-for-20.html | DAVID TRAUTMANN; Vice President of Federation of Polish Jews for 20 Years | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/poles-mobilizing-army-of-2500000-all-men-between-ages-of-21-and-40.html | POLES MOBILIZING ARMY OF 2,500,000; All Men Between Ages of 21 and 40, Liable to Military Duty, Called to Colors | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/japan-has-dental-gold-substitute.html | Japan Has Dental Gold Substitute | True | Special to THE NEW YORK TIMES | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mundayohrbach-triumph-with-65-westchester-proamateur-golf-title.html | MUNDAY-OHRBACH TRIUMPH WITH 65; Westchester Pro-Amateur Golf Title Goes to Metropolis Duo at Lawrence Farms 7 BIRDIES, EAGLE ON CARD Pat Tiso-McIntyre, 67, Finish Next--Moore-Griffin Take Third Place With 68 | True | By Lincoln A. Werden Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/actors-to-close-11-shows-tuesday-if-feud-continues-threaten-to.html | ACTORS TO CLOSE 11 SHOWS TUESDAY IF FEUD CONTINUES; Threaten to Darken Broadway and Shut Down Hollywood Over Stagehands' Fight OTHER UNIONS MAY JOIN Teamsters and Musicians Due to Act--Producers Move to Spur Settlement | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/clash-over-press-sins-and-virtues-freda-kirchwey-at-williams.html | CLASH OVER PRESS, SINS AND VIRTUES; Freda Kirchwey at Williams Institute Attacks Handling of Controversial News ARTHUR ROBB TO DEFENSE Refusal to Be Sensational on the Father Coughlin Conflict Is Cited as Sound Policy | True | By Robert S. Bird Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/french-foreign-trade-larger.html | French Foreign Trade Larger | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-mildred-zalkin-a-bride.html | Miss Mildred Zalkin a Bride | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hails-auto-engineer-dodge-official-praises-skill-which-turns-out.html | HAILS AUTO ENGINEER; Dodge Official Praises Skill Which Turns Out New Models | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/premier-opposes-taboos-japans-army-adds-them.html | Premier Opposes Taboos; Japan's Army Adds Them | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/deadlock.html | DEADLOCK | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/acquires-lafayette-camera.html | Acquires Lafayette Camera | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-cowell-feted-at-southampton-guest-of-walter-r-tuckermans-at.html | MRS. COWELL FETED AT SOUTHAMPTON; Guest of Walter R. Tuckermans at Dinner-- Carll Tuckers Entertain on Yacht BEACH CLUB PARTY SCENE Mrs. H. A. Clark, Mrs. James Terry and Mrs. E. N. Rich Jr. Among Luncheon Hostesses | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/french-authorize-railway-seizures-to-command-in-east.html | FRENCH AUTHORIZE RAILWAY SEIZURES; TO COMMAND IN EAST | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/goering-chairman-he-is-slated-to-become-dictator-of-internal.html | GOERING CHAIRMAN; He Is Slated to Become Dictator of Internal Affairs During War BRITISH REPLY RECEIVED Polish 'Mobilization' Assailed by Press as 'Provocation'-- Forster Reported in Berlin | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/nonunionists-pay-to-hold-cafe-jobs-1500-working-in-restaurants-at-f.html | NON-UNIONISTS PAY TO HOLD CAFE JOBS; 1,500 Working in Restaurants at Fair Give $1.25 to $2 a Month to Labor Group ABOUT THE SAME AS DUES A. F. L. Spokesman Defends Practice Provided For in Kitchen Help Contracts | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bond-club-to-hold-outing-new-jersey-group-plans-field-day-sept-22.html | BOND CLUB TO HOLD OUTING; New Jersey Group Plans Field Day Sept. 22 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/aerial-disarmament.html | AERIAL DISARMAMENT | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/court-house-cost-fixed-revised-estimate-for-building-put-at.html | COURT HOUSE COST FIXED; Revised Estimate for Building Put at $17,778,000 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/screen-news-here-and-in-hollywood-gus-schilling-first-choice-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gus Schilling First Choice for Role in Welles- RKO Film, 'Heart of Darkness' 'CHARLIE CHAN' DUE TODAY Sleuth Billed at Palace-- Bert Later and Ray Bolger Will Appear at Capitol | True | By Douglas W. Churchill Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/events-today.html | EVENTS TODAY | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/makes-low-bid-on-postoffice.html | Makes Low Bid on Postoffice | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sec-ruling-aids-filing-by-utility-finds-no-community-of-interest.html | SEC RULING AIDS FILING BY UTILITY; Finds No Community of Interest Between Halsey, Stuart and Colorado Public Service $40,000,000 BONDS LISTED Company Also Asks Registration for $12,500,000 Debentures-- to Redeem Issues | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wjr-silences-coughlin-critic.html | WJR Silences Coughlin Critic | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/illinois-archer-victor-mrs-bescolayer-wins-title-at-toronto-with.html | ILLINOIS ARCHER VICTOR; Mrs. Besco-Layer Wins Title at Toronto With Score of 1,918 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/buys-in-union-city-nj-investor-gets-apartment-house-for-twentyone.html | BUYS IN UNION CITY, N.J.; Investor Gets Apartment House for Twenty-one Families | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/a-mystery-in-bombay.html | A "Mystery" in Bombay | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/new-cotton-report-sept-8.html | New Cotton Report Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/seaview-golf-club-bid-in-for-65000-sheriffs-sale-is-first-step.html | SEAVIEW GOLF CLUB BID IN FOR $65,000; Sheriff's Sale Is First Step Toward Reorganization | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bids-tourists-to-state-osborne-stresses-mountain-and-lake-areas-for.html | BIDS TOURISTS TO STATE; Osborne Stresses Mountain and Lake Areas for Fall Vacations | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/news-of-markets-in-european-cities-london-rally-almost-wipes-out.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Rally Almost Wipes Out Slump That Followed Russo-German Pact PARIS TRADERS MARK TIME Sharp Advance in Amsterdam Reflects Increasing Hope That War Will Be Avoided | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bulgaria-repeats-revisionist-claim-territorial-concessions-seen-as.html | BULGARIA REPEATS REVISIONIST CLAIM; Territorial Concessions Seen as Price of Her Departure From Neutrality GREEK THRACE DEMANDED Yugoslavia Links Rumania to Discussion of Relations With Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sec-tackles-maze-of-reich-finance-attempts-to-fit-up-a-balance.html | SEC TACKLES MAZE OF REICH FINANCE; Attempts to Fit Up a Balance Sheet in Scanning Offer of Conversion Bonds Here MANY EXPERTS CALLED IN Government Departments Are Cooperating-- Nazi Semantics Demands Special Study | True | By John H. Crider Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-baumrucker-has-chapel-bridal-married-to-john-franklin-fort-she.html | MISS BAUMRUCKER HAS CHAPEL BRIDAL; Married to John Franklin Fort --She Was Graduated From Radcliffe College | True | Jay Te Winburn | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/cuban-tax-law-study-issued.html | Cuban Tax Law Study Issued | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/everything-ready-french-just-wait-hitlers-reply-to-london-and-nazi.html | EVERYTHING READY, FRENCH JUST WAIT; Hitler's Reply to London and Nazi March Into Slovakia Leave Parisians Calm CONTRAST TO LAST YEAR Confidence Replaces Fears-- Germany Expected to Use Italy as Arsenal | True | By P. J. Philip Wireless To the New York Times. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/unemployment-in-us-rose-35-last-month.html | Unemployment in U.S. Rose 3.5% Last Month | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/rutgers-promotes-sabo-freshman-line-coach-becomes-mentor-of-varsity.html | RUTGERS PROMOTES SABO; Freshman Line Coach Becomes Mentor of Varsity Ends | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/potocki-thanks-polish-jews-here.html | Potocki Thanks Polish Jews Here | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/trade-makes-gains-along-wide-front-autoaviation-division-sold-46.html | TRADE MAKES GAINS ALONG WIDE FRONT; Auto-Aviation Division Sold 46% More Abroad in July, Commerce Dept. Finds CHAIN DRUG TOTAL AHEAD Clothing Sales Were Slightly Off as Clearance Delay Reduced Volume | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/old-and-ill-sought-in-paris-as-volunteers-of-death.html | Old and Ill Sought in Paris As 'Volunteers of Death' | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/united-cigarwhelan-meeting.html | United Cigar-Whelan Meeting | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/japans-enthusiasm-for-the-fair-called-sign-of-accord-with-us.html | Japan's Enthusiasm for the Fair Called Sign of Accord With Us; Commissioner Asserts Ageless Shrine at the Exposition Is Symbolic of the True Nippon, Ever Changeless in Spirit | True | By Kaname Wakasugi, Commissioner General For Japan | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/group-to-report-today-on-bank-for-brokers.html | Group to Report Today On Bank for Brokers | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/unification-moves-ahead.html | UNIFICATION MOVES AHEAD | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/advertising-news-and-notes-big-oakite-drive-in-papers.html | Advertising News and Notes; Big Oakite Drive in Papers | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/democratic-label-is-barred-to-two-court-enjoins-candidates-from.html | 'DEMOCRATIC' LABEL IS BARRED TO TWO; Court Enjoins Candidates From Confusing by Use of Word | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/skippers-of-crews-who-are-competing-for-sears-bowl.html | SKIPPERS OF CREWS WHO ARE COMPETING FOR SEARS BOWL | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bonds-turn-dull-lose-early-gains-turnover-on-stock-exchange-reduced.html | BONDS TURN DULL, LOSE EARLY GAINS; Turnover on Stock Exchange Reduced to $3,747,900— Foreign Average Up TREASURY LIST IRREGULAR, Advances on Big Board Shown, but Losses Reported in Later Trading Over Counter | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sues-to-foreclose-on-utica-rail-line-delaware-hudson-bases-action-o.html | SUES TO FORECLOSE ON UTICA RAIL LINE; Delaware & Hudson Bases Action on Rights of the Former Bondholders PAID INTEREST ON BONDS Road Was Leased in 1889 and Subleased to O. & W., Which Became Bankrupt in 1937 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/steel-men-survey-industry-for-tnec-information-will-be-utilized-at.html | STEEL MEN SURVEY INDUSTRY FOR TNEC; Information Will Be Utilized at Hearings Expected to Be Started on Oct. 15 POLICY CHANGES A FACTOR Study Will Not Be a Rebuttal to Views Introduced Last Autumn by the F. T. C. | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/white-sox-divide-against-senators-chicago-captures-first-game-by-52.html | WHITE SOX DIVIDE AGAINST SENATORS; Chicago Captures First Game by 5-2, but Is Defeated in Second, 4-3 LYONS GAINS 11TH VICTORY Out 16 Days With Injury, He Returns With 4-Hit Mound Effort in Opener | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/julian-w-curtiss-is-81-greenwichs-grand-young-man-celebrates-day-at.html | JULIAN W. CURTISS IS 81; Greenwich's Grand Young Man' Celebrates Day at Home | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/developments-of-the-day-in-trade-and-industrial-markets-retiring.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; RETIRING AND NEW CHAIRMEN OF COFFEE GROUP | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/title-races-postponed-heavy-seas-again-delay-start-of-atlantic.html | TITLE RACES POSTPONED; Heavy Seas Again Delay Start of Atlantic Class Sailing | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/savings-bank-holidays-end.html | Savings Bank Holidays End | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/exports-more-wood-pulp-canadas-total-in-july-was-382-above-a-year.html | EXPORTS MORE WOOD PULP; Canada's Total in July Was 38.2% Above a Year Before | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/queensboro-show-put-off.html | Queensboro Show Put Off | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/c-frederick-baecker-magazine-executive-member-of-original-staff-of.html | C. FREDERICK BAECKER, MAGAZINE EXECUTIVE; Member of Original Staff of Asia Publication Was 51 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/senator-george-in-hospital.html | Senator George in Hospital | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/building-in-park-ave-bid-in-by-plaintiff-14story-apartment-of-79th.html | BUILDING IN PARK AVE. BID IN BY PLAINTIFF; 14-Story Apartment of 79th St. Taken by Mutual Life | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/exchange-offer-made-by-utility-new-york-power-and-light-asks.html | EXCHANGE OFFER MADE BY UTILITY; New York Power and Light Asks Holders of 4 s to Accept New 3 3/8s LIMIT OF SEPT. 20 IS SET Company Says 9 Insurance Concerns Will Take Up to $41,000,000 of 3 s | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/gen-kundt-is-dead-chaco-war-leader-german-commander-of-the-bolivian.html | GEN. KUNDT IS DEAD; CHACO WAR LEADER; German Commander of the Bolivian Army in Conflict With Paraguay Was 70 UNSYMPATHETIC TO NAZIS Left Native Land to Reside in Italy--Reported Helping Rome in Ethiopia | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/boston-college-drills-coach-leahy-puts-39-through-first-football.html | BOSTON COLLEGE DRILLS; Coach Leahy Puts 39 Through First Football Workout | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wheat-improves-traders-cautious-list-recovers-from-an-early-decline.html | WHEAT IMPROVES; TRADERS CAUTIOUS; List Recovers From an Early Decline to End Even to 3/8c Higher CORN ALSO DOES BETTER Today Is First Day for Giving Notice of Deliveries on September Contracts | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/west-point-is-host-to-motor-cavalry-cadets-view-iron-horses-of.html | WEST POINT IS HOST TO MOTOR CAVALRY; Cadets View 'Iron Horses' of Seventh Brigade After Its 100-Mile Trek in Rain RECIPROCATE WITH PARADE 650-Unit Force, Due Here Today, Is Largest to Visit Reservation in Years | True | By Hanson W. Baldwin Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/tuesdays-oddlot-deals-73847-shares-are-bought-by-2738-customers.html | TUESDAY'S ODD-LOT DEALS; 73,847 Shares Are Bought by 2,738 Customers | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/ruth-etting-stepchilds-heir.html | Ruth Etting Stepchild's Heir | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/fashion-show-aids-stockbridge-house-new-york-exchange-has-benefit.html | FASHION SHOW AIDS STOCKBRIDGE HOUSE; New York Exchange Has Benefit for Vacation Center | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mexico-halts-deals-for-delivery-of-oil-fears-loss-of-reich-and.html | MEXICO HALTS DEALS FOR DELIVERY OF OIL; Fears Loss of Reich and Italy as Customers in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/reports-profit-increased-keystone-steel-and-wire-shows-118-a-share.html | REPORTS PROFIT INCREASED; Keystone Steel and Wire Shows $1.18 a Share Earned in Year | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/old-prints-displayed-at-tax-exhibit-trace-growth-of-manhattan-since.html | Old Prints Displayed at Tax Exhibit Trace Growth of Manhattan Since the Civil War | True | By Lee E. Cooper | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/police-department.html | Police Department | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/reich-notes-a-drop-in-idle-and-jobs-open-gives-figures-for-july-to.html | REICH NOTES A DROP IN IDLE AND JOBS OPEN; Gives Figures for July to Show Conditions of Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/exchange-market-becomes-quieter-pound-sterling-closes-at-440-up-c.html | EXCHANGE MARKET BECOMES QUIETER; Pound Sterling Closes at $4.40, Up c on the Day--Franc Moves Higher to 2.51 5/8c | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/newark-sets-back-jersey-city-in-9th-triumphs-by-54-as-judnich.html | NEWARK SETS BACK JERSEY CITY IN 9TH; Triumphs by 5-4 as Judnich Breaks Deadlock With His 21st Homer of Season MACON VICTOR ON MOUND Relieves DeShong in Fourth-- Manager Niehoff Accepts Contract for 1940 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/phantom-ship-returns.html | "Phantom Ship" Returns | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wins-city-jacks-title-manhattan-girl-is-victor-in-the-finals-of.html | WINS CITY JACKS TITLE; Manhattan Girl Is Victor in the Finals of Park Tourney | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bremen-quits-port-normandie-stays-other-liners-sail-as-the-u-s.html | BREMEN QUITS PORT, NORMANDIE STAYS; Other Liners Sail as the U. S. Releases Them--French Ship Awaits Heavier Bookings | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/li-fatherandson-links-crown-taken-by-humms-at-cherry-valley-winners.html | L.I. Father-and-Son Links Crown Taken by Humms at Cherry Valley; WINNERS ON GARDEN CITY LINKS YESTERDAY | True | By William D. Richardson Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/indians-halt-yanks-in-10th-43-keltners-3d-hit-downing-murphy-gomez.html | Indians Halt Yanks in 10th, 4-3 Keltner's 3d Hit Downing Murphy; Gomez Retires After Forcing In Tying Run With Pass in Ninth of Night Contest--35,336 See Trosky Get 23d Homer | True | By John Drebinger Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/plane-off-for-europe-british-craft-carries-mail-weather-delays.html | PLANE OFF FOR EUROPE; British Craft Carries Mail--Weather Delays Clippers | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/italian-envoy-in-bogota-minister-to-colombia-presents-credentials.html | ITALIAN ENVOY IN BOGOTA; Minister to Colombia Presents Credentials to President | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/a-save-near-the-goal-in-polo-match-on-the-coast.html | A SAVE NEAR THE GOAL IN POLO MATCH ON THE COAST | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mosley-parade-is-booed-london-police-guard-procession-of-the.html | MOSLEY PARADE IS BOOED; London Police Guard Procession of the British Fascists | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/us-swimmers-to-sail-six-leave-tomorrow-for-meets-in-south-america.html | U.S. SWIMMERS TO SAIL; Six Leave Tomorrow for Meets in South America | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/daughter-to-mrs-c-m-mapes.html | Daughter to Mrs. C. M. Mapes | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/divorces-dr-j-s-davis-jr-wife-gets-reno-decreemrs-r-k-lambert-also.html | DIVORCES DR. J. S. DAVIS JR.; Wife Gets Reno Decree--Mrs. R. K. Lambert Also Wins Suit | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/blaze-routs-75-families-division-st-junk-warehouse-is-swept-by.html | BLAZE ROUTS 75 FAMILIES; Division St. Junk Warehouse Is Swept by Flames | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-george-erskine-secretary-for-16-years-of-a-society-to-aid.html | MRS. GEORGE ERSKINE; Secretary for 16 Years of a Society to Aid Children | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/long-island-activity-transfers-include-dwelling-in-far-rockaway.html | LONG ISLAND ACTIVITY; Transfers Include Dwelling in Far Rockaway | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mayor-welcomes-luxembourg-heir-greets-prince-and-father-at.html | MAYOR WELCOMES LUXEMBOURG HEIR; Greets Prince and Father at Fair--Urges Inspection of City's Democracy VISITORS RETURN CALLS 21-Gun Salutes Accorded on Governors Island and at the Navy Yard | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/moose-order-drops-title-of-dictator-word-is-held-in-disrepute-now.html | MOOSE ORDER DROPS TITLE OF 'DICTATOR'; Word Is Held in Disrepute Now, So 'Governor' Is Substituted | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/868pound-tuna-caught-whitestone-man-takes-record-bluefin-in-nova.html | 868-POUND TUNA CAUGHT; Whitestone Man Takes Record Bluefin in Nova Scotia | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/charles-p-vosburgh-exbroker-directed-bureau-to-return-war-veterans.html | CHARLES P. VOSBURGH; Ex-Broker Directed Bureau to Return War Veterans to Work | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/clever-hanover-triumphs-in-trot-annexes-two-of-three-heats-with.html | CLEVER HANOVER TRIUMPHS IN TROT; Annexes Two of Three Heats With Parshall Driving at New York State Fair HER LADYSHIP IN FRONT Records Easy Victory in the Onondaga Hotel Pace--$5,000 Stake to Sister Mary | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/troth-made-known-of-margaret-gould-south-orange-girl-fiancee-of.html | TROTH MADE KNOWN OF MARGARET GOULD; South Orange Girl Fiancee of Sidney Shea of Lawrenceville | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/big-stores-to-stay-open-saturday-for-fall-trade.html | Big Stores to Stay Open Saturday for Fall Trade | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/buys-loft-building-sw-steele-acquires-structure-in-east-20th-st.html | BUYS LOFT BUILDING; S.W. Steele Acquires Structure in East 20th St. From Bank | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/group-would-ban-film-stars-on-air-independent-theatre-owners-demand.html | GROUP WOULD BAN FILM STARS ON AIR; Independent Theatre Owners Demand Producers Stop Practice as Harmful SEE BLOW TO POPULARITY Say Many Sound Like High School Students Reciting in Squeaky Voices | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/authorizes-cash-purchase.html | Authorizes Cash Purchase | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bid-on-bridge-issue-rejected-by-ohio-only-one-tender-for-1375000-of.html | BID ON BRIDGE ISSUE REJECTED BY OHIO; Only One Tender for $1,375,000 of Refunding Bonds--Suit Responsible for ActionTO MARKET RELIEF LOANProvidence, R. I., Will SeekOffers for $2,300,000 Item Sept. 12--Other Loans | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sports-of-the-times-a-fine-kettle-of-fish.html | Sports of the Times; A Fine Kettle of Fish | True | By John Kieran | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/news-of-metropolitan-real-estate-jf-curry-leases-suite-in-fifth-ave.html | NEWS OF METROPOLITAN REAL ESTATE; J.F. CURRY LEASES SUITE IN FIFTH AVE. Former Tammany Leader to Move From Central Park West Into 11-Room Unit R.G. BROWN A NEW TENANT Financial Counselor Signs for 12-Room Apartment--Other Residential Rentals | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/indian-pageant-staged-children-on-east-side-take-part-with-a-real.html | INDIAN PAGEANT STAGED; Children on East Side Take Part With a Real Cherokee | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/crisis-spurs-radio-use-gains-in-traffic-reported-by-r-c-a.html | CRISIS SPURS RADIO USE; Gains in Traffic Reported by R. C. A. Communications | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/urges-huge-us-air-force-russian-war-flier-addresses-army-and-navy.html | URGES HUGE U.S. AIR FORCE; Russian War Flier Addresses Army and Navy Union | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/city-night-schools-will-be-combined-a-little-old-new-york-park.html | CITY NIGHT SCHOOLS WILL BE COMBINED; A LITTLE OLD NEW YORK PARK INCREASES IN SIZE AND BEAUTY | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/4-northern-nations-discuss-neutrality-foreign-ministers-meet-in.html | 4 NORTHERN NATIONS DISCUSS NEUTRALITY; Foreign Ministers Meet in Oslo -- Britain Assures Denmark | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/doris-m-pascoe-to-wed-daughter-of-jersey-legislator-engaged-to.html | DORIS M. PASCOE TO WED; Daughter of Jersey Legislator Engaged to Robert Caddock | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/open-new-highway-on-the-delaware-port-jervis-hancock-towns-between.html | OPEN NEW HIGHWAY ON THE DELAWARE; Port Jervis, Hancock, Towns Between Celebrate Building of $4,000,000 Boulevard | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/strategists-view-italy-as-cockpit-the-british-parliament-buildings.html | STRATEGISTS VIEW ITALY AS 'COCKPIT'; THE BRITISH PARLIAMENT BUILDINGS PROTECTED BY SANDBAGS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wolters-clips-world-rifle-mark-in-victory-at-camp-perry-range-takes.html | Wolters Clips World Rifle Mark In Victory at Camp Perry Range; Takes Wimbledon Cup With Perfect 100 and 27 V's--Woodring Shatters World Record in Small-Bore Event | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/acts-to-penalize-ship-us-will-claim-50000-bond-of-unreported-german.html | ACTS TO PENALIZE SHIP; U.S. Will Claim $50,000 Bond of Unreported German Craft | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/to-fight-race-attacks-jewish-war-veterans-vote-to-form-youth.html | TO FIGHT RACE ATTACKS; Jewish War Veterans Vote to Form Youth Movement | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/japan-will-renew-drive-upon-china-new-premier-abe-says-his.html | JAPAN WILL RENEW DRIVE UPON CHINA; New Premier, Abe, Says His 'Immutable' Aim Is to Push On With the 'Incident' WOULD WOO THE POWERS Tokyo 'Will Inflexibly Oppose Those Who Obstruct Our Mission' in East Asia | True | By Hugh Byas Wireless To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/handbook-making-called-a-lottery-in-annenberg-case-new-attack.html | HANDBOOK MAKING CALLED A LOTTERY IN ANNENBERG CASE; New Attack Opened on Horse Race Gambling in Federal Indictments at Chicago OPERATION OF BETS CITED Charges Name Bookies and 'Tip' System--Copies Sent to Wire Companies | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/found-europa-trip-wild-american-at-copenhagen-tells-of-weird-voyage.html | FOUND EUROPA TRIP WILD; American at Copenhagen Tells of Weird Voyage to Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/financial-markets-stocks-weaken-as-uncertainty-still-shrouds.html | FINANCIAL MARKETS; Stocks Weaken as Uncertainty Still Shrouds Foreign Situation; Bonds Irregular--Wheat Rallies | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-joan-goffe-engaged-smith-student-to-become-bride-of-david.html | MISS JOAN GOFFE ENGAGED; Smith Student to Become Bride of David Eggers | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/two-youths-saved-as-boat-overturns-cling-to-sailing-craft-tossed-by.html | TWO YOUTHS SAVED AS BOAT OVERTURNS; Cling to Sailing Craft, Tossed by High Seas, Till Coast Guard Cutter Arrives | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/2-more-held-in-slaying-philadelphia-men-queried-as-witnesses-in.html | 2 MORE HELD IN SLAYING; Philadelphia Men Queried as Witnesses in Dworecki Case | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/two-sentenced-for-holdup.html | Two Sentenced for Hold-Up | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/extennis-star-left-1041868-estate-widow-of-h-h-hackett-has-life.html | EX-TENNIS STAR LEFT $1,041,868 ESTATE; Widow of H. H. Hackett Has Life Interest in Residuary | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/52-fire-officers-get-higher-ranks-75-firstgrade-men-elevated-to.html | 52 FIRE OFFICERS GET HIGHER RANKS; 75 First-Grade Men Elevated to Lieutenancies Also | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/filipino-group-acts-to-maintain-us-ties-plan-is-laid-before-quezon.html | FILIPINO GROUP ACTS TO MAINTAIN U.S. TIES; Plan Is Laid Before Quezon-- Petition to Congress Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/more-security-offices-100-new-field-and-200-branch-posts-to-handle.html | MORE SECURITY OFFICES; 100 New Field and 200 Branch Posts to Handle Old-Age Claims | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/germans-prepare-against-blockade-german-and-british-liners-speed.html | GERMANS PREPARE AGAINST BLOCKADE; GERMAN AND BRITISH LINERS SPEED HOME AFTER CLEARANCE INSPECTION HERE | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/fire-department.html | Fire Department | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/activities-in-real-estate-renting-is-active-on-the-west-side-demand.html | ACTIVITIES IN REAL ESTATE; RENTING IS ACTIVE ON THE WEST SIDE Demand for Apartments in Riverside Drive and West End Ave. Reported JOSEPH GANS A LESSEE Takes a Furnished Penthouse Overlooking River--Some Buildings Nearly Full | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bar-harbor-party-for-edsel-fords-gilbert-h-montagues-hosts.html | BAR HARBOR PARTY FOR EDSEL FORDS; Gilbert H. Montagues Hosts --Colonists Entertain Before Benefit Ball MRS. L.C. LEHR HAS GUESTS Mr. and Mrs. William Hoffman Honored by the William Adams Kissams | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/chile-drives-on-typhus-nationwide-campaign-begun-to-stamp-out.html | CHILE DRIVES ON TYPHUS; Nation-Wide Campaign Begun to Stamp Out Disease | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/city-children-get-gardening-prizes-winning-garden-in-childrens.html | CITY CHILDREN GET GARDENING PRIZES; WINNING GARDEN IN CHILDREN'S CONTEST | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/army-navy-speed-war-supply-buying-part-of-100000000-to-be-spent.html | Army, Navy Speed War Supply Buying; Part of $100,000,000 to Be Spent Soon | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/245000-loan-pact-on-brooklyn-suites-newly-completed-building-in-e.html | $245,000 LOAN PACT ON BROOKLYN SUITES; Newly Completed Building in E. 26th St. Financed | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/panamerican-financiers-to-meet.html | Pan-American Financiers to Meet | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/annisquam-excels-in-yachting-series-gains-first-and-two-seconds-to.html | ANNISQUAM EXCELS IN YACHTING SERIES; Gains First and Two Seconds to Increase Lead for U. S. Junior Championship KNICKERBOCKER IS NEXT Crew Skippered by Mosbacher 6 Points Behind, With Two Races Remaining | True | By James Robbins Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/canadian-employment-up-royal-bank-reports-improved-business.html | CANADIAN EMPLOYMENT UP; Royal Bank Reports Improved Business Activity | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/slipper-buying-active-deliveries-deferred-eight-weeks-at-chicago.html | SLIPPER BUYING ACTIVE; Deliveries Deferred Eight Weeks at Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/weighs-clerks-pay-suit-justice-hears-arguments-on-citys-cut-in.html | WEIGHS CLERKS' PAY SUIT; Justice Hears Arguments on City's Cut in Court Salaries | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/police-save-irish-suspect-liverpool-crowd-pursues-man-trying-to-buy.html | POLICE SAVE IRISH SUSPECT; Liverpool Crowd Pursues Man Trying to Buy a Toy Balloon | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hague-foe-to-quit-jersey-rushmore-to-abandon-estate-to-plainfield.html | HAGUE FOE TO QUIT JERSEY; Rushmore to Abandon Estate to Plainfield for Taxes | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/swiss-house-votes-cabinet-full-power-neutrality-is-affirmed-as-col.html | SWISS HOUSE VOTES CABINET FULL POWER; Neutrality Is Affirmed as Col. H. Guisan Is Made Army Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/assets-of-weekly-sold-first-of-three-tax-auctions-held-at-jersey.html | ASSETS OF WEEKLY SOLD; First of Three Tax Auctions Held at Jersey City Plant | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bronx-jail-criticized-for-accessibility-state-commissioners-assail.html | BRONX JAIL CRITICIZED FOR 'ACCESSIBILITY'; State Commissioners Assail Lack of Civil Service | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/martin-session-called-gov-lehman-issues-formal-order-for-senate.html | MARTIN SESSION CALLED; Gov. Lehman Issues Formal Order for Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/french-delay-liner-ceremony.html | French Delay Liner Ceremony | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/dewey-back-at-his-desk.html | Dewey Back at His Desk | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/munger-easily-wins-medal-in-arcola-invitation-golf-with.html | Munger Easily Wins Medal in Arcola Invitation Golf With Record-Breaking 67; TEXAN SETS PACE BY FOUR STROKES Munger Plays Brilliantly to Top Qualifying Field in Arcola Links EventDEAR, WITH PAR 71, NEXTGrainger Is One Shot Behindfor Third--Goodman Gets73 and Ties for 4th | True | By Maureen Orcutt Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/theta-xi-marks-75-years.html | Theta Xi Marks 75 Years | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/milk-parley-deadlocked-farmers-and-distributor-fail-to-agree-on.html | MILK PARLEY DEADLOCKED; Farmers and Distributor Fail to Agree on Contract | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/579459-earned-by-lerner-stores-halfyear-profit-is-equal-to-127-a.html | $579,459 EARNED BY LERNER STORES; Half-Year Profit Is Equal to $1.27 a Share, Against $1.04 in Previous Period | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/225000-refunded-on-citys-printing-mayor-announces-settlement-of.html | $225,000 REFUNDED ON CITY'S PRINTING; Mayor Announces Settlement of Dispute With Company on Alleged Overcharges SAVING LAID TO HERLANDS Inquiry Followed Questioning of Cost of Three Years' Work for Relief Bureau | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hitler-is-yielding-washington-hears-reported-to-be-moving-toward.html | HITLER IS YIELDING, WASHINGTON HEARS; Reported to Be Moving Toward Negotiations--Italy's King Aids Peace Efforts | True | By Bertram D. Hulen Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/patrolman-kills-fleeing-suspect-75cent-theft-laid-to-victim-who.html | PATROLMAN KILLS FLEEING SUSPECT; 75-Cent Theft Laid to Victim Who Refused to Stop Car | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/banking-advisers-for-us-organize-will-act-as-liaison-committee.html | BANKING ADVISERS FOR U.S. ORGANIZE; Will Act as Liaison Committee Between Markets, Federal Reserve and Washington | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/warrisk-rates-up-on-american-shipping-rise-is-first-for.html | WAR-RISK RATES UP ON AMERICAN SHIPPING; Rise Is First for Intercoastal and Coastwise Trade Since 1918 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/argentinas-imports-from-us-down-42-restrictions-cut-total-while.html | ARGENTINA'S IMPORTS FROM U.S. DOWN 42%; Restrictions Cut Total While Sales to Us Rose 65% | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/columbus-resumes-trip-curacao-puzzled-by-movements-of-german-liner.html | COLUMBUS RESUMES TRIP; Curacao Puzzled by Movements of German Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/peter-argo-takes-pawtucket-sprint-whites-racer-beats-favored-miss.html | PETER ARGO TAKES PAWTUCKET SPRINT; White's Racer Beats Favored Miss Sarah by Length in Central Falls Purse | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/brandt-gets-swift-co-post.html | Brandt Gets Swift & Co. Post | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/j-a-june-camp-prince-charming-ii-and-lucky-nira-annex-horse-show.html | j a June, Camp, Prince Charming II and Lucky Nira Annex Horse Show Laurels; LUCKY NIRA TAKES ROOSEVELT TROPHY Defeats Kentucky Bloom in Three-Gaited Feature of Show at Rhinebeck PRINCE CHARMING II WINS Triumphs Among Open Hunters--Camp and June AlsoGain Blue Ribbons | True | By Henry R. Ilsley Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/report-british-patrol-lower-atlantic-coast.html | Report British Patrol Lower Atlantic Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-eileen-haire-to-be-wed-sept-19-will-have-seven-attendants-at.html | MISS EILEEN HAIRE TO BE WED SEPT. 19; Will Have Seven Attendants at Marriage to J. C. McCann | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/in-the-nation-an-odd-way-of-achieving-national-unity.html | In The Nation; An Odd Way of Achieving National Unity | True | By Arthur Krock | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hitler-held-curt-on-canadas-note-merely-acknowledges-through-consul.html | HITLER HELD CURT ON CANADA'S NOTE; Merely Acknowledges Through Consul General Receipt of Plea From the Premier MUSSOLINI ACTS QUICKLY He and Moscicki Are Warm in Response to the Move by Mackenzie King | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/43589100-asked-by-city-water-unit-30955000-capital-outlays-in-next.html | $43,589,100 ASKED BY CITY WATER UNIT; $30,955,000 Capital Outlays in Next 6 Years Would Be Outside City Debt Limit $10,389,100 IS FOR 1940 Hearings on This Budget and That of Housing Authority Postponed Indefinitely | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-j-e-kuizenga-dies-of-crash-hurts-rites-for-princeton-professors.html | MRS. J. E. KUIZENGA DIES OF CRASH HURTS; Rites for Princeton Professor's Wife Set for Friday | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/to-be-acting-jersey-governor.html | To Be Acting Jersey Governor | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/wpa-worker-held-in-oil-find.html | WPA Worker Held in Oil 'Find' | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/on-industrial-board-j-a-kosinski-is-appointed-by-lehman-to-succeed.html | ON INDUSTRIAL BOARD; J. A. Kosinski Is Appointed by Lehman to Succeed Carroll | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/speed-record-to-donald-yankee-hurler-throws-ball-at-rate-of-139.html | SPEED RECORD TO DONALD; Yankee Hurler Throws Ball at Rate of 139 Feet Per Second | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/woodsbruno-bout-tonight.html | Woods-Bruno Bout Tonight | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/books-of-the-times-before-gutenberg.html | BOOKS OF THE TIMES; Before Gutenberg | True | By Ralph Thompson | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/95suite-building-sold-in-the-bronx-property-deal-at-1154-ward-ave.html | 95-SUITE BUILDING SOLD IN THE BRONX; Property Deal at 1,154 Ward Ave. One of Largest Made Recently in Section HOLC CONVEYS DWELLINGS Two and One Family Houses Pass to New Owners--Other Transfers in Borough | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/city-spurs-housing-of-15000-families-that-mark-will-be-passed-by.html | CITY SPURS HOUSING OF 15,000 FAMILIES; That Mark Will Be Passed by End of 1940, Rheinstein Reveals With Plans | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/the-screen-the-star-maker-based-on-the-life-of-gus-edwards-runs.html | THE SCREEN; The Star Maker,' Based on the Life of Gus Edwards, Runs Like an Edwards Revue at the Paramount | True | By Frank S. Nugent | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sweden-imports-more-chemicals.html | Sweden Imports More Chemicals | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/cooke-to-practice-with-australians-players-who-meet-in-davis-cup.html | COOKE TO PRACTICE WITH AUSTRALIANS; PLAYERS WHO MEET IN DAVIS CUP MATCHES THIS WEEK-END | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/books-published-today.html | Books Published Today | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/coaches-hear-bill-kern-carnegie-football-mentor-stresses-stance-of.html | COACHES HEAR BILL KERN; Carnegie Football Mentor Stresses Stance of Men on Attack | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-jeffordss-war-regalia-easily-captures-new-stake-at-saratoga.html | Mrs. Jeffords's War Regalia Easily Captures New Stake at Saratoga Track; WAR REGALIA FIRST IN DIANA HANDICAP 9-2 Shot Defeats Flying Lee by a Length and a Half in $3,400 Stake at Spa SHANGAY LILY GAINS SHOW Meade Rides Second Straight Winner in Next Race, Tying Longden at 19 for Meet | True | By Bryan Field Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/corset-vogue-called-a-jewelry-sales-aid-convention-hears-modes-give.html | CORSET VOGUE CALLED A JEWELRY SALES AID; Convention Hears Modes Give More Room for Decoration | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/unerring-in-match-race-today.html | Unerring in Match Race Today | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/4000-watch-man-poised-for-leap-disappointed-suitor-keeps-the-police.html | 4,000 WATCH MAN POISED FOR LEAP; Disappointed Suitor Keeps the Police at Bay an Hour on Palisades at Weehawken THEN HEEDS GIRL'S PLEA Her Forgiveness Lasts Only Until He Leaves Rock and Is Arrested, However | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/clipper-at-new-zealand-auckland-welcomes-ship-on-new-service-survey.html | CLIPPER AT NEW ZEALAND; Auckland Welcomes Ship on New Service Survey Flight | True | By Captain J. H. Tilton Commander California Clipper | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bolivia-elections-are-promised-soon-quintanilla-says-he-will-adopt.html | BOLIVIA ELECTIONS ARE PROMISED SOON; Quintanilla Says He Will Adopt Social Plans of Predecessor | True | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/new-yorks-troops-double-efficiency-marked-increase-in-striking.html | NEW YORK'S TROOPS DOUBLE EFFICIENCY; Marked Increase in Striking Power Over 1937 Is Noted by Brig. Gen. Robinson TRAINING BRINGS RESULTS No Further Need in War-Time for Frantic Work on '90Day Officers,' He Says | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/manufacturers-trust-co-cuts-personalloan-rate.html | Manufacturers Trust Co. Cuts Personal-Loan Rate | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/scientists-hailed-as-aides-to-peace-british-congress-opened-on-note.html | SCIENTISTS HAILED AS AIDES TO PEACE; British Congress Opened on Note of Bond That Unites All Research Workers 3,000 DELEGATES ATTEND Social Problems on Agenda-- American Will Speak on Television Today | True | By Ritchie Calder Special Cable To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/madison-ave-shops-draw-new-tenants-leasing-also-features-floors-in.html | MADISON AVE. SHOPS DRAW NEW TENANTS; Leasing Also Features Floors in Fifth Ave. Buildings | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bistate-program-for-farms-urged-governor-james-says-pennsylvania.html | BI-STATE PROGRAM FOR FARMS URGED; Governor James Says Pennsylvania and New YorkHave Like ProblemsASSAILS POLICIES OF AAAGov. Lehman, Also Speakerat Syracuse, Voices Pride inLack of Trade Barriers | True | Special to THE NEW YORK TIMES. | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-wolslagel-wed-to-lieut-melheny-army-officers-are-ushers-at.html | MISS WOLSLAGEL WED TO LIEUT. M'ELHENY; Army Officers Are Ushers at Jackson Heights Ceremony | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/insurance-group-elects-scott-fitzhugh-chosen-head-of-counsel.html | INSURANCE GROUP ELECTS; Scott Fitzhugh Chosen Head of Counsel Federation | | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/accountants-to-meet-sept-13.html | Accountants to Meet Sept. 13 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/other-corporate-reports-579459-earned-by-lerner-stores.html | OTHER CORPORATE REPORTS; $579,459 EARNED BY LERNER STORES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/milford-to-stage-play-on-his-own-former-gordon-manager-will-produce.html | MILFORD TO STAGE PLAY ON HIS OWN; Former Gordon Manager Will Produce Job's 'Uncle Harry' Early in the Fall LONDON HOLDS MATTHEWS 'Journey's End' Loses Second Member of Cast, but Date of Opening Remains Sept. 18 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/charles-g-baldwin-baltimore-lawyer-70-advocate-of-georges-single.html | CHARLES G. BALDWIN; Baltimore Lawyer, 70, Advocate of George's Single Tax Theory | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/us-seaman-falls-to-death.html | U.S. Seaman Falls to Death | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/letters-to-the-times-curbing-the-aggressors-world-code-of-conduct.html | Letters to the Times; Curbing the Aggressors World Code of Conduct Administered by International Police Suggested | True | RAYMOND WAITE. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/germans-called-home-rudolf-hesss-father-leaves-egyptothers-quitting.html | GERMANS CALLED HOME; Rudolf Hess's Father Leaves Egypt--Others Quitting Greece | | Special Cable to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/curb-exchange-halts-power-stock-deals-public-utilities-securities-7.html | CURB EXCHANGE HALTS POWER STOCK DEALS; Public Utilities Securities $7 Preferred Suspended | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/2385-sail-for-us-on-the-queen-mary-liner-has-record-passenger-listj.html | 2,385 SAIL FOR U.S. ON THE QUEEN MARY; Liner Has Record Passenger List--J. P. Morgan Shares Suite With Unfortunates DUTCH SHIP IS CHARTERED Holland America Line Gets Vessel for 650 Americans From All Parts of Europe | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hitrun-driver-kills-boy-4.html | Hit-Run Driver Kills Boy, 4 | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/nazi-radio-says-it-with-music.html | Nazi Radio Says It With Music | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/takes-more-us-tobacco-reich-imports-at-bremen-rose-25-during-july.html | TAKES MORE U.S. TOBACCO; Reich Imports at Bremen Rose 25% During July | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/topics-in-wall-street-george-s-parlin.html | TOPICS IN WALL STREET; George S. Parlin | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/fishermans-train-canceled.html | Fisherman's Train Canceled | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/war-crisis-closes-fair-restaurant-38-employees-are-recalled-by.html | WAR CRISIS CLOSES FAIR RESTAURANT; 38 Employees Are Recalled by Rumania in Fear They Would Be Stranded OTHER EXHIBITS TO STAY Gloomy Weather Holds Down Throngs-- First Lady Pays Another Visit | True | By Milton Bracker | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/sears-roebuck-offices-close.html | Sears, Roebuck Offices Close | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/new-leonardo-work-believed-found-in-italy-said-to-be-longsought.html | New Leonardo Work Believed Found in Italy; Said to Be Long-Sought 'Madonna With Cat' | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/macmillan-to-return-soon.html | MacMillan to Return Soon | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/fendler-to-try-katahdin-again.html | Fendler to Try Katahdin Again | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/20-nira-suits-filed-companies-act-to-protect-pleas-for-return-of.html | 20 NIRA SUITS FILED; Companies Act to Protect Pleas for Return of Tax | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/costa-rica-studies-canal-calls-envoy-on-proposed-san-juan-river.html | COSTA RICA STUDIES CANAL; Calls Envoy on Proposed San Juan River Treaty Plan | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/indian-federation-opens-fire-on-ickes-apology-for-swindle-charge-is.html | INDIAN FEDERATION OPENS FIRE ON ICKES; Apology for Swindle Charge Is Demanded From Him | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/advises-wife-to-care-for-legacy.html | Advises Wife to Care for Legacy | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/mrs-gladys-h-rose-wed-to-g-f-little-becomes-bride-of-management.html | MRS. GLADYS H. ROSE WED TO G. F. LITTLE; Becomes Bride of Management Firm Head in Maplewood Home Ceremony SHE STUDIED AT ILLINOIS Niece Is Her Only Attendant -- Junior at Virginia Best Man for His Father | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/drought-grave-in-state-wells-and-streams-are-low-and-many-pastures.html | DROUGHT GRAVE IN STATE; Wells and Streams Are Low and Many Pastures Poor | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/racket-inquiry-in-jersey-us-seeks-special-grand-jury-to-take-up-fbi.html | RACKET INQUIRY IN JERSEY; U.S. Seeks Special Grand Jury to Take Up FBI Findings | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/scots-rally-to-win-32-down-irish-for-35th-victory-in-series-between.html | SCOTS RALLY TO WIN, 3-2; Down Irish for 35th Victory in Series Between League Teams | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/red-sox-buy-pitcher-waite.html | Red Sox Buy Pitcher Waite | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/blocks-reich-on-wood-guatemala-puts-heavy-tariff-on-ceiba-to-stop.html | BLOCKS REICH ON WOOD; Guatemala Puts Heavy Tariff on Ceiba to Stop Exports | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/holds-us-would-be-drawn-in.html | Holds U.S. Would Be Drawn In | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/cotton-slips-back-after-early-rise-commission-houses-and-foreign-in.html | COTTON SLIPS BACK AFTER EARLY RISE; Commission Houses and Foreign Interests Are Sellers,With Support RestrictedLIST LOSES 5 TO 9 POINTSIncrease in Hedging Drops 3Distant Positions BelowMandatory Loan Figure | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/end-nova-scotia-strike-coal-miners-vote-to-return-to-work-pending.html | END NOVA SCOTIA STRIKE; Coal Miners Vote to Return to Work Pending Inquiry | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/eshmont-and-kuzman-report-at-fordham-football-squad-of-49-stages.html | ESHMONT AND KUZMAN REPORT AT FORDHAM; Football Squad of 49 Stages Hard Double Workout | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/contempt-action-names-movie-men-violation-of-consent-decree-is.html | CONTEMPT ACTION NAMES MOVIE MEN; Violation of Consent Decree Is Charged Against 13 Concerns, 54 IndividualsFOX THEATRES INVOLVEDDistributing Companies AreAccused of Favoring theWest Coast Chain | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/nyac-list-closes-sept-9.html | N.Y.A.C. List Closes Sept. 9 | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/giants-and-dodgers-in-twin-bills-today-gumbert-and-melton-will-face.html | GIANTS AND DODGERS IN TWIN BILLS TODAY; Gumbert and Melton Will Face Cards at Polo Grounds | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/charles-h-watkins-retired-undertaker-had-headed-national-funeral.html | CHARLES H. WATKINS; Retired Undertaker Had Headed National Funeral Directors | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/8769-home-loans-made-totaled-28244000-in-state-last-month-report.html | 8,769 HOME LOANS MADE; Totaled $28,244,000 in State Last Month, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/140-g-a-r-veterans-take-lead-in-annual-parade-at-pittsburgh-only-40.html | 140 G. A. R. Veterans Take Lead In Annual Parade at Pittsburgh; Only 40 Are Able to Walk Part of Way as Civil War Airs Are Played--Other Military Units Augment Line of March | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/proxies-elections-in-insurance-told-metropolitan-life-insurance.html | 'PROXIES' ELECTIONS IN INSURANCE TOLD; METROPOLITAN LIFE INSURANCE HEADS AT MONOPOLY HEARING | True | Times Wide World | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/to-provide-suites-for-sixty-families.html | TO PROVIDE SUITES FOR SIXTY FAMILIES | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bans-agreement-by-pencil-makers-ftc-orders-manufacturers-and-trade.html | BANS AGREEMENT BY PENCIL MAKERS; FTC Orders Manufacturers and Trade Group to Cease Curbs on Competition PRICE-FIXING IS BARRED Must Stop Limiting Grades and Styles, Exchanging Company Statistics | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/the-coming-of-lothian.html | THE COMING OF LOTHIAN | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/state-costs-rose-37-in-five-years-new-york-government-spent-less-in.html | STATE COSTS ROSE 37% IN FIVE YEARS; New York Government Spent Less in Proportion Than All States, With 67%Jump ROAD EXPENSE FELL HERE Unemployment and Pension Pay Showed Increase--Charities Expanded | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/guatemala-aids-agriculture.html | Guatemala Aids Agriculture | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/duke-of-windsor-begs-italys-king-to-intervene.html | Duke of Windsor Begs Italy's King to Intervene | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/passengers-quit-german-ship.html | Passengers Quit German Ship | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/other-commission-cases-saks-told-to-halt-import-claims-for-perfumes.html | OTHER COMMISSION CASES; Saks Told to Halt Import Claims for Perfumes Made Here | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-marble-gains-at-essex-club-net-defeats-miss-arnold-63-63.html | MISS MARBLE GAINS AT ESSEX CLUB NET; Defeats Miss Arnold, 6-3, 6-3, Leading March of Stars to Quarter-Finals | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/merchants-termed-soldiers-of-peace-francis-praises-their-work-in.html | MERCHANTS TERMED 'SOLDIERS OF PEACE'; Francis Praises Their Work in Hailing Retail Week | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/services-revived-in-santa-claus.html | Services Revived in Santa Claus | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/chinese-editor-slain-on-shanghai-bridge-chu-hsinkung-was-close.html | CHINESE EDITOR SLAIN ON SHANGHAI BRIDGE; Chu Hsin-Kung Was Close Friend of Chiang Kai-shek | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/us-infant-death-rate-cut-in-two-in-20-years.html | U.S. Infant Death Rate Cut in Two in 20 Years | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/king-george-checks-up-on-his-air-force.html | KING GEORGE CHECKS UP ON HIS AIR FORCE | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/miss-ruth-wagner-becomes-engaged-troth-to-william-frederick-wink.html | MISS RUTH WAGNER BECOMES ENGAGED; Troth to William Frederick Wink, Ardsley-on-Hudson, Is Announced Here | True | David Berns | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/hungarian-border-worries-slovakia-while-german-troops-cross-to.html | HUNGARIAN BORDER WORRIES SLOVAKIA; While German Troops Cross to Polish Frontier, Fighting With Magyars Goes On FEW NAZI SOLDIERS SEEN But Neutrals Say 300,000 Are in Country, Concentrated in Mountain Passes | True | Wireless to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/japans-auto-exports-spurt.html | Japan's Auto Exports Spurt | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/french-say-nazis-desert-over-rhine-report-german-troops-flee-by.html | FRENCH SAY NAZIS DESERT OVER RHINE; Report German Troops Flee by Swimming and Then Ask to Join the Foreign Legion | True | By George Axelsson Wireless To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/peace-front-envoys-see-franco-minister-british-french-portuguese.html | 'PEACE FRONT' ENVOYS SEE FRANCO MINISTER; British, French, Portuguese and Vatican Diplomats Received | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/f-f-kolbe-in-new-office-succeeds-louis-ware-as-president-of-united.html | F. F. KOLBE IN NEW OFFICE; Succeeds Louis Ware as President of United Electric Coal Co. | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/3d-balky-witness-sought-us-jury-on-crime-issues-warrant-for.html | 3D BALKY WITNESS SOUGHT; U.S. Jury on Crime Issues Warrant for Clothing Man | True | | C1B 426440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/lindsay-sailing-still-optimistic-would-not-dream-of-despairing-till.html | LINDSAY, SAILING, STILL OPTIMISTIC; Would Not 'Dream of Despairing Till War Is Declared,'Says Retiring EnvoyBUT HE SHOWS STRAINWill Retire From Public LifeAfter Arrival in England, Sir Ronald Adds | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/81456-see-football-giants-beat-college-allstars-in-chicago-night.html | 81,456 See Football Giants Beat College All-Stars in Chicago Night Game; THREE FIELD GOALS TOP ALL-STARS, 9-0 Strong of Giants Succeeds on 41 and 22 Yard Efforts-- Cuff Also Boots One COLLEGE TEAM SHACKLED Passes Midfield Only Thrice, Twice in the Last Quarter, at Soldier Field | True | By Arthur J. Daley Special To the New York Times. | C1B 426440 |
| 1939-08-31 | 1939-08-31 | https://www.nytimes.com/1939/08/31/archives/jonesdemeritt-plans-skidmore-graduate-sets-sept-12-for-wedding.html | JONES-DEMERITT PLANS; Skidmore Graduate Sets Sept. 12 for Wedding | True | Special to THE NEW YORK TIMES. | C1B 426440 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/note-issue-increases-at-bank-of-france-circulation-up-6844000000.html | NOTE ISSUE INCREASES AT BANK OF FRANCE; Circulation Up 6,844,000,000 Francs in Week | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bank-of-canada-reports-gold-reserves-value-increased-by-change-in.html | BANK OF CANADA REPORTS; Gold Reserve's Value Increased by Change in Exchange | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/paris-halts-communists-police-arrest-40-held-active-in-distributing.html | PARIS HALTS COMMUNISTS; Police Arrest 40 Held Active in Distributing Tracts | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/schweitzer-takes-title-wins-archery-honors-at-toronto-waterman-is.html | SCHWEITZER TAKES TITLE; Wins Archery Honors at Toronto --Waterman Is Second | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/british-want-more-danish-bacon.html | British Want More Danish Bacon | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/newark-apartment-sold.html | Newark Apartment Sold | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/group-backs-vandenberg-but-others-in-wisconsin-plan-to-support.html | GROUP BACKS VANDENBERG; But Others in Wisconsin Plan to Support Dewey in 1940 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/all-exportable-oil-sold-mexico-states-16000000-pesos-to-be-spent-to.html | ALL EXPORTABLE OIL SOLD, MEXICO STATES; 16,000,000 Pesos to Be Spent to Expand Production Plant | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/newark-blanked-20-then-routs-orioles-pounds-three-pitchers-for-16.html | NEWARK BLANKED, 2-0, THEN ROUTS ORIOLES; Pounds Three Pitchers for 16 Hits to Win Nightcap, 11-4 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/big-rail-equipment-order-chesapeake-ohio-to-buy-2500-freight-cars.html | BIG RAIL EQUIPMENT ORDER; Chesapeake & Ohio to Buy 2,500 Freight Cars | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/utilities-deal-approved-general-water-gas-and-electric-to-buy.html | UTILITIES' DEAL APPROVED; General Water Gas and Electric to Buy Other's Stock | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/strike-for-vacation-hits-cleaning-chain-five-hundred-bornot-workers.html | STRIKE FOR VACATION HITS CLEANING CHAIN; Five Hundred Bornot Workers Close 80 Philadelphia Shops | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/gliders-land-in-lake-three-pilots-and-craft-are-saved-in-michigan.html | GLIDERS LAND IN LAKE; Three Pilots and Craft Are Saved in Michigan Contest | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fourlength-victory-is-scored-by-bunty-lawless-in-handicap-at.html | Four-Length Victory Is Scored by Bunty Lawless in Handicap at Saratoga; FAST RACE IS RUN BY BUNTY LAWLESS Canadian Horse, 16-5, Is Close to Track Mark in Beating Rex Flag, Sandy Boot JAMES RIDES 3 WINNERS J.H. Whitney Resigns Posts as Director at Saratoga and Belmont Tracks Field Is Strung Out Much Interest Aroused Happy Haunt Claimed | True | By Bryan Field Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/serafins-68-ties-nelson-for-lead-pacesetters-5-shots-under-par-as.html | SERAFIN'S 68 TIES NELSON FOR LEAD; Pace-Setters 5 Shots Under Par as 114 Start Firing in Hershey Open Golf HOGAN ONE STROKE BACK Shares 3d With Revolta and Nettlebladt--Houghton and Sam Byrd Get 70s Serafin Uses 25 Putts Stuhler in Group at 72 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/telephone-service-to-europe-cut-off-only-bank-calls-allowed-by.html | TELEPHONE SERVICE TO EUROPE CUT OFF; Only Bank Calls Allowed by Paris and London--Latter Is Link With All Europe ALL CABLES ARE CENSORED Transmission Is not Halted --Curtailment of Radio Programs Is Foreseen | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rules-on-betting-taxes-bureau-bars-bookmaker-partners-personal.html | RULES ON BETTING TAXES; Bureau Bars Bookmaker Partner's Personal Deductions | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/ickes-defends-indian-bureau.html | Ickes Defends Indian Bureau | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sgt-jones-tops-2032-marksmen-wins-presidents-match-with-147-out-of.html | SGT. JONES TOPS 2,032 MARKSMEN; Wins President's Match With 147 Out of Possible 150 at Camp Perry DAVIS IS CIVILIAN VICTOR Schweitzer and Ransford Set Record to Annex Doubles on Rifle Ranges | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/millicent-swaffield-general-secretary-of-greenwich-ywca-dies-in.html | MILLICENT SWAFFIELD; General Secretary of Greenwich Y.W.C.A. Dies in Wolfboro, N.H. | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/florence-horner-will-be-wed-on-sept-15-at-military-service-to-rg.html | Florence Horner Will Be Wed on Sept. 15 At Military Service to R.G. Macpherson; Moore--Shields | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/five-stoker-models-for-york.html | Five Stoker Models for York | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/three-men-qualify-for-tw0-air-races-nine-fail-to-place-in-trial.html | THREE MEN QUALIFY FOR TW0 AIR RACES; Nine Fail to Place in Trial Heats at Cleveland for Trophy Competition NAVY FLIERS REHEARSE Test Manoeuvres at Field-- Army Group to Arrive Today for Share in Show | True | By Frederick Graham Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/buys-brooklyn-taxpayer.html | Buys Brooklyn Taxpayer | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mary-whetherly-becomes-a-bride-resident-of-england-married-to-louis.html | MARY WHETHERLY BECOMES A BRIDE; Resident of England Married to Louis Cass Jr. in Church of the Transfiguration Allen--O'Donnell | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/polish-consulate-sees-calmness-here-100-men-seek-to-enlist-but.html | POLISH CONSULATE SEES CALMNESS HERE; 100 Men Seek to Enlist but Requests for News are Few | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mississippi-fails-to-award-bonds-bids-on-5000000-issue-are.html | MISSISSIPPI FAILS TO AWARD BONDS; Bids on $5,000,000 Issue Are Rejected--Halsey, Stuart Group Led in Tenders NEWARK SEEKS $1,125,000 Notes to Be Offered Next Week --$709,000 Loan for Oakland County, Mich. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/annisquam-club-captures-national-junior-title-mechem-is-first-in.html | Annisquam Club Captures National Junior Title; MECHEM IS FIRST IN SAILING SERIES Wins Junior Honors for Bay State Club, Having Margin of 6 Points at Finish MOSBACHER IS RUNNER-UP Knickerbocker Loses Chance in Final Race Conducted by Indian Harbor Y.C. | True | By James Robbins Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/midshipmen-off-on-leave.html | Midshipmen Off on Leave | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/orders-exfelons-trial-commissioner-sends-new-yorkers-to-face.html | ORDERS EX-FELONS' TRIAL; Commissioner Sends New Yorkers to Face Charges in Capital | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/august-dividends-up-to-314933282-highest-disbursements-since-may.html | AUGUST DIVIDENDS UP TO $314,933,282; Highest Disbursements Since May Represented Payments by 852 Organizations JULY TOTAL $201,813,506 $4,649,554 Was Accounted For by 49 Banks and Insurance Companies Last Month | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/banking-committee-for-war-crisis-action-studies-federal-bonds-at.html | Banking Committee for War Crisis Action Studies Federal Bonds at Initial Meeting | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/wood-field-and-stream-climbing-to-competitive-sport-gamble-for-big.html | Wood, Field and Stream; Climbing to Competitive Sport Gamble for Big Prizes Rules for Freeport Tourney | True | By Raymond R. Camp | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/trotting-record-set-at-syracuse-greyhoundrosalind-go-mile-in-159.html | TROTTING RECORD SET AT SYRACUSE; Greyhound-Rosalind Go Mile in 1:59, New World Mark for a Two-Horse Hitch PETER ASTRA IS A VICTOR Captures Governor's Trot at State Fair Despite Loss of First Heat of Year | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/school-seating-increased-14305-11-new-buildings-and-additions.html | SCHOOL SEATING INCREASED 14,305; 11 New Buildings and Additions Costing $8,035,582 toBe Available by Sept. 11ALL BOROUGHS TO SHAREEducation Board Points OutAdditional AccommodationsWill Relieve Congestion | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/french-army-seen-as-decisive-factor-eight-days-leeway-for-general.html | FRENCH ARMY SEEN AS DECISIVE FACTOR; Eight Days' Leeway for General Mobilization May Prove Germany's Major Error | True | By Augur Special Cable To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dickinson-cancels-talk-he-refuses-ot-permit-censorship-of-radio.html | DICKINSON CANCELS TALK; He Refuses ot Permit Censorship of Radio Address | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/books-of-the-times-the-main-question-of-the-hour-democracy-today.html | BOOKS OF THE TIMES; The Main Question of the Hour "Democracy Today and Tomorrow" A Fine Book by Eduard Benes The Fight Will Go On | True | By Charles Poore | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/excess-bank-funds-set-a-record-here-up-119000000-in-week-to.html | EXCESS BANK FUNDS SET A RECORD HERE; Up $119,000,000 in Week to $2,821,000,000, Federal Reserve Report Shows OUTSTANDING CREDIT RISES $39,000,000 Increase Due to $30,000,000 Advance in Loans, $9,000,000 in Holdings Long-Term Loans Predominate Record for Deposits | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/news-and-notes-of-the-advertising-field-seagram-plans-big-campaign.html | News and Notes of the Advertising Field; Seagram Plans Big Campaign Young's Push New Hat Shades Contest Spurs Pepsi-Cola Sales Taylor Wine Drive Is Set Accounts Personnel Notes International Shoe in Test | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/court-costs-approved-board-passes-17778000-estimates-for-new.html | COURT COSTS APPROVED; Board Passes $17,778,000 Estimates for New Building | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/tokyo-doubts-soviet-can-be-reichs-ally-it-is-held-russia-will.html | TOKYO DOUBTS SOVIET CAN BE REICH'S ALLY; It Is Held Russia Will Benefit by War Only If She Stays Out | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/stores-industry-made-gains-in-july-commerce-dept-reports-show-7.html | STORES, INDUSTRY MADE GAINS IN JULY; Commerce Dept. Reports Show 7% Rise for Independent Retailers in Month ADVANCES IN MANY FIELDS Iron Casting and Steel Boiler Output Up--Orders Heavy for Locomotives | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/drastic-changes-in-styles-shown-french-creations-for-fall-displayed.html | DRASTIC CHANGES IN STYLES SHOWN; French Creations for Fall Displayed Hour After BeingTaken From LinerNEW SILHOUETTE DESIGNEvery Hat Reveals a Ribbon, aSnood or Some DrapedFullness in Back | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/tuna-prize-to-brielle-fish-caught-on-monday-decides-atlantic-coast.html | TUNA PRIZE TO BRIELLE; Fish Caught on Monday Decides Atlantic Coast Tourney | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/quebec-bans-beau-geste.html | Quebec Bans 'Beau Geste' | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/more-jailers-asked-sheriff-mcguire-asserts-staff-in-bronx-is.html | MORE JAILERS ASKED; Sheriff McGuire Asserts Staff in Bronx Is Insufficient | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/contrasts.html | CONTRASTS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/port-trade-shows-rise-july-business-far-in-excess-of-that-of.html | PORT TRADE SHOWS RISE; July Business Far in Excess of That of Last-Year Period | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/1800000-left-on-wpa-hunter-estimates-650000-have-been-removed-under.html | 1,800,000 LEFT ON WPA; Hunter Estimates 650,000 Have Been Removed Under Relief Act | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/federal-reserve-bank-statements-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rfc-can-finance-buying-by-europe-export-bank-also-ready-to-aid.html | RFC CAN FINANCE BUYING BY EUROPE; Export Bank Also Ready to Aid Export of Our Surpluses as Jones Sees No Ban in Law NO MUNITIONS OF WAR Johnson Act Does Not Apply to Two Agencies, Says Chief After Seeing President Requests From Abroad Foreseen War Materials Not Included Likely to Oppose German Deals Counters Some Views in Congress | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/both-carloadings-indices-rise-for-week-as-total-gains-21-up-11-in.html | Both Carloadings Indices Rise for Week As Total Gains 2.1%, Up 11% in Year | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/conscription-age-set-at-17-in-russia-new-military-law-calls-for-2.html | CONSCRIPTION AGE SET AT 17 IN RUSSIA; New Military Law Calls for 2 Huge Trained Reserves-- Women to Be Recruited EXEMPTIONS ALMOST NIL Early Retirement of Officers to Be Enforced-- Doctors Told to Give Honest Tests | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/trustee-reports-on-match-concern-29788858-paid-on-claims-against.html | TRUSTEE REPORTS ON MATCH CONCERN; $29,788,858 Paid on Claims Against Estate of Bankrupt International Corporation $3,779,127 IS STILL HELD Irving Trust Liquidated All Assets Except 100 Shares of Vulcan Company Stock | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/yanks-face-feller-today-undisturbed-by-pair-of-defeats-after-9game.html | YANKS FACE FELLER TODAY; Undisturbed by Pair of Defeats After 9-Game Streak | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cuts-bonded-rye-fifths-national-distillers-would-aid-competitive.html | CUTS BONDED RYE FIFTHS; National Distillers Would Aid Competitive Position | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/plumbers-laid-off-in-philadelphia-row-federal-court-house-is.html | PLUMBERS LAID OFF IN PHILADELPHIA ROW; Federal Court House Is Boarded Up as Result of Strike | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fsa-lent-33339684-6181-farm-tenants-aided.html | FSA Lent $33,339,684; 6,181 Farm Tenants Aided | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/soviet-ratifies-reich-nonaggression-pact-gibes-at-british-and.html | Soviet Ratifies Reich Non-Aggression Pact; Gibes at British and French Amuse Deputies; SOVIET RATIFIES PACT WITH REICH | True | By G.e.r. Gedye Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/yacht-race-on-tonight-fleet-of-36-ready-for-stamford-clubs-annual.html | YACHT RACE ON TONIGHT; Fleet of 36 Ready for Stamford Club's Annual Contest | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/everts-reelected-head-of-jewelers-orders-at-convention-reflect.html | EVERTS RE-ELECTED HEAD OF JEWELERS; Orders at Convention Reflect Confidence-- Attendance Passes 5,600 Mark USE OF FAIR TRADE URGED Speaker Deplores Fact That Few Producers Have Set Minimum Prices | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bank-for-brokers-rejected-in-report-board-headed-by-roswell-magill.html | BANK FOR BROKERS REJECTED IN REPORT; Board Headed by Roswell Magill Says Idea Suggested by SEC Chairman Is Impractical ALTERNATIVE IS PRESENTED Program of 14 Points Favors the Exchange Acting as Trustee for Insurance Bonds Help for Embarrassed Firms Three Plans Suggested REPORT REJECTS BANK FOR BROKERS Free Credit Balances Service Charges Separate Collateral Loans Exchange Income and Reserves Fidelity Insurance Separation of Underwriting From Brokerage Business Margin for Commodity Accounts Financial Statements and Audits More Fidelity Insurance | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/reich-proclaims-penal-code-in-war-the-travels-of-the-german-foreign.html | REICH PROCLAIMS PENAL CODE IN WAR; THE TRAVELS OF THE GERMAN FOREIGN MINISTER | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/athletics-top-browns-win-42-moses-leading-attack-with-homer-and.html | ATHLETICS TOP BROWNS; Win, 4-2, Moses Leading Attack With Homer and Double | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fourstroke-lead-gained-by-mike-turnesa-in-westchester-golf.html | Four-Stroke Lead Gained by Mike Turnesa in Westchester Golf Championship; LEADER AND RUNNERS-UP IN GOLF AT MT. KISCO YESTERDAY | True | By Lincoln A. Werden Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/topics-of-the-times-new-new-years.html | Topics of The Times; New New Year's | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cotton-is-nervous-but-ends-higher-increased-tension-over-conditions.html | COTTON IS NERVOUS BUT ENDS HIGHER; Increased Tension Over Conditions in Europe CausesSharp Fluctuations HereSOME LIQUIDATION SEENScale Buying in Evidence onthe Setback--10,000-BaleOrder Starts Rally | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fraternities-merge-lambda-chi-alpha-theta-kappa-nu-become-lambda.html | FRATERNITIES MERGE; Lambda Chi Alpha, Theta Kappa Nu Become Lambda Chi Alpha | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/search-for-suites-now-in-last-month-many-names-added-to-lists-of.html | SEARCH FOR SUITES NOW IN LAST MONTH; Many Names Added to Lists of Tenants as Fall Moving Period Approaches ACTIVITY ON WEST SIDE Leasing Reported in Riverside Drive, West End Ave. and Central Park West | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/activities-in-real-estate-49-west-74th-st-figures-in-resale-former.html | ACTIVITIES IN REAL ESTATE; 49 WEST 74TH ST. FIGURES IN RESALE Former Grace George Home Now Converted Into a 10-Unit Apartment HEIGHTS SUITES BOUGHT Building at Fort Washington Ave. and 170th St. Passes Into New Ownership | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/gold-imports-in-august-227641000-of-metal-received-in-new-york-last.html | GOLD IMPORTS IN AUGUST; $227,641,000 of Metal Received in New York Last Month | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/senators-subdue-white-sox-4-to-3-leonard-hurls-16th-triumph-walker.html | SENATORS SUBDUE WHITE SOX, 4 TO 3; Leonard Hurls 16th Triumph --Walker Starts Two Double Plays--Dykes Suspended | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/foreign-currency-and-bonds-decline-sterling-loses-6-cents-net-on.html | FOREIGN CURRENCY AND BONDS DECLINE; Sterling Loses 6 Cents Net on Stock Exchange Here and Franc Fails 3 7/8 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/miss-mary-waring-humphrey-is-engaged-to-baron-franz-schager-von.html | Miss Mary Waring Humphrey Is Engaged To Baron Franz Schager von Eckartsau | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/letters-to-the-times-opportunities-for-youth-plenty-of-work-exists.html | Letters to The Times; Opportunities for Youth Plenty of Work Exists, It Is Held, for Those Who Will Seek It Organizing for New Business Demand for Service Seen Arming for Peace Physicians' Parking Problems A Matter of Preference AMOS STOTE. New York, Aug. 29, 1939 ROBERT BAKER. Brooklyn, Aug 29, 1939. Foreign Exchange Control Opinion Here as to Its Desirability Found Likely to Be Diverse RANULPH KINGSLEY. New York, Aug. 28, 1939. RAYMOND C. CREASY, M.D. New York, Aug. 29, 1939. Travels of the Bastille Key AGNES MILLER. Grafton, Vt., Aug. 29, 1939. THELMA GROVES. New York, Aug 25, 1939. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mrs-learnard-triumphs-wins-golf-event-at-apawamis-by-shooting-an-88.html | MRS. LEARNARD TRIUMPHS; Wins Golf Event at Apawamis by Shooting an 88 in Rain | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hostilities-begun-warsaw-reports-german-offensive-moving-on-three.html | HOSTILITIES BEGUN; Warsaw Reports German Offensive Moving on Three Objectives ROOSEVELT WARNS NAVY Also Notifies Army Leaders of Warfare--Envoys Tell of Bombing of 4 Cities | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/ruth-zimmermann-wed-becomes-bride-of-conrad-os-curell-in.html | RUTH ZIMMERMANN WED; Becomes Bride of Conrad O'S Curell in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/japanese-fliers-land-in-seattle-goodwill-party-is-welcomed-by-crowd.html | JAPANESE FLIERS LAND IN SEATTLE; Good-Will Party Is Welcomed by Crowd of 3,000 With Flags of Two Countries HOSTILE BANNERS RAISED Fifty Demonstrators Appear Across Road From Airport, Demanding Boycott | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/new-yorker-hurt-on-longs-peak.html | New Yorker Hurt on Long's Peak | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/daily-double-pays-3961.html | Daily Double Pays $3,961 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bids-jews-be-thankful-lehman-at-rosh-hashanah-stresses-blessings-of.html | BIDS JEWS BE THANKFUL; Lehman, at Rosh ha-Shanah, Stresses 'Blessings of Peace' | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/simmons-of-bees-is-sold-to-reds-in-surprise-deal.html | Simmons of Bees Is Sold To Reds in Surprise Deal | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/optimism-is-shown-in-balkan-parleys-rumania-and-hungary-seem-to-be.html | OPTIMISM IS SHOWN IN BALKAN PARLEYS; Rumania and Hungary Seem to Be Getting Together | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/two-navy-fliers-killed-plane-fells-tree-in-plunge-into-swamp-in.html | TWO NAVY FLIERS KILLED; Plane Fells Tree in Plunge Into Swamp in Virginia | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/peewee-hitlers-found-in-america-preliminary-dies-report-calls-nazi.html | 'PEEWEE HITLERS' FOUND IN AMERICA; Preliminary Dies Report Calls Nazi Groups 'Racketeering as Well as Subversive' FASCIST FEDERATING TRIED Advocacy of Violence Bared in Testimony--Crisis Delays Report on German Agent | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/edward-h-mason-vermont-official-highway-board-chairman-was-randolph.html | EDWARD H. MASON, VERMONT OFFICIAL; Highway Board Chairman Was Randolph Bank President | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/kennecott-copper-increases-income-10112169-earned-in-the-half.html | KENNECOTT COPPER INCREASES INCOME; $10,112,169 Earned in the Half Year--Reports of Other Corporations | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/britain-mobilizes-limits-food-buying-full-naval-strength-and-army.html | BRITAIN MOBILIZES; LIMITS FOOD BUYING; Full Naval Strength and Army and Air Force Reserves Are Called to Colors CENSORSHIP ESTABLISHED Telephone Service is Stopped -- Civil Flying Banned and Stock Exchange Closed Sailors Called Quietly Penalties Are Fixed Censors in Cable Offices Censorship Is Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/baby-deer-named-crisis-muntjac-fawn-born-wednesday-on-display-at.html | BABY DEER NAMED CRISIS; Muntjac Fawn, Born Wednesday, on Display at Bronx Zoo | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hoboken-candy-strike-ended.html | Hoboken Candy Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/heady-loews-state-bill.html | Heady Loew's State Bill | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/squalus-worker-risks-life-in-swim-he-fights-100-feet-through-big.html | SQUALUS WORKER RISKS LIFE IN SWIM; He Fights 100 Feet Through Big Waves in Storm to Cut a Hawser Holding Hose Lines THESE THEN ARE CAPPED Heroism of Falcon Seaman Averts New Delay in Lifting of Submarine | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/argentina-files-10309200-bonds-issue-covers-guarantee-of-the.html | ARGENTINA FILES $10,309,200 BONDS; Issue Covers Guarantee of the Province of Santa Fe 4s, Due March 1, 1964 GO TO HOLDERS OF 7S Offer of Exchange to Remain Open Until Sept. 1, 1940 --Scrip Not Guaranteed To Receive New Bonds Scrip Is Not Guaranteed To Ask Listing on Exchange | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/what-a-german-gets-in-rationed-food-per-day.html | WHAT A GERMAN GETS IN RATIONED FOOD PER DAY | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dollar-demand-below-year-ago-federal-reserves-monthly-review-finds.html | DOLLAR DEMAND BELOW YEAR AGO; Federal Reserve's Monthly Review Finds Contrast to Situation in Crisis Then STOCK PRICES RESISTANT Corporate Securities Aided by Good Trade Reports--Gains of 14 Per Cent or More Foreign Demand Not Heavy Largest Percentage Increases | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/war-movie-scored-by-gar-veterans-group-at-pittsburgh-endorses.html | WAR MOVIE SCORED BY G.A.R. VETERANS; Group at Pittsburgh Endorses Attack by Auxiliary on 'Gone With the Wind' THEATRE BOYCOTT URGED Story Called 'Distorted View' --Plan for Stonewall Jackson Memorial Is Assailed | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/italy-prepares-divides-its-forces-command-italian-army.html | ITALY PREPARES; DIVIDES ITS FORCES; COMMAND ITALIAN ARMY | True | By Herbert L. Matthews Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bulletins-on-europes-conflict-london-hears-of-warsaw-bombing-french.html | Bulletins on Europe's Conflict; London Hears of Warsaw Bombing French Confirm Beginning of War Attack on Entire Front Reported First Wounded Brought Into Gleiwitz Bulletin on Europe's Conflict Proclamation Held to Open Hostilities | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/asks-catholic-youth-to-support-workers-pax-romana-speaker-says.html | ASKS CATHOLIC YOUTH TO SUPPORT WORKERS; Pax Romana Speaker Says Union Progress Lags in America | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/export-sales-take-new-turn-in-crisis-no-cancellations-reported-on.html | EXPORT SALES TAKE NEW TURN IN CRISIS; No Cancellations Reported on Consumer Lines, No Rush of Heavy Goods Buying STORE PLANS UNCHANGED European Retailers Request Quick Shipments--Jobbers Increase Orders Fall Buying Plans Unchanged Scatter Their Stocks | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/switzerlands-cultural-gains-depicted-in-the-exhibit-at-fair-the.html | Switzerland's Cultural Gains Depicted in the Exhibit at Fair; The Nation's Eagerness to Take Part in Exposition Due to Kindred Ideology With Us, Commissioner Here Declares Pictures of Our Pioneers Organdies Ornament the Walls | True | By Dr. Victor Nef, Commissioner General For Switzerland | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/august-flotations-show-large-gain-bond-offerings-exceeded-last-year.html | AUGUST FLOTATIONS SHOW LARGE GAIN; Bond Offerings Exceeded Last Year's and Were Biggest for That Month Since 1927 STOCKS BEST IN 2 YEARS Security Marketings in Eight Months Are Substantially Above Previous Year | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sales-in-mt-vernon-listed-by-brookers-twofamily-home-in-pease-st.html | SALES IN MT. VERNON LISTED BY BROOKERS; Two-Family Home in Pease St. Among Properties Deeded | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/crisis-abroad-ends-candidacy.html | Crisis Abroad Ends Candidacy | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/joanna-rose-engaged-london-girl-will-become-bride-of-george-w-oakes.html | JOANNA ROSE ENGAGED; London Girl Will Become Bride of George W. Oakes | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mobilizers-in-court-two-get-suspended-sentences-one-fined-10-for.html | 'MOBILIZERS' IN COURT; Two Get Suspended Sentences, One Fined $10 for Fighting | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/stagehands-defy-actors-to-strike-in-fight-to-the-finish-no-matter.html | STAGEHANDS DEFY ACTORS TO STRIKE; In Fight to the Finish 'No Matter What the Cost' Is Warning of I.A.T.S.E. PLAYERS SEEK LODGINGS Four A's Expects Upward of 2,000 to Lose Jobs Here-- Unions Vote Walkout Producers in Vain Peace Efforts Strike Action Authorized Screen Players Back Actors | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mrs-hks-williams-gave-2000000-to-california-palace-of-legion-of.html | MRS. H.K.S. WILLIAMS; Gave $2,000,000 to California Palace of Legion of Honor | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/paderewski-asserts-war-guilt-is-hitlers-broadcast-to-american.html | PADEREWSKI ASSERTS WAR GUILT IS HITLER'S; Broadcast to American People Asks Sympathy for Poles | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/delays-in-panama-canal-traffic-slowed-by-restriction-on-use-of.html | DELAYS IN PANAMA CANAL; Traffic Slowed by Restriction on Use of Locks Wireless to THE NEW YORK TIMES. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/brazil-suspends-futures-trading-in-exchange-forbidden-because-of.html | BRAZIL SUSPENDS FUTURES; Trading in Exchange Forbidden Because of European Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sues-to-oust-engineer-petitioner-says-city-employed-marine-worker.html | SUES TO OUST ENGINEER; Petitioner Says City Employed Marine Worker Unlawfully | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/ra-morgan-co-close-partners-of-philadelphia-firm-go-with-wurts.html | R.A. MORGAN & CO. CLOSE; Partners of Philadelphia Firm Go With Wurts, Dulles & Co. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/millinery-sales-here-800000-higher-in-july.html | Millinery Sales Here 800,000 Higher in July | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/battle-of-1745-is-commemorated.html | Battle of 1745 Is Commemorated | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cashiers-golf-tournament.html | Cashiers' Golf Tournament | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sec-wants-a-plan-to-cover-counter-issues-statement-noncommittal-on.html | SEC WANTS A PLAN TO COVER 'COUNTER'; Issues Statement Noncommittal on Merits of ProposalsMade by Magill Board Statement by the SEC Proposals to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/george-principles-applied-to-crisis-canadian-leader-sees-cure-for.html | GEORGE PRINCIPLES APPLIED TO CRISIS; Canadian Leader Sees Cure for World Ills in Law of Abundant Supply MORAL CODE STRESSED Speakers at Centennial Here Defend Single Tax Theory Against Critics Light of Word Undimmed Single-Ta x Theory Defended | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/no-war-moves-in-spain-governments-attitude-reflects-desire-to-avoid.html | NO WAR MOVES IN SPAIN; Government's Attitude Reflects Desire to Avoid Conflict | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/premier-says-japan-will-keep-reich-ties-abe-indicates-he-expects.html | PREMIER SAYS JAPAN WILL KEEP REICH TIES; Abe Indicates He Expects Relations With U.S. to Grow Worse | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lefevere-heads-carillonneurs.html | Lefevere Heads Carillonneurs | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/miss-hart-victor-in-tennis-upset-she-beats-miss-cissy-madden.html | MISS HART VICTOR IN TENNIS UPSET; She Beats Miss Cissy Madden, Gaining U.S. Semi-Finals With Miss Bernhard | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/utility-to-borrow-5000000.html | Utility to Borrow $5,000,000 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/old-holding-sold-on-eighth-avenue-cash-paid-for-56th-st-corner-held.html | OLD HOLDING SOLD ON EIGHTH AVENUE; Cash Paid for 56th St. Corner Held Since Civil War | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/tallman-takes-golf-laurels.html | Tallman Takes Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/planes-get-radio-news-portable-sets-on-transports-receive-bulletin.html | PLANES GET RADIO NEWS; Portable Sets on Transports Receive Bulletin Service | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/miss-abby-hosmer-long-active-in-chicago-league-for-hard-of-hearing.html | MISS ABBY HOSMER; Long Active in Chicago League for Hard of Hearing | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/american-legion-in-paris-offers-war-aid-to-france.html | American Legion in Paris Offers War Aid to France | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/auto-insurance-rates-are-reduced-to-save-owners-3000000-yearly-pink.html | Auto Insurance Rates Are Reduced To Save Owners $3,000,000 Yearly; Pink Announces New Charges for Owners of Private Passenger Cars Effective Today and Retroactive to July 1 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/humm-rallies-to-defeat-bischof-in-long-island-junior-links-play.html | Humm Rallies to Defeat Bischof In Long Island Junior Links Play; Champion Wins After Being 2 Down at Turn --Gerlin of Hempstead Takes Medal For Third Year in Succession A Two-Stroke Advantage Fales Is Handicapped | True | By William D. Richardson Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/warns-on-unwanted-pets-spca-offers-to-send-cars-to-pick-up.html | WARNS ON UNWANTED PETS; S.P.C.A. Offers to Send Cars to Pick Up Abandoned Animals | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/free-teacher-in-boys-death.html | Free Teacher in Boy's Death | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/21-arriving-on-the-american-clipper-tell-of-feverish-preparations.html | 21 Arriving on the American Clipper Tell Of Feverish Preparations for War Abroad | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/new-record-seen-in-holiday-travel-exodus-from-city-to-shore-and.html | NEW RECORD SEEN IN HOLIDAY TRAVEL; Exodus From City to Shore and Mountain Resorts Already Has Begun FAIR TRAFFIC TO BE HEAVY Use of Rail, Bus, Air Facilities in Week-End Expected to Exceed 1938 by 10% With the travel peak expected this afternoon and tonight, New Yorkers began to leave the city yesterday to spend the three-day Labor Day week-end at seashore and mountain resorts and at the homes of relatives and friends in many sections of the country. Pupils Will Add to Load Air Travel Increased | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/son-to-mrs-john-a-bross.html | Son to Mrs. John A. Bross | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/americans-stranded-in-paris-as-their-sailings-are-canceled.html | AMERICANS STRANDED IN PARIS AS THEIR SAILINGS ARE CANCELED | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/police-department.html | Police Department | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/financial-markets-stocks-firm-after-early-weakness-in-the-face-of.html | FINANCIAL MARKETS; Stocks Firm After Early Weakness in the Face of Heightened Tension Abroad--Foreign Bonds Drop | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/washington-views-the-crisis-gravely-outbreak-of-hostilities-now.html | WASHINGTON VIEWS THE CRISIS GRAVELY; Outbreak of Hostilities Now Only Matter of Hours, Some Officials Believe BRITISH UNITY STRESSED Lothian, New Envoy, in First Press Conference, States His Nation's Demands Expect Poland to Fight Demands of British Public Support of Dominions On Anglo-Japanese Relations | True | By Harold B. Hinton Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/assets-of-balsa-wood-co-sold.html | Assets of Balsa Wood Co. Sold | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/books-published-today.html | Books Published Today | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/food-news-of-the-week-weather-cuts-supplies-of-fruit-fish-and.html | Food News of the Week; Weather Cuts Supplies of Fruit, Fish and Vegetables--Oyster Season Opens Oyster Season Opens Cavier Still Costly Color of Oranges Esplained Spinach Prices Rise Egg and Butter Supplies Pork More Expensive Wholesale | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sports-of-the-times-reg-us-pat-off-governors-on-horseback-a-tale.html | Sports of the Times Reg. U.S. Pat. Off.; Governors On Horseback A Tale From the West A Dangerous Proclivity Refusing a Deal Further Firing | True | By John Kieran | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/reserve-balances-of-the-member-banks-increase-122000000-in-week-to.html | Reserve Balances of the Member Banks Increase $122,000,000 in Week to Aug 30 | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/new-witness-links-bridges-with-reds-expelled-party-member-says-he.html | NEW WITNESS LINKS BRIDGES WITH REDS; Expelled Party Member Says He Sat With Labor Leader in Score of Group Meetings FIRST CALLED IN REBUTTAL Humphreys, Former C.I.O. Agent, Declares Counsel for Accused Also Are Communists | True | By W.a. MacDonald Special To the New York Times. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/will-defend-martin-littleton-to-represent-judge-at-removal.html | WILL DEFEND MARTIN; Littleton to Represent Judge at Removal Proceedings | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lifeboat-race-on-sept-9-seven-crews-prepare-for-event-in-spite-of.html | LIFEBOAT RACE ON SEPT. 9; Seven Crews Prepare for Event in Spite of War Crisis | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/new-economy-moves-at-fair-seen-in-choice-of-banker-as-chairman-hd.html | New Economy Moves at Fair Seen in Choice of Banker as Chairman; H.D. GIBSON NAMED FAIR BOARD HEAD Whalen Retains Presidency in Shift That Gives Banker Power Over Finances CLOSE BANK CONTROL SEEN Move Viewed as an Attempt to Solve Fiscal Problems Due to Disappointing Crowds To Solve Fiscal Problems Introduces Gibson Answer Press Questions No Europe Trip in Crisis | True | By Sidney M. Shalett | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/australian-netmen-plan-tour-of-japan-program-after-davis-cup-match.html | AUSTRALIAN NETMEN PLAN TOUR OF JAPAN; Program After Davis Cup Match to Depend on Crisis Abroad | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/concern-in-midtown-to-move-downtown-standard-coated-products-co.html | CONCERN IN MIDTOWN TO MOVE DOWNTOWN; Standard Coated Products Co. Takes Unit in 40 Worth St. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/trainman-51-years-ends-rail-service-ld-latimer-70-honored-by.html | TRAINMAN 51 YEARS ENDS RAIL SERVICE; L.D. Latimer, 70, Honored by Colleagues of D., L. & W. on Last Trip as Conductor | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cavalry-roars-into-camp-at-fair-after-parade-through-the-city.html | Cavalry Roars Into Camp at Fair After Parade Through the City; Seventh Mechanized Brigade Is Hailed in Twenty-Mile March With 650 Vehicles in Rain--Will Stay Here a Week Three Accidents Occur Steady Rain Begins | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/intestinal-tract-saved-outside-boys-body-at-birth-it-is-put-inside.html | INTESTINAL TRACT SAVED; Outside Boy's Body at Birth, It Is Put Inside by Operation | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/underwriters-slash-sailing-date-margin-30day-rule-is-reduced-to-7.html | UNDERWRITERS SLASH SAILING DATE MARGIN; 30-Day Rule Is Reduced to 7-- Swedish-Baltic Rate Withdrawn | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/omaha-wins-legion-opener.html | Omaha Wins Legion Opener | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rates-on-bills-firmer-in-august-discounts-on-treasury-shortterm.html | RATES ON BILLS FIRMER IN AUGUST; Discounts on Treasury Short Term Paper Provide Highest Average in a YearMONEY MARKET IS STEADYCall and Time Loans on StockExchange Collateral ShowNo Changes | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/soviet-aid-to-reich-held-to-be-limited-british-magazine-finds-four.html | SOVIET AID TO REICH HELD TO BE LIMITED; British Magazine Finds Four Obstacles to Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/theatre-is-called-monopoly-of-rich-limited-to-new-york-it-is.html | THEATRE IS CALLED MONOPOLY OF RICH; Limited to New York, It Is 'Undemocratic,' Guild Director Tells Williams Institute MOVIES ALSO UNDER FIRE Criticized for 'Boy-Girl' Theme, Industry Is Urged to Apply Itself to 'American Values' | True | By Robert S. Bird Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/robert-moores-jr-have-child.html | Robert Moores Jr. Have Child | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/strange-ship-visit-sifted-mystery-call-to-german-freighter-linked.html | STRANGE SHIP VISIT SIFTED; Mystery Call to German Freighter Linked to Consul Here | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/max-polakoff-one-of-organizers-of-grand-st-boys-dies-at-age-of-65.html | MAX POLAKOFF; One of Organizers of Grand St. Boys Dies at Age of 65 | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/200-quit-italy-for-us-sail-from-genoa-on-president-monroemany-seek.html | 200 QUIT ITALY FOR U.S.; Sail From Genoa on President Monroe--Many Seek Passage | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/americans-lead-in-typing-race.html | Americans Lead in Typing Race | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/events-today.html | EVENTS TODAY | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/us-voters-favor-poland-in-survey-87-of-those-asked-say-claim-of.html | U.S. VOTERS FAVOR POLAND IN SURVEY; 87 % of Those Asked Say Claim of Hitler Is Unjustified, Gallup Study Finds SHARP CHANGE OF MIND One Objects to Giving Fuehrer Anything While He Bargains With Pistol in Hand Shift From Last Year Seen Hitler's Stand Unconvincing | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lumber-output-dip-less-than-seasonal-orders-lower-but-351-over-year.html | Lumber Output Dip Less Than Seasonal; Orders Lower, but 35.1% Over Year Ago | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/catharine-saxe-married-smith-alumna-bride-of-william-mclaughlin.html | CATHARINE SAXE MARRIED; Smith Alumna Bride of William McLaughlin, Medical Student | True |  | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/news-of-markets-in-european-cities-london-exchange-will-close.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Will Close, Starting Today, During the Evacuation of City WEAK SESSION YESTERDAY Prices Close Mixed in Paris as Traders Cover--Berlin List Shows Small Profit | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/7-oil-concerns-fined-california-group-held-to-have-violated-writ-on.html | 7 OIL CONCERNS FINED; California Group Held to Have Violated Writ on Output | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fordham-to-play-nyu-on-dec-2-stadium-meeting-of-old-foes-moved-back.html | FORDHAM TO PLAY N.Y.U. ON DEC. 2; Stadium Meeting of Old Foes Moved Back After Shift in Thanksgiving Day Date RAM ELEVEN LOSES BAZIS Knee Injury May Keep End on Sideline--Violet, Brooklyn College Start Today | True |  | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/business-world-dry-goods-orders-halted-rayon-looms-shut-down-fur.html | Business World; Dry Goods Orders Halted Rayon Looms Shut Down Fur Bids Show Price Resistance Small Housewares Volume Up Fall Grocery Buying Starts Rayon Loom Activity Dips Gray Cloth Prices Ease | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/retail-week-to-open-with-event-at-fair-luncheon-of-officials-will.html | RETAIL WEEK TO OPEN WITH EVENT AT FAIR; Luncheon of Officials Will Begin Demonstration Sept. 11 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/death-is-fourth-at-fair.html | Death Is Fourth at Fair | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/us-steel-exports-rose-total-well-above-1938-in-july-but-below-june.html | U.S. STEEL EXPORTS ROSE; Total Well Above 1938 in July but Below June | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/notts-forest-in-front-20.html | Notts Forest in Front, 2-0 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/blow-to-reds-is-seen-nazisoviet-pact-held-doom-of-communism-in-us.html | BLOW TO REDS IS SEEN; Nazi-Soviet Pact Held Doom of Communism in U.S. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/william-d-winder-charity-executive-assisted-organization-here-in.html | WILLIAM D. WINDER, CHARITY EXECUTIVE; Assisted Organization Here in 1929 of Unemployment Relief Drive--Dies in His Home FORMER AIDE TO GIBSON Once a Fiscal Adviser to the Salvation Army in West-- Last Position With Fair | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/federal-price-index-up-wholesale-average-748-aug-26-against-746.html | FEDERAL PRICE INDEX UP; Wholesale Average 74.8 Aug. 26, Against 74.6 Week Before | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/chainstore-data-reported-by-sec-11-national-establishments-in-1937.html | CHAIN-STORE DATA REPORTED BY SEC; 11 National Establishments in 1937 Cleared $23,000,000, or 5.6% of Total Sales EARNED $27,000,000 IN '36 $19,000,000 in Paid Dividends Compared With $23,000,000 in the Previous Year Chain Drug Store Data Restaurant Chains Report | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/durning-decries-retirement-rule-customs-system-is-unfair-he-says-at.html | DURNING DECRIES RETIREMENT RULE; Customs System Is Unfair, He Says at Testimonial to Veteran Who Leaves LATTER SERVED 51 YEARS Colleagues Present to Him a Watch and Chain in Office of the Collector Average Is $1,200 a Year He Knows Many Captains | True | Kaiden-Kazanjian, 1938 | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/ad-is-ordered-for-1989.html | 'Ad' Is Ordered for 1989 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/louise-d-harrsen-plans-her-bridal-montclair-girl-will-be-wed-on-oct.html | LOUISE D. HARRSEN PLANS HER BRIDAL; Montclair Girl Will Be Wed on Oct. 6 to Ralph Perry Jr., Williams Graduate Amemann--Reuland | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/brooklyn-homes-sold-transfers-include-onefamily-dwelling-in.html | BROOKLYN HOMES SOLD; Transfers Include One-Family Dwelling in Bensonhurst | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lodge-urges-nation-to-stay-out-of-war-senator-and-gen-butler-stress.html | LODGE URGES NATION TO STAY OUT OF WAR; Senator and Gen. Butler Stress Neutrality Before Veterans | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mullen-will-head-judicial-ballot-democratic-candidate-for-general.html | MULLEN WILL HEAD JUDICIAL BALLOT; Democratic Candidate for General Sessions Drawn First for Primary GOLDSTEIN PLACES SECOND Schurman, Republican, Will Be Third--Election Board Makes Other Selections | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/women-democrats-seek-funds.html | Women Democrats Seek Funds | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/9-held-in-relief-frauds-bayonne-inquiry-involves-one-employe-of.html | 9 HELD IN RELIEF FRAUDS; Bayonne Inquiry Involves One Employe of Municipality | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lepke-reward-rescinded-estimate-board-leaves-penn-case-award.html | LEPKE REWARD RESCINDED; Estimate Board Leaves Penn Case Award Standing | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/canadianus-talks-on-defense-sought-dominion-veterans-ask-premier.html | CANADIAN-U.S. TALKS ON DEFENSE SOUGHT; Dominion Veterans Ask Premier What Steps Have Been Taken | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mrs-cantacuzene-is-a-suicide-by-gas-divorced-wife-of-prince-who-is.html | MRS. CANTACUZENE IS A SUICIDE BY GAS; Divorced Wife of Prince, Who Is Great-Grandson of Grant, in Ill Health a Week BODY FOUND BY A FRIEND Former Clarissa P. Curtis of Boston Had Been Working a Year as Secretary Here | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dickerson-quits-as-cahill-aide.html | Dickerson Quits as Cahill Aide | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/screen-news-here-and-in-hollywood-barthelmess-will-have-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barthelmess Will Have Role in Warners' 'Underground' --Filming Starts Sept. 11 | True | By Douglas W. Churchill Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rosalie-leistikow-wed-bride-of-frank-elmer-delano-of-glen-ridge-in.html | ROSALIE LEISTIKOW WED; Bride of Frank Elmer Delano of Glen Ridge in Glendale, Calif. | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/daniels-becomes-dean-of-diplomats-in-mexico.html | Daniels Becomes Dean Of Diplomats in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bond-redemptions-rose-last-month-volume-was-the-largest-for-august.html | BOND REDEMPTIONS ROSE LAST MONTH; Volume Was the Largest for August in Ten Years and Second Biggest in 1939 TOTAL PUT AT $266,157,000 Industrial and Public Utility Prepayments Showed Large Gain Over Last Year | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/clearings-jump-sixth-week-in-row-rise-in-all-centers-over-the-same.html | CLEARINGS JUMP SIXTH WEEK IN ROW; Rise in All Centers Over the Same Period Last Year Is 16.3 Per Cent 17.6 PER CENT GAIN HERE Fourteen Cities Outside New York Have Individual Gains of 14 Per Cent | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mrs-fh-fayant-a-war-nurse-dies-volunteer-with-the-red-cross-served.html | MRS. F.H. FAYANT, A WAR NURSE, DIES; Volunteer With the Red Cross Served at Headquarters of Pershing in 1918 AIDED MARNE CASUALTIES Honored by French for Helping Orphans After Hostilities-- Descendant of Colonist | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/unerring-gains-2length-triumph-over-flying-lill-in-match-event.html | Unerring Gains 2-Length Triumph Over Flying Lill in Match Event; Woolf's Filly Pulls Away in Stretch and Takes Mile Special at Washington Park --$7,500 Purse Goes to Winner | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/alberta-adds-to-defaults.html | Alberta Adds to Defaults | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/21000-take-city-typist-test.html | 21,000 Take City Typist Test | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/reception-is-held-at-southampton-many-colonists-attend-the-event.html | RECEPTION IS HELD AT SOUTHAMPTON; Many Colonists Attend the Event, Which Is Featured by Fashion Show MRS. H.A. CLARK HOSTESS Mrs. Thomas H. Barber Gives a Party at Clavarack House for Miss Louise Field | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/the-dominions.html | THE DOMINIONS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/share-trading-off-on-stock-exchange-17372281-total-in-august-is.html | SHARE TRADING OFF ON STOCK EXCHANGE; 17,372,281 Total in August Is Third Smallest for the Period Since 1923 21-YEAR LOW FOR BONDS Turnover This Year to Date Lightest Since 1918--Curb Reports More Activity | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rochester-capital-in-merger.html | Rochester Capital in Merger | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/luxembourg-acts-in-emergency.html | Luxembourg Acts in Emergency | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/deny-louisiana-charge-smith-and-weiss-arraigned-on-embezzlement.html | DENY LOUISIANA CHARGE; Smith and Weiss Arraigned on Embezzlement Indictment | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/munger-advances-in-arcola-tourney-medalist-eliminates-breslin-by-8.html | MUNGER ADVANCES IN ARCOLA TOURNEY; Medalist Eliminates Breslin by 8 and 7, Then Defeats Atkinson, 2 and 1 FLOHR ALSO WINS TWICE Advances to Quarter-Finals in Jersey Golf With Clare, Dawson, Goodman Flohr Halts Schoolmate Clare Among Victors | True | By Maureen Orcutt Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/war-threat-in-europe-hastened-their-return-ponce-slum-clearance.html | WAR THREAT IN EUROPE HASTENED THEIR RETURN; Ponce Slum Clearance Plan Awaits USHA Order to Start | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/thirtytwo-men-at-cornwall.html | Thirty-two Men at Cornwall | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fire-department-orders-fire-department.html | FIRE DEPARTMENT ORDERS; Fire Department | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/urges-maverick-recall-crowd-in-san-antonio-hails-move-over.html | URGES MAVERICK RECALL; Crowd in San Antonio Hails Move Over Communist Meeting | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/watch-awarded-to-shapiro.html | Watch Awarded to Shapiro | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dr-frederick-tarr-of-princeton-staff-holder-of-the-emory-l-ford.html | DR. FREDERICK TARR OF PRINCETON STAFF; Holder of the Emory L. Ford Professorship of Spanish Since 1937 Dies at 44 | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rb-woodward-dies-in-crash.html | R.B. Woodward Dies in Crash | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hold-nlrb-balked-cio-jersey-unions-say-board-and-mrs-herrick.html | HOLD NLRB BALKED C.I.O.; Jersey Unions Say Board and Mrs. Herrick Stalled Charges | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/army-widens-rule-that-bars-married-new-regulation-excludes-all.html | ARMY WIDENS RULE THAT BARS MARRIED; New Regulation Excludes All Applicants for Enlistment Who Have Dependents BANS ASSIGNING OF PAY Marriage of Regulars on Rolls Is Limited to Sergeants With Eight Years of Experience | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/frank-clinton-wardell-assistant-proofroom-head-of-the-herald.html | FRANK CLINTON WARDELL; Assistant Proofroom Head of The Herald Tribune | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/may-transfer-bees-games.html | May Transfer Bees' Games | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/toronto-recalls-three-players.html | Toronto Recalls Three Players | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/new-television-invention-chicago-men-say-device-projects-large.html | NEW TELEVISION INVENTION; Chicago Men Say Device Projects Large Images Far | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/distributor-here-hit-by-milk-strike-union-announces-move-after.html | DISTRIBUTOR HERE HIT BY MILK STRIKE; Union Announces Move After Parley With Queensboro Concern Fails Stand of Distributors Decry Union's "Objective" Albany Announces Increase | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/colonists-take-part-in-stockbridge-fete-pageant-is-feature-of-towns.html | COLONISTS TAKE PART IN STOCKBRIDGE FETE; Pageant Is Feature of Town's Bicentennial Celebration | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/forgot-burglar-trap-park-caretaker-was-accidentally-killed-police.html | FORGOT BURGLAR TRAP; Park Caretaker Was Accidentally Killed, Police Decide | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/more-cellophane-for-sausage.html | More Cellophane for Sausage | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/office-equipment-volume-up-15.html | Office Equipment Volume Up 15% | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/princes-open-exhibit-0f-luxembourg-art-royal-visitors-introduced-to.html | PRINCES OPEN EXHIBIT 0F LUXEMBOURG ART; Royal Visitors Introduced to Guests at Galleries Here | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/giants-sharp-tackling-lauded-by-owen-as-team-heads-for-home.html | Giants' Sharp Tackling Lauded By Owen as Team Heads for Home; Osmanski, Praised by New York Coach, Named for All-Star Award--Eastern Group at Cornwall After Plane Trip | True | By Arthur J. Daley Special To the New York Times. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/country-auction.html | COUNTRY AUCTION | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/union-foes-chosen-in-one-plant.html | Union Foes Chosen in One Plant | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/shirley-barrett-engaged-to-wed-two-young-women-who-have-become.html | SHIRLEY BARRETT ENGAGED TO WED; TWO YOUNG WOMEN WHO HAVE BECOME AFFIANCED | True | Ira L. Hill | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/for-a-safe-holiday.html | FOR A SAFE HOLIDAY | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/says-murder-ring-used-auto-to-kill-philadelphia-officer-testifies.html | SAYS 'MURDER RING' USED AUTO TO KILL; Philadelphia Officer Testifies Assassins First Stunned Victim With Iron Pipe | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/city-signs-pact-to-purchase-irt-contract-also-covering-the.html | CITY SIGNS PACT TO PURCHASE I.R.T.; Contract Also Covering the Manhattan Company System Puts Price at $151,248,187 MAYOR WARNS DISSIDENTS Stockholders Told the Price Named Is 'the Last Penny' the City Will Pay | True | Times Wide World | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lunts-will-plan-season-tomorrow-festival-of-comedy-expected-with.html | LUNTS WILL PLAN SEASON TOMORROW; 'Festival of Comedy' Expected With 'Taming of the Shrew' as the Opening Bill NEGRO CAST IS SOUGHT 'Ringside for Heaven,' Written by Radio Scenarist, Has Part for Colored Ex-Champion Ask That Ticket Code Continue | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/in-the-nation-despite-isolationists-europe-draws-close.html | In The Nation; Despite Isolationists, Europe Draws Close | True | By Arthur Krock | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/debt-plan-set-up-for-fort-lee-nj-court-orders-4041200-refunded.html | DEBT PLAN SET UP FOR FORT LEE, N.J.; Court Orders $4,041,200 Refunded, $1,500,000 Interest Paid | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cigarette-prices-cut-by-chains-here-schulte-and-united-will-sell.html | CIGARETTE PRICES CUT BY CHAINS HERE; Schulte and United Will Sell Popular Brands at 16 Cents or 2 Packs for 31 Cents Says Stores Took "Licking" Scant Margin Cited | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/americas-unity-urged-in-crisis.html | Americas' Unity Urged in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/stagecoach-art-ready-at-reid-completes-mural-for-postoffice-at.html | STAGECOACH ART READY; A.T. Reid Completes Mural for Postoffice at Sulphur, Okla. | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fair-knife-is-prize-due-32-years.html | Fair Knife Is Prize Due 32 Years | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/free-city-is-seized-polands-citizens-answer-the-call-to-arms-to.html | FREE CITY IS SEIZED; POLAND'S CITIZENS ANSWER THE CALL TO ARMS TO MEET THE GERMAN THREAT OF INVASION | True | Special Cable to THE NEW YORK TIMES.By Jerzy Szapiro | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/miss-marble-gains-essex-semifinal-lone-us-survivor-defeats-englands.html | MISS MARBLE GAINS ESSEX SEMI-FINAL; Lone U.S. Survivor Defeats England's Miss Brown by 6-2, 6-0, at Manchester | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/court-says-leader-tried-to-sway-him-justice-wasserman-accuses.html | COURT SAYS LEADER TRIED TO SWAY HIM; Justice Wasserman Accuses Sutherland of Asking Favors for Private Litigants REJECTED FOR NEW TERM Jurist, Making an Independent Race, Says Herlands Will Investigate Charges | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/italy-demands-cash-for-exports.html | Italy Demands Cash for Exports | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hostess-to-boys-club-mrs-ij-fox-to-entertain-group-at-palisades.html | HOSTESS TO BOYS CLUB; Mrs. I.J. Fox to Entertain Group at Palisades Park | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hitler-tells-the-reichstag-bomb-will-be-met-by-bomb-chancellor-vows.html | Hitler Tells the Reichstag 'Bomb Will Be Met by Bomb'; Chancellor Vows 'Fight Until Resolution' Against Poland--Gives Order of Succession As Goering, Hess, Then Senate to Choose Says He Will Carry on SUMMARY OF SPEECH Hitler Speech Promises 'Fight to Resolution' His Proposal Rejected Promises Bomb for Bomb | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/convicted-in-wpa-fraud-case.html | Convicted in WPA Fraud Case | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/utility-merger-proposed.html | Utility Merger Proposed | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/pegasus-advances-in-polo.html | Pegasus Advances in Polo | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/research-in-overalls.html | RESEARCH IN OVERALLS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/mayor-acts-today-on-fair-closings-with-whalen-he-will-see-the.html | MAYOR ACTS TODAY ON FAIR CLOSINGS; With Whalen, He Will See the President About Status of Foreign Concessions MORAL AID TO BE SOUGHT Commissioners at Meeting Say the Future Depends Upon Peace or War | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/16point-proposal-made-by-germany-danzig-railway-station-seized-by.html | 16-POINT PROPOSAL MADE BY GERMANY; DANZIG RAILWAY STATION SEIZED BY GERMAN SECRET POLICE | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/form-evil-old-man-club-west-coast-admirers-of-garner-require.html | FORM EVIL OLD MAN CLUB; West Coast Admirers of Garner Require Ability to Chuckle | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/news-from-abroad-dominates-wheat-market-is-erratic-with-the-close.html | NEWS FROM ABROAD DOMINATES WHEAT; Market Is Erratic With the Close Below Best Levels, but to 1 1/8c up WINNIPEG RISES 2 5/8 TO 3c Much of Trading in Corn Is Liquidation by Holders of September Contracts Liverpool Market Erratic Corn Ends About Steady | True | Special to THE NEW YORK TIMES | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/pope-said-to-urge-peace-conference-fivepower-parley-would-meet-for.html | POPE SAID TO URGE PEACE CONFERENCE; Five-Power Parley Would Meet for Far-Reaching Revision of Versailles Treaty PIUS AGAIN MAKES APPEAL Message Presented to Envoys of European Nations and the United States Delicate Point Reached New Appeal Is Made | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hitler-to-his-army.html | HITLER TO HIS ARMY | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/canada-arrests-8-in-smuggling-plot-five-border-officials-accused-of.html | CANADA ARRESTS 8 IN SMUGGLING PLOT; Five Border Officials Accused of Alcohol Ring Bribes | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/reich-completing-roundup-of-ships-liner-columbus-is-ordered-to-drop.html | REICH COMPLETING ROUND-UP OF SHIPS; Liner Columbus Is Ordered to Drop 745 Cruise Passengers at Havana and Go Home QUEEN OF BERMUDA GOES Camouflaged and With Crew of Only 145, She Sail and May Become Transport | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/navy-will-build-alaska-air-bases-12739000-contracts-signed-for.html | NAVY WILL BUILD ALASKA AIR BASES; $12,739,000 Contracts Signed for Construction at Sitka and Kodiak Island MOVE LONG ADVOCATED Defense Is Stressed by Military Experts--Army Also Plans Development in Territory | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/first-lady-names-the-liner-america-our-queen-of-the-seas-is.html | FIRST LADY NAMES THE LINER AMERICA; OUR QUEEN OF THE SEAS IS LAUNCHED AT NEWPORT NEWS | True | By William P. Carney Special To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/antipodes-ready-for-emergency-war-preparations-made-secretly-in.html | ANTIPODES READY FOR EMERGENCY; War Preparations Made Secretly in Australia and New Zealand SHADOW PLANTS SPEEDED National Security Boards Have Been Active in Both of the Dominions Output in Other Branches Activity in New Zealand | True | By Quentin Pope Special Correspondence, the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/wire-companies-to-get-warning-in-lottery-charge-on-annenberg.html | Wire Companies to Get Warning In Lottery Charge on Annenberg; Federal Prosecutor Says the Transmitting Of Symbols on Horse Race Results for Handbooks Was Violating the Law | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/big-rise-in-whisky-supply-bonded-4year-stocks-almost-doubled-in-six.html | BIG RISE IN WHISKY SUPPLY; Bonded 4-Year Stocks Almost Doubled in Six Months | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/city-play-program-for-summer-ends-10000000-used-recreation.html | CITY PLAY PROGRAM FOR SUMMER ENDS; 10,000,000 Used Recreation Facilities of the Board of Education This Season | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/10-die-as-bridges-collapse.html | 10 Die as Bridges Collapse | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/barbirolli-here-tuesday-conductor-to-open-philharmonics.html | BARBIROLLI HERE TUESDAY; Conductor to Open Philharmonic's Ninety-eighth Season Oct. 12 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/auction-sales.html | AUCTION SALES | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/32-die-as-swedish-bridge-falls.html | 32 Die as Swedish Bridge Falls | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sports-today.html | Sports Today | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/scientists-urged-to-save-world.html | Scientists Urged to Save World | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/naval-orders.html | Naval Orders | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/crisis-may-halt-federal-financing-september-borrowing-held-in-doubt.html | CRISIS MAY HALT FEDERAL FINANCING; September Borrowing Held in Doubt, With No Large Maturities Then TREASURY'S FUNDS AMPLE Hanes Declines to Discuss Plans, but Says Decision Is Likely Today | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bars-child-assemblages-buffalo-moves-to-check-paralysis-decision-on.html | BARS CHILD ASSEMBLAGES; Buffalo Moves to Check Paralysis --Decision on Schools Waits | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/roverettes-win-in-garden.html | Roverettes Win in Garden | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fansteel-calls-in-bonds-will-redeem-124000-at-110-in-october-due-in.html | FANSTEEL CALLS IN BONDS; Will Redeem $124,000 at $110 in October Due in 1943 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/jewish-veterans-keep-boycott.html | Jewish Veterans Keep Boycott | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/record-note-issue-for-british-bank-circulation-up-21435000-in-week.html | RECORD NOTE ISSUE FOR BRITISH BANK; Circulation Up 21,435,000 in Week to 529,499,000 Against 480,432,947 Year Ago GOLD HOLDINGS ADVANCE Public and Private Deposits Increase 8,697,000 and 758,000 Respectively | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/british-to-cut-purchases-of-us-tobacco-in-war.html | British to Cut Purchases Of U.S. Tobacco in War | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dorothea-volz-to-wed-actress-will-become-the-bride-of-frank-rothe.html | DOROTHEA VOLZ TO WED; Actress Will Become the Bride of Frank Rothe, an Actor | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/oil-bonds-dropped-by-exchange.html | Oil Bonds Dropped by Exchange | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/costa-rican-plea-heard-italian-king-tells-president-cortes-of-peace.html | COSTA RICAN PLEA HEARD; Italian King Tells President Cortes of Peace Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/rumson-barn-dance-tonight-aids-library-many-to-entertain-before.html | RUMSON BARN DANCE TONIGHT AIDS LIBRARY; Many to Entertain Before Party at H.S. Borden Estate | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/building-plans-show-rise-here-engineering-awards-rise-to-67000000.html | BUILDING PLANS SHOW RISE HERE; Engineering Awards Rise to $67,000,000 in Week, an Increase of 28% REFLECTS PRIVATE GAINS Public Projects Holds at the Same Level as Last Year, With $42,781,000 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/gunman-goes-to-prison-gets-7-to-14-years-in-sing-sing-after-plea-of.html | GUNMAN GOES TO PRISON; Gets 7 to 14 Years in Sing Sing After Plea of Guilty | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/hitler-gives-word-in-a-proclamation-he-accuses-warsaw-of-appeal-to.html | HITLER GIVES WORD; In a Proclamation He Accuses Warsaw of Appeal to Arms FOREIGNERS ARE WARNED They Remain in Poland at Own Risk--Nazis to Shoot at Any Planes Flying Oven Reich "Battle for Honor" Berlin, Sept. 1. 1939. ADOLF HITLER Reichstag Will Meet Today GDYNIA BLOCKADED BY GERMAN FLEET Border Clashes Increase Many Casualties Reported Poles Charge Border Violation | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/do-continents-drift.html | DO CONTINENTS DRIFT? | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/crisis-interrupts-science-discussion-local-director-of-education-of.html | CRISIS INTERRUPTS SCIENCE DISCUSSION; Local Director of Education of Dundee, Scotland, Has to Work on Evacuation Plan Expects High Losses Speed Being Increased Confident of Defense For Simpler Apparatus Contributions by Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/storm-reveals-old-coins-summer-visitors-dig-colonial-pennies-in.html | STORM REVEALS OLD COINS; Summer Visitors Dig Colonial Pennies in Delaware | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/police-promotions-to-be-made-today-6-sergeants-named-lieutenants-4.html | POLICE PROMOTIONS TO BE MADE TODAY; 6 Sergeants Named Lieutenants --4 Patrolmen Advanced | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/insurance-company-traces-51year-rise-tnec-group-hears-of-growth.html | INSURANCE COMPANY TRACES 51-YEAR RISE; TNEC Group Hears of Growth From $130,000 to $900,000,000 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years U.S. Government Bonds Held | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/refinancing-for-utility-sec-authorizes-new-york-power-light-to.html | REFINANCING FOR UTILITY; SEC Authorizes New York Power & Light to Issue Bonds | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/miss-scanlan-to-be-wed-plans-bridal-sept-7-to-frank-anthony-mcgoey.html | MISS SCANLAN TO BE WED; Plans Bridal Sept. 7 to Frank Anthony McGoey of This City | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/fined-100-on-cigarettes-smuggler-who-hoped-to-make-profit-of-150.html | FINED $100 ON CIGARETTES; Smuggler, Who Hoped to Make Profit of $1.50, Pleads Guilty | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/poland-plans-pulp-export.html | Poland Plans Pulp Export | True | Special to THE NEW YORK TIMES. | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/bartlet-warns-of-vast-icebergs-open-summer-on-greenlands-east-coast.html | BARTLET WARNS OF VAST ICEBERGS; Open Summer on Greenland's East Coast Sending Down Menace to Shipping THE MORRISSEY RETURNING Reached Farthest North Aug. 8 -- Four Musk Ox Calves for the Bronx Zoo Aboard Meets Danes and Norwegians | True | By Capt. Robert Bartlett By Wireless To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/british-children-taken-from-cities-points-of-evacuation.html | BRITISH CHILDREN TAKEN FROM CITIES; POINTS OF EVACUATION | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/spy-net-tightened-by-federal-men-murphy-says-united-states-will-not.html | SPY NET TIGHTENED BY FEDERAL MEN; Murphy Says United States Will Not Again Be Caught Unprepared as in 1917 'GRIPPING HIDDEN SYSTEM Attorney General Will Fly to Los Angeles Next Week to Confer With J. Edgar Hoover Will Reach West Coast Thursday Spy Rumors Abound in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/eloise-w-milligan-becomes-engaged-graduate-of-baldwin-school.html | ELOISE W. MILLIGAN BECOMES ENGAGED; Graduate of Baldwin School Betrothed to John Wallace of Longmeadow, Mass. | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dodgers-to-play-today-twin-bill-with-cubs-slated-while-giants-stay.html | DODGERS TO PLAY TODAY; Twin Bill With Cubs Slated While Giants Stay Idle | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/shortage-of-labor-halts-20-wpa-jobs-building-projects-at-standstill.html | SHORTAGE OF LABOR HALTS 20 WPA JOBS; Building Projects at Standstill for Lack of Skilled Workers --25,000 Laid Off in Day ROLLS FAR BELOW QUOTA Cut to Fewer Than 75,000 by 18-Month Rule and Strike, but Somervell Is Hopeful No "Idle Threat," Murray Says Airport Job to Be Pushed | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/doffs-shirt-to-show-job-number.html | Doffs Shirt to Show Job Number | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/to-decide-algonguin-dispute.html | To Decide Algonguin Dispute | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/roosevelt-party-back-from-europe-presidents-mother-curtailed-visit.html | ROOSEVELT PARTY BACK FROM EUROPE; President's Mother Curtailed Visit to Paris on Advice of Bullitt, She Reveals SCHWAB, ILL, ALSO ON SHIP Retired Steel Man Taken From Liner on Stretcher to His Park Ave. Home | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/troth-announced-of-mary-whitney-morristown-girls-engagement-to.html | TROTH ANNOUNCED OF MARY WHITNEY; Morristown Girl's Engagement to Bayard Stevens of Short Hills Made Known at Tea JUNIOR LEAGUE MEMBER Fiance, a Princeton Graduate, Belongs to Stevens Family of Castle Point, Hoboken | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lists-wollman-bequests-tax-appraisal-shows-lawyer-left-1313690.html | LISTS WOLLMAN BEQUESTS; Tax Appraisal Shows Lawyer Left $1,313,690 Estate | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/phillies-win-116-after-10-setback-batter-four-pirate-pitchers-in.html | PHILLIES WIN, 11-6, AFTER 1-0 SETBACK; Batter Four Pirate Pitchers in Nightcap--Butcher Blanks Former Mates | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/exchange-seat-at-60000.html | Exchange Seat at $60,000 | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/lehman-asks-a-cut-in-milk-production-in-state-fair-speech-he-urges.html | LEHMAN ASKS A CUT IN MILK PRODUCTION; In State Fair Speech He Urges Farmers to Turn to a Diversified Agriculture THUS SLASH MILK SURPLUS Our Soil and Climate and Wide Distribution Systems Offer Large Opportunities, He Says | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/harrington-defends-wpa-building-policy-against-the-attacks-made-by.html | Harrington Defends WPA Building Policy Against the Attacks Made by Contractors | True | By Lee E. Cooper | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/20year-labor-feud-ends-british-engineers-employers-agree-on.html | 20-YEAR LABOR FEUD ENDS; British Engineers, Employers Agree on 'Unskilled' Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/polish-ships-quit-baltic-reich-news-agency-reports-3-destroyers.html | POLISH SHIPS QUIT BALTIC; Reich News Agency Reports 3 Destroyers Heading West | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/11028171-cotton-bales-held-by-credit-agency.html | 11,028,171 Cotton Bales Held by Credit Agency | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/boy-plans-hudson-swim-son-of-chicago-athletic-coach-to-attempt-feat.html | BOY PLANS HUDSON SWIM; Son of Chicago Athletic Coach to Attempt Feat Sunday | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/government-oil-suit-taken-to-high-court-appeal-follows-reversal-of.html | GOVERNMENT OIL SUIT TAKEN TO HIGH COURT; Appeal Follows Reversal of the Conspiracy Convictions | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/cashandcarry-basis-for-copper-exports-action-on-foreign-sales-here.html | CASH-AND-CARRY BASIS FOR COPPER EXPORTS; Action on Foreign Sales Here Due to War Crisis Difficulties | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/dividend-news-prudential-assurance-of-england.html | DIVIDEND NEWS; Prudential Assurance of England | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/divorces-whittlesey-former-diana-wertheim-gets-decree-in-carson.html | DIVORCES WHITTLESEY; Former Diana Wertheim Gets Decree in Carson City, Nev. | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/three-more-states-reopen-oil-fields-sinclairprairie-and-other-chief.html | THREE MORE STATES REOPEN OIL FIELDS; Sinclair-Prairie and Other Chief Buyers Rescind Price Cuts | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/war-threat-shock-partly-cushioned-national-city-bank-review.html | WAR THREAT SHOCK PARTLY CUSHIONED; National City Bank Review Appraises Effect of Crisis on American Business WARNINGS PLAIN FOR YEAR No Dumping Abroad of Foreign Owned American Securities Is Looked For by Bank | True | | C1B 426486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/prince-charming-ii-tops-hunter-field-caps-successes-by-winning-the.html | PRINCE CHARMING II TOPS HUNTER FIELD; Caps Successes by Winning the President's Trophy as Rhinebeck Show Ends CAMP IS WORKING LEADER Comet and Lucky Nira Annex Saddle Titles-- Cherokee Gains Jumper Honors Victor Totals 25 Points Lucky Roland Misses | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/our-aviation-rules-for-war-are-ready-washington-prepares.html | OUR AVIATION RULES FOR WAR ARE READY; Washington Prepares Regulations to Govern Foreign and Domestic AircraftBAR OUTFITTING RAIDERSOcean Services Are Expected to Continue--Clippers Get Permit for Bermuda Stops | True | Special to THE NEW YORK TIMES. | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT SARATOGA SPRINGS LAKE GEORGE BAR HARBOR HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/woman-killed-by-truck-pedestrian-pinned-to-pavement-when-vehicle.html | WOMAN KILLED BY TRUCK; Pedestrian Pinned to Pavement When Vehicle Overturns | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/servicing-keynote-to-ford-dealers-members-of-merit-club-here-told.html | SERVICING KEYNOTE TO FORD DEALERS; Members of Merit Club Here Told This Phase of Business Is of Growing Importance NO LONGER A 'SIDELINE' Company Head Extolled for 'Engineering Conscience'-- Visit Paid to Fair | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/sixrun-uprising-in-8th-marks-tigers-rout-of-red-sox-barrage-by.html | Six-Run Uprising in 8th Marks Tigers' Rout of Red Sox; BARRAGE BY TIGERS BEATS GROVE, 11-4 Red Sox Star Suffers Third Setback and Drops From a Tie for Pitching Lead HE YIELDS 5 BENGAL RUNS Other Boston Hurlers Pounded -- Fox and Higgins Collect Three Safeties Apiece Runs Scored in Clusters Trout Hit on Wrist | True | | C1B 426486 |
| 1939-09-01 | 1939-09-01 | https://www.nytimes.com/1939/09/01/archives/slovakia-demands-poles-return-land-territory-taken-in-partition-of.html | SLOVAKIA DEMANDS POLES RETURN LAND; Territory Taken in Partition of Czech Republic Sought | True | | C1B 426486 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/air-corps-officers-increased-by-542-largest-group-to-join-at-one.html | AIR CORPS OFFICERS INCREASED BY 542; Largest Group to Join at One Time in Service's History Put on Training Duty 149 ARE WEST POINTERS Young Men Face 3 Months at Primary School, 6 at Basic and Advanced Flying | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/four-runs-in-8th-down-indians-118-dimaggio-paces-yanks-with-two.html | FOUR RUNS IN 8TH DOWN INDIANS, 11-8; DiMaggio Paces Yanks With Two Triples and a Single Sending Home 6 Tallies FELLER ROUTED IN FOURTH Pearson Driven to Showers in Seventh, but Chandler and Russo Halt Scoring | True | By John Drebinger Special To the New York Times. | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bolivian-regime-greeted-many-nations-announces-aim-to-continue-good.html | BOLIVIAN REGIME GREETED; Many Nations Announces Aim to Continue Good Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/katz-takes-harvard-post-sec-aide-will-give-new-course-in.html | KATZ TAKES HARVARD POST; SEC Aide Will Give New Course in Administrative Law | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/events-today.html | EVENTS TODAY | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/air-passenger-revenue-up-51.html | Air Passenger Revenue Up 51% | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/soviet-pact-signing-held-german-signal-ratification-followed.html | SOVIET PACT SIGNING HELD GERMAN SIGNAL; Ratification Followed Shortly by Nazi Troop Moves | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/business-notes-radio-evening-shows-gain.html | BUSINESS NOTES; Radio Evening Shows Gain | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/state-banking-petitions-one-is-withdrawn-and-another-received-for.html | STATE BANKING PETITIONS; One Is Withdrawn and Another Received for Ruling | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/letters-to-the-sports-editor-on-the-color-of-horses-phil-stongs.html | Letters to the Sports Editor; ON THE COLOR OF HORSES Phil Stong's Views on Albinos and Pintos Are Questioned | True | Mrs. L.B. WESTCOTT. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/plans-uniform-bout-scoring.html | Plans Uniform Bout Scoring | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/indicted-on-wage-charge-brooklyn-employer-accused-of-paying-workers.html | INDICTED ON WAGE CHARGE; Brooklyn Employer Accused of Paying Workers 3c an Hour | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mrs-joness-horse-orangeburg-victor-blinker-boy-gains-honors-in.html | Mrs. Jones's Horse Orangeburg victor; BLINKER BOY GAINS HONORS IN TOSS-UP Awarded Victory Over Socks After Horses Are Unable to Break Jumping Tie SONNY TAKES $200 STAKE Miss Adler Repeats in Trophy Riding Event--Adversary Wins Two Hunter Blues | True | By Henry R. Ilsley Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/data-on-trading-released-by-sec-members-deals-in-week-ended-on-aug.html | DATA ON TRADING RELEASED BY SEC; Members' Deals in Week Ended on Aug. 12 Were 19.56% Against Previous 21.96%SAME TREND ON THE CURB In Thursday's Odd-lot Operations on 'Big Board' Selling Was in the Lead | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/ruth-yarrow-ryan-married-at-home-bride-of-yesterday.html | RUTH YARROW RYAN MARRIED AT HOME; BRIDE OF YESTERDAY | True | Jay Te Winburn | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/changes-in-railroad-staffs.html | Changes in Railroad Staffs | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/strategy-is-discussed-quarterback-should-not-carry-ball-stuhldreher.html | STRATEGY IS DISCUSSED; Quarterback Should Not Carry Ball, Stuhldreher Asserts | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/agents-kept-busy-by-renting-rush-list-many-new-names-for-rosters-of.html | AGENTS KEPT BUSY BY RENTING RUSH; List Many New Names for Rosters of Apartments in Manhattan BIG LEASE ON WEST SIDE Saul M. Siegel Rents, Eleven Rooms on West End Ave. --East Side Activa | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/10000-hopeful-chimax-of-meet-heads-threestake-card-at-saratoga.html | $10,000 Hopeful, Chimax of Meet, Heads Three-Stake Card at Saratoga Today; BIMELECH FAVORED IN JUVENILE TEST Coupled With Boy Angler for Hopeful, Bradley Racer Is Choice in Field of Ten MAEDA BEATS 1-TO-5 SHOT Leads Hash to Wire by Length and Half in Huron Handicap at Spa, Paying 5-1 | True | By Bryan Field Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sutherland-busy-with-new-backs-osmanski-and-luckman-hard-at-work.html | SUTHERLAND BUSY WITH NEW BACKS; Osmanski and Luckman Hard at Work With All-Stars-- Giants Reach Camp | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/british-censorship-slows-dispatches-cable-and-radiogram-service.html | BRITISH CENSORSHIP SLOWS DISPATCHES; Cable and Radiogram Service Functions but Air Phone Virtually Is Cut Off | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/viennese-are-resigned-streets-lighted-despite-orders-the-city-looks.html | VIENNESE ARE RESIGNED; Streets Lighted Despite Orders -- The City Looks Deserted | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/school-issue-ends-as-loewy-resigns-head-of-vocational-activities.html | SCHOOL ISSUE ENDS AS LOEWY RESIGNS; Head of Vocational Activities Gives Up Post Before State Board Rules on Status PROTECTS PENSION RIGHTS Fight Was Over His Return to Principalship After His Office Was Abolished | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/runyan-captures-westchester-open-gets-283-for-fifth-title-in-event.html | RUNYAN CAPTURES WESTCHESTER OPEN; Gets 283 for Fifth Title in Event, Beating Wood by One Shot in Stretch Battle MIKE TURNESA IS THIRD Early Leader Trails With a 286--Circelli Returns 290 and Galgano a 294 | True | By Lincoln A. Werden Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/westeast-sky-duel-is-forecast-in-todays-race-for-bendix-trophy.html | West-East Sky Duel Is Forecast In Today's Race for Bendix Trophy; Fuller and Miss Cochran Are Picked to Distance Five Other National Air Entrants From Coast to Cleveland | True | By Fred Graham Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/canada-is-placed-upon-war-footing-premier-calls-parliament-to.html | CANADA IS PLACED UPON WAR FOOTING; Premier Calls Parliament to Ratify Action-- Sending of Volunteer Army Hinted | True | By John MacCormac Wireless To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/brooklyn-opens-drive-promising-newcomers-listed-in-varsity-football.html | BROOKLYN OPENS DRIVE; Promising Newcomers Listed in Varsity Football Group | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/reich-is-closing-in-army-command-reports-success-in-invasion-and.html | REICH IS CLOSING IN; Army Command Reports Success in Invasion and Control of Air CITIES ARE BOMBED Troops Enter From East Prussia, Pomerania, Slovakia, Silesia | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/auto-kills-st-albans-woman.html | Auto Kills St. Albans Woman | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/montgomery-ward-doubles-profits-10315808-cleared-in-half-year.html | MONTGOMERY WARD DOUBLES PROFITS; $10,315,808 Cleared in Half Year Against $5,139,526 in the 1938 Period SALES ARE INCREASED 14% Results of Operations Listed by Other Corporations With Figures of Comparison | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/13313009-profit-for-american-gas-years-earnings-are-equal-to-249-a.html | $13,313,009 PROFIT FOR AMERICAN GAS; Year's Earnings Are Equal to $2.49 a Share, Against $2.16 in Previous Period JULY GROSS INCREASED Other Corporations Report Their Nat for Year and Comparisons | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/kayak-ii-to-meet-challedon-today-howard-racer-will-carry-128-pounds.html | KAYAK II TO MEET CHALLEDON TODAY; Howard Racer Will Carry 128 Pounds in $25,000 Added Narragansett Special | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/financial-markets-heavy-war-buying-sweeps-market-and-stocks-rally.html | FINANCIAL MARKETS; Heavy War Buying Sweeps Market and Stocks Rally After Early Losses; Bonds Break--Wheat Up Limit | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/marines-shatter-camp-perry-mark-score-possible-800-to-take-herrick.html | MARINES SHATTER CAMP PERRY MARK; Score Possible 800 to Take Herrick Team Match Over 1,000-Yard Range 66TH INFANTRY RUNNER-UP Leads Way to Ninth Cavalry --California Triumphs in V.F.W. Competition | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/britain-publishes-crisis-documents-government-draws-aside-the-veil.html | BRITAIN PUBLISHES CRISIS DOCUMENTS; Government Draws Aside the Veil of Secrecy and Issues Correspondence With Reich GERMAN REBUFFS CITED Chamberlain Begged for Truce as the Prelude to Direct Polish-Reich Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bears-rout-orioles-91-triumph-with-12hit-barragebarley-yields-only.html | BEARS ROUT ORIOLES, 9-1; Triumph With 12-Hit BarrageBarley Yields Only Six | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/french-art-is-protected-louvre-collections-and-stained-glass-of.html | FRENCH ART IS PROTECTED; Louvre Collections and Stained Glass of Churches Removed | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/british-white-paper-on-correspondence-with-german-government-over.html | British White Paper on Correspondence With German Government Over Poland; ENGLISH RELEASE 'WAR BOOK' TEXT | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/steps-to-protect-city-in-event-of-any-war-emergency-taken-by-the.html | Steps to protect City in Event of Any War Emergency Taken by the Mayor; BERLIN RECRUITS MEN AND WOMEN FOR DEFENSE | True | Times Wide World Radiophotos | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/war-industries-buoy-the-markets-here-stocks-and-commodities-up.html | 'War Industries' Buoy the Markets Here; Stocks and Commodities Up, Bonds Slump; PRESIDENT PLEDGES EFFORT TO KEEP OUT | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/crisis-causes-minor-traffic-jams-in-times-square-as-crowds-watch.html | Crisis Causes Minor Traffic Jams in Times Square as Crowds Watch Bulletins; EXECUTIVES IN WASHINGTON CONFER ON THE CRISIS | True | Times Wide World | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/army-controls-polish-property.html | Army Controls Polish Property | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/ei-silberstein-58-state-tax-appraiser-lawyer-member-of-old-board-of.html | E.I. SILBERSTEIN, 58, STATE TAX APPRAISER; Lawyer, Member of Old Board of Aldermen, Dies in Home | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/german-embassy-burns-files.html | German Embassy Burns Files | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/martins-counsel-appeals-to-public-wants-judgment-withheld-till-both.html | MARTIN'S COUNSEL APPEALS TO PUBLIC; Wants Judgment Withheld Till Both Sides Are Presented | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/miss-mdonnell-engaged-to-wed-alumna-of-westover-school-will-become.html | MISS M'DONNELL ENGAGED TO WED; Alumna of Westover School Will Become Bride of Lieut. Thomas Davis 3d, U.S.A. JUNIOR LEAGUE MEMBER Introduced to Society in 1937 -- Fiance Is Vanderbilt and West Point Graduate | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/james-w-burrows-freeport-commanderelect-of-legion-post-dies.html | JAMES W. BURROWS; Freeport Commander-elect of Legion Post Dies Suddenly | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/premiers-words-suggest-russian-neutrality-reich-would-tie-soviet.html | Premier's Words Suggest Russian Neutrality; Reich Would Tie Soviet and Japan; GERMANY IS SEEKING SOVIET-TOKYO PACT Reported in Moscow as Urging Accord--Neutrality of Russia Is Suggested BORDER VICTORY CLAIMED Moscow Press Tells of Sharp Blow to Japanese Forces in Far East | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/hitlers-uniform-unique-shade-of-field-gray-differs-from-any-worn-in.html | HITLER'S UNIFORM UNIQUE; Shade of Field Gray Differs From Any Worn in Reich | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/road-challenges-court-central-of-nj-sees-no-jurisdiction-in-coat.html | ROAD CHALLENGES COURT; Central of N.J. Sees No Jurisdiction in Coat Dispute | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/doris-robertson-a-bride-newark-home-scene-of-marriage-to-wallace.html | DORIS ROBERTSON A BRIDE; Newark Home Scene of Marriage to Wallace Bruce Judson | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/the-screen-fogbound-thriller-is-roxys-adventures-of-sherlock-holmes.html | THE SCREEN; Fog-Bound Thriller Is Roxy's 'Adventures of Sherlock Holmes, With Basil Rathbone as the Sleuth | True | By Frank S. Nugent | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/jersey-urges-fight-for-newark-airport-acting-governors-proclamation.html | JERSEY URGES FIGHT FOR NEWARK AIRPORT; Acting Governor's Proclamation Asks Big Showing at Hearing | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/millbrook-educator-quits-after-52-years-principal-had-never-been.html | MILLBROOK EDUCATOR QUITS AFTER 52 YEARS; Principal Had Never Been Late or Absent in 42 Years | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/two-securities-firms-enjoined-by-state-one-injunction-is-temporary.html | TWO SECURITIES FIRMS ENJOINED BY STATE; One Injunction Is Temporary and the Other Permanent | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/fort-hancock-may-end-passes.html | Fort Hancock May End Passes | True | Special to THE NEW YORK TIMES. | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/nyu-opens-lake-sebago-camp-as-49-players-report-to-stevens-line.html | N.Y.U. Opens Lake Sebago Camp As 49 Players Report to Stevens; Line Replacements Big Problem for CoachSquad Works on Tackling and Signalsin First Football Session | True | By Kingsley Childs Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/floating-hospital-ends-season.html | Floating Hospital Ends Season | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/ruth-marie-osborne-wed-in-maplewood-bride-of-richard-arthur-white.html | RUTH MARIE OSBORNE WED IN MAPLEWOOD; Bride of Richard Arthur White in Morrow Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/aliens-in-slovakia-to-go-the-german-military-mission-is-expected-to.html | ALIENS IN SLOVAKIA TO GO; The German Military Mission Is Expected to Oust Them | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/shieldss-yacht-is-first.html | Shields's Yacht Is First | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/fleeing-tourists-jam-arriving-ship-nieuw-amsterdam-here-with-1286.html | FLEEING TOURISTS JAM ARRIVING SHIP; Nieuw Amsterdam Here With 1,286 Passengers, 150 More Than Normal Capacity | True | Times Wide World | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/7000-get-pay-rises-in-cafeteria-pact-agreement-between-owners-and.html | 7,000 GET PAY RISES IN CAFETERIA PACT; Agreement Between Owners and Union ProvidingClosed Shop Signed at City Hall | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/quick-nazi-victory-seen-in-york-ville-genran-language-population.html | QUICK NAZI VICTORY SEEN IN YORK VILLE; Genran Language Population Cautious in Expressions of Opinions to Strangers LITTLE EXCITEMENT NOTED In Private Conversations the Emphasis Is Shifted From Hitler to Germany | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/consulates-here-put-in-busy-day-reservists-patriots-and-many.html | CONSULATES HERE PUT IN BUSY DAY; Reservists, Patriots and Many Adventurers Seek to Enroll for Service Abroad | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sports-today.html | Sports Today | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bostwick-four-ties-with-greentree-88-iglehart-poloists-top-cecil.html | BOSTWICK FOUR TIES WITH GREENTREE, 8-8; Iglehart Poloists Top Cecil Smith Combination, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/humphreys-at-dodgers-camp-elliott-in-pirate-lineup.html | Humphreys at Dodgers' Camp; Elliott in Pirate Line-Up | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sixth-ave-corner-sold-wendel-foundation-disposes-of-property-at.html | SIXTH AVE. CORNER SOLD; Wendel Foundation Disposes of Property at 38th Street | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/spain-is-expected-to-remain-neutral-communique-affer-meeting-of.html | SPAIN IS EXPECTED TO REMAIN NEUTRAL; Communique Affer Meeting of Cabinet Is Noncommittal | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/rumanians-deny-breach-still-stand-by-polish-treaty-in-event-of.html | RUMANIANS DENY BREACH; Still Stand By Polish Treaty in Event of Russian Attack | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cotton-mill-decline-more-than-seasonal-cloth-market-takes-a.html | Cotton Mill Decline More Than Seasonal; Cloth Market Takes a Speculative Turn; Business Index Advances | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/refined-copper-price-rises-cent-here-poland-is-a-buyerjapanese.html | REFINED COPPER PRICE RISES CENT HERE; Poland Is a Buyer--Japanese Interests Acquire Rods | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/memorial-mass-for-cardinal-set-archbishop-spellman-will-preside.html | MEMORIAL MASS FOR CARDINAL SET; Archbishop Spellman Will Preside Tuesday at Servicesin the CathedralLUTHERAN CHURCH READYStructure at Harmon to BeDedicated Tomorrow--JewsWill Mark New Year | True | By Rachel H. McDowell | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/princes-guests-on-yacht.html | Princes Guests on Yacht | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bulletins-on-european-conflict-moscow-relieves-ambassador-at-berlin.html | Bulletins on European Conflict; Moscow Relieves Ambassador at Berlin | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/war-excitement-invades-institute-governor-vanderbilt-asks-national.html | WAR EXCITEMENT INVADES INSTITUTE; Governor Vanderbilt Asks National Unity, Dr. A.H. Compton, Religious GuidanceIN HOUR OF WORLD PERILRabbi Would Withhold Blessing From Soldiers, Priest Upholds 'Just' War Killings | True | By Robert S. Bird Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/fete-at-atlantic-beach-puerto-rico-night-party-opens-holiday.html | FETE AT ATLANTIC BEACH; 'Puerto Rico Night' Party Opens Holiday Festivities at Club | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/the-lifeboat-race.html | THE LIFEBOAT RACE | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sea-travel-slows-as-ships-withdraw-lines-of-all-nations-involved-in.html | SEA TRAVEL SLOWS AS SHIPS WITHDRAW; Lines of All Nations Involved in Conflict, Except Cunard, Cancel Sailings COLUMBUS SPEEDS TO SEA Passengers on Cruise Left at Havana--Marine Insurance, Labor Loom as Problems | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/dog-causes-fatal-accident.html | Dog Causes Fatal Accident | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/west-virginia-dance-aids-lee-foundation-henry-waters-taft-and-mrs.html | WEST VIRGINIA DANCE AIDS LEE FOUNDATION; Henry Waters Taft and Mrs. Kent Darling Lead Cotillion | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/iturbi-daughter-gets-fees.html | Iturbi Daughter Gets Fees | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/ship-risk-rates-tripled-jumped-here-to-6-and-825-per-100-on-cargoes.html | SHIP RISK RATES TRIPLED; Jumped Here to $6 and $8.25 Per $100 on Cargoes for Europe | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/screen-news-here-and-in-hollywood-warners-buy-tugboat-annie-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy 'Tugboat Annie' From MGM--N.R. Raine, the Author, to Prepare Script DEAD-END KIDS BACK TODAY Six Will Take Part in 'Angels Wash Their Faces,' Which Opens at the Globe | True | By Douglas W. Churchill Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/take-over-taylorfriedsam-co.html | Take Over Taylor-Friedsam Co. | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/rome-takes-stand-present-military-steps-are-held-adequate-by.html | ROME TAKES STAND; Present Military Steps Are Held Adequate by Council of Ministers AXIS NOT MENTIONED Italians Receive News of Neutrality With Joy-- Press Backs Reich | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/miss-thompson-cut-off-st-louis-radio-station-halts-criticism-of.html | MISS THOMPSON CUT OFF; St. Louis Radio Station Halts Criticism of Hitler | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/polish-organizations-form-a-council-here-350000-members-represented.html | POLISH ORGANIZATIONS FORM A COUNCIL HERE; 350,000 Members Represented at Unification Meeting | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/rev-carl-a-schenk-retired-minister-75-founder-of-fhe-german-baptist.html | REV. CARL A. SCHENK, RETIRED MINISTER, 75; Founder of the German Baptist Church in Elizabeth Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/wa-evans-jr-killed-young-man-is-victim-of-road-crash-in-california.html | W.A. EVANS JR. KILLED; Young Man Is Victim of Road Crash in California | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/precise-captures-trot-at-syracuse-fleming-at-reins-in-finalday.html | PRECISE CAPTURES TROT AT SYRACUSE; Fleming at Reins in Final-Day Feature of the State Fair Circuit Meeting PARSHALL ADDS TO TOTAL Drives Spentel to Straight Heat Victory--Berry Wins With Earl's Moody Guy | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/off-to-camp-for-blind-49-sightless-youths-depart-for-vacation-in.html | OFF TO CAMP FOR BLIND; 49 Sightless Youths Depart for Vacation in Jersey | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sports-of-the-times-it-isnt-cricket.html | Sports of the Times; It Isn't Cricket | True | By John Kieran | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/eire-mobilizing-wants-neutrality-calls-dail-eireann-while-rushing.html | EIRE MOBILIZING; WANTS NEUTRALITY; Calls Dail Eireann While Rushing Plans for Defense Against Air Attacks A REFUGE FOR CHILDREN Country Feels More Secure Than Ulster, but Outlook in War Is Not Bright | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/humm-eliminates-two-links-rivals-stops-davies-and-gerlin-to-reach.html | HUMM ELIMINATES TWO LINKS RIVALS; Stops Davies and Gerlin to Reach L.I. Junior Final-- Dixon Driggs Gains | True | By William D. Richardson Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/losses-in-bonds-reach-10-points-foreign-dollar-obligations-are.html | LOSSES IN BONDS REACH 10 POINTS; Foreign Dollar Obligations Are Hardest Hit in Heaviest Trading Since Dec. 28 FEDERAL LOANS WEAKEN Treasury List Meets official Support, but Declines Are 8/32 to 1 19/32 Points | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/benefit-at-lake-george-mrs-charles-s-peabody-heads-group-aiding.html | BENEFIT AT LAKE GEORGE; Mrs. Charles S. Peabody Heads Group Aiding Churches | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/paris-evacuation-begun-in-earnest-thousands-jam-stations-as.html | PARIS EVACUATION BEGUN IN EARNEST; Thousands Jam Stations as Citizens for First Time Take Warnings Seriously PARTING SCENES DRAMATIC Tears, Weariness and Spirit of Good-Fellowship Mark Exodus From Homes | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/plans-for-buildings-filed-by-architects-projects-include-brooklyn.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Brooklyn Flat and Homes for Queens | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/plan-made-for-peruvians-foreign-office-at-lima-will-aid-their.html | PLAN MADE FOR PERUVIANS; Foreign Office at Lima Will Aid Their Removal From Europe | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bees-subdue-phils-in-night-game-60-posedel-notches-15th-victory.html | BEES SUBDUE PHILS IN NIGHT GAME, 6-0; Posedel Notches 15th Victory-- Suhr Suffers Head Injury | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mother-may-key-blunt-granddaughter-of-author-of-the-starspangled.html | MOTHER MAY KEY BLUNT; Granddaughter of Author of 'The Star-Spangled Banner' | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/wood-field-and-stream-warned-as-to-loaded-guns.html | Wood, Field and Stream; Warned as to Loaded Guns. | True | By Raymond R. Camp | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/three-reich-ships-tied-up.html | Three Reich Ships Tied Up | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/store-sales-rise-cut-to-3-in-week-increase-for-4week-period-was-6.html | STORE SALES' RISE CUT TO 3% IN WEEK; Increase for 4-Week Period Was 6% Over '38, Reserve Board Reports TRADE HERE DOWN 3.9% Four Cities in This Area Show 3.5% Drop, With Newark's Decline the Biggest | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/reich-unrest-reported-army-deserters-in-brussels-tell-tales-of.html | REICH UNREST REPORTED; Army Deserters in Brussels Tell Tales of Discontent | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/honored-on-60th-year-with-lord-taylor.html | Honored on 60th Year With Lord & Taylor | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/supply-contracts-of-5947186-let-nine-federal-agencies-placed-110.html | SUPPLY CONTRACTS OF $5,947,186 LET; Nine Federal Agencies Placed 110 Orders During Week | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/5hour-drill-at-fordham-attack-gets-thorough-review-in-football.html | 5-HOUR DRILL AT FORDHAM; Attack Gets Thorough Review in Football Workout | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/curbs-devitalize-market-is-charge-martin-holds-policing-by-the.html | CURBS DEVITALIZE MARKET, IS CHARGE; Martin Holds Policing by the Government Should Not Cut Legitimate Activity REFORMS ARE COMPLETED President of Stock Exchange Tells Members the Time for Experiments Is Past | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/schwarz-becomes-citizen-germanborn-head-of-agfa-ansco-takes-oath-at.html | SCHWARZ BECOMES CITIZEN; German-Born Head of Agfa Ansco Takes Oath at Binghamton | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/georgists-report-tax-reform-gains-papers-read-at-centenary-of.html | GEORGISTS REPORT TAX REFORM GAINS; Papers Read at Centenary of Economist Relate Progress in Foreign Nations REICH ESTATES DISCUSSED Ex-Kaiser Described as Still the Largest Landowner There With 97,043 Acres | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/germanamericans-score-hitler.html | German-Americans Score Hitler | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/americans-board-us-ship-at-cobh-farley-and-daughters-among-those-on.html | AMERICANS BOARD U.S. SHIP AT COBH; Farley and Daughters Among Those on Manhattan--5,000 in London Ask Passage | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mexico-delivers-ultimatum-on-oil-cardenas-says-inventory-and.html | MEXICO DELIVERS ULTIMATUM ON OIL; Cardenas Says Inventory and Evaluation Will Be Basis of New Compensation Offer TRADE BOOM IN WAR SEEN Britain Expected to Be Heavy Buyer of Oil and Metals at Greatly Increased Prices | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/months-conventions-three-times-normal-one-of-66-set-for-city-is.html | MONTH'S CONVENTIONS THREE TIMES NORMAL; One of 66 Set for City Is Expected to Attract 10,000 | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/warsaw-raided-4-times-in-day-spurs-westerplatte-defenders.html | Warsaw Raided 4 Times in Day; Spurs Westerplatte Defenders | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cubs-after-gaining-62-decision-bow-to-tamulis-31-before-19836.html | Cubs, After Gaining 6-2 Decision, Bow to Tamulis, 3-1, Before 19,836; Durocher Hits 2-Run Double in Nightcap to Help Dodgers Triumph--French Victor in Opener--Hartnett Sets Record | True | By Roscoe McGowen | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/tigers-turn-back-red-sox-by-1410-sweep-series-and-advance-to-within.html | TIGERS TURN BACK RED SOX BY 14-10; Sweep Series and Advance to Within Half Game of the Fourth-Place Indians | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/manhattan-expects-40-football-squad-to-start-work-today-at-oakdale.html | MANHATTAN EXPECTS 40; Football Squad to Start Work Today at Oakdale Camp | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/london-threatens-new-generation-in-britain-gets-first-blow-as-final.html | LONDON THREATENS; NEW GENERATION IN BRITAIN GETS FIRST BLOW AS FINAL PREPARATIONS ARE MADE, AND WAR MOVES NEARER | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cheering-commons-backs-chamberlain-united-as-ultimatum-to-nazis-is.html | CHEERING COMMONS BACKS CHAMBERLAIN; United as Ultimatum to Nazis Is Revealed as Answer to the Invasion of Poland | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/says-bridges-foe-fostered-violence-defense-asserts-accuser-was.html | SAYS BRIDGES FOE FOSTERED VIOLENCE; Defense Asserts Accuser Was Ousted by C.I.O. for Urging Terrorism by Workers QUOTES RECORDS OF UNION Landis Warns Witness Against Offering 'a Lot of Stuff That Is Only Hearsay' | True | By W.a. MacDonald Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/charles-w-thompson-marine-engineer-had-patented-automobile-signal.html | CHARLES W. THOMPSON; Marine Engineer Had Patented Automobile Signal Lamp | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/nazi-efforts-centered-on-preventing-spread-of-conflict-to-the-rest.html | Nazi Efforts Centered on Preventing Spread of Conflict to the Rest of Europe; HITLER TELLS THE REICHSTAG HE HAS MOVED AGAINST POLAND | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/jersey-city-victor-75-downs-syracuse-in-tenth-inning-on-home-run-by.html | JERSEY CITY VICTOR, 7-5; Downs Syracuse in Tenth Inning on Home Run by Blakeley | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bermuda-imposes-censorship.html | Bermuda Imposes Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/grain-prices-soar-gains-are-3-to-8c-trading-practically-at.html | GRAIN PRICES SOAR; GAINS ARE 3 TO 8C; Trading Practically at Standstill After the Opening, With Permissible Limits ReachedMARGINS ARE INCREASEDValue of Cash Grains EnhancedAbout $300,000,000 bythe Sharp Advance | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/london-is-likened-to-besieged-city-scenes-in-london-yesterday-as.html | LONDON IS LIKENED TO BESIEGED CITY; SCENES IN LONDON YESTERDAY 'AS NATION MOVED ANOTHER STEP CLOSER TO WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/france-mobilizes-8000000-on-call-martial-law-declared-over-entire.html | FRANCE MOBILIZES; 8,000,000 ON CALL; Martial Law Declared Over Entire Country--Daladier Meets Deputies Today | True | By P.j. Philip Wireless To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sept-19-will-be-tuesday.html | SEPT. 19 WILL BE TUESDAY | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mrs-hockenjos-victor-wins-gross-honors-with-an-84-in-plainfield.html | MRS. HOCKENJOS VICTOR; Wins Gross Honors With an 84 in Plainfield Golf | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/books-of-the-times-dorothy-thompsons-new-book.html | BOOKS OF THE TIMES; Dorothy Thompson's New Book | True | By Charles Poore | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/troth-announced-of-edwina-atwell-debutante-of-1937-to-become-bride.html | TROTH ANNOUNCED OF EDWINA ATWELL; Debutante of 1937 to Become Bride of Esmond Bradley Martin of This City ATTENDED MISS HEWITT'S Her Fiance, Grandson of Late Henry Phipps, Is Alumnus of Princeton University | True | Photo by Bachrach | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/charles-m-schwab-improving.html | Charles M. Schwab Improving | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/topics-of-sermons-that-will-be-heard-in-churches-of-city-tomorrow.html | Topics of Sermons That Will Be Heard in Churches of City Tomorrow | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/airline-buys-2-big-transports.html | Airline Buys 2 Big Transports | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/argentina-to-buy-diesel-trains.html | Argentina to Buy Diesel Trains | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/rules-thaw-must-pay-bill.html | Rules Thaw Must Pay Bill | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/to-discuss-cotton-bagging.html | To Discuss Cotton Bagging | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/wasserman-erred-sutherland-says-democratic-leader-asserts-jurist.html | WASSERMAN ERRED, SUTHERLAND SAYS; Democratic Leader Asserts Jurist Waited 9 Years to Report on His 'Charges' ROW LAID TO POLITICS Nothing 'Inconsistent' in Any of His Actions, Coney Island Chieftain Tells Public | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/field-day-for-boys-at-fair.html | Field Day for Boys at Fair | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/abraham-nemirowski-founder-of-wholesale-silk-and-woolen-concern-was.html | ABRAHAM NEMIROWSKI; Founder of Wholesale Silk and Woolen Concern Was 74 | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/indicts-w-skidmore-as-evader-of-taxes-grand-jury-charges-alleged.html | INDICTS W. SKIDMORE AS EVADER OF TAXES; Grand Jury Charges Alleged Gambling Man Owes $210,117 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/puzzle-fans-to-gather-convention-in-cleveland-will-seek-to-aid.html | PUZZLE 'FANS' TO GATHER; Convention in Cleveland Will Seek to Aid Hospitals | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/marjory-faitoute-wed-attended-by-eleanor-romaine-at-marriage-to.html | MARJORY FAITOUTE WED; Attended by Eleanor Romaine at Marriage to John Deans Jr. | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/letters-to-the-times-the-county-reform-bill-civil-service-employes.html | Letters to The Times; The County Reform Bill Civil Service Employes Found Covered by Referendum Provisions | True | HENRY W. WENNING, | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/edwin-b-collister-railroad-lawyer-assistant-general-attorney-of-new.html | EDWIN B. COLLISTER, RAILROAD LAWYER; Assistant General Attorney of New York Central Dies at Gouverneur, N.Y. EX-LAND AND TAX AGENT Began Athletic Association in Rochester, First of 55 for Employes of System | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/advertising-news-and-notes-royal-seeks-name-for-portable.html | Advertising News and Notes; Royal Seeks Name for Portable | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/australians-favored-to-beat-us-davis-cup-team-in-series-starting-to.html | Australians Favored to Beat U.S. Davis Cup Team in Series Starting Today; RIGGS TO OPEN PLAY FOR AMERICAN SIDE To Engage Bromwich in First Match at Merion--Parker, Quist Meet in Second BROOKES ASSISTS IN DRAW Memories of 1914 Davis Cup Series Revived--Doubles Selections Due Today | True | By Allison Danzig Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/news-of-the-stage-playwrights-await-mr-sherwoods-return-before.html | NEWS OF THE STAGE; Playwrights Await Mr. Sherwood's Return Before Naming a Director for 'Madam, Will You Walk?' | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/louis-marquart-former-inspector-of-harbors-here-for-war-department.html | LOUIS MARQUART; Former Inspector of Harbors Here for War Department | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/buxby-bows-to-moyland-loses-to-trenton-youngster-in-eastern-jersey.html | BUXBY BOWS TO MOYLAND; Loses to Trenton Youngster in Eastern Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/reserve-extends-its-discount-rate-move-to-offset-ill-effect-of-war.html | RESERVE EXTENDS ITS DISCOUNT RATE; Move to Offset ill Effect of War Gives All Banks Low Charge on Federal Securities NO TREASURY FINANCING Hanes Says New Money Will Not Be Asked This Month --Credits Abroad Sure | True | By John H. Crider Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/goodman-defeats-clare-by-5-and-4-turns-back-defending-ruler-then.html | GOODMAN DEFEATS CLARE BY 5 AND 4; Turns Back Defending Ruler, Then Dear, to Reach Arcola Golf Final With Dawson | True | By Maureen Orcutt Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/distance-and-time-of-possible-raids.html | DISTANCE AND TIME OF POSSIBLE RAIDS | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bunds-map-of-poland-already-changed-by-kuhn.html | Bund's Map of Poland Already Changed by Kuhn | True |  | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/treasury-statement.html | TREASURY STATEMENT | True |  | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/seversky-to-vote-on-new-name.html | Seversky to Vote on New Name | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/start-of-strife-brings-quick-actin-by-president-in-behalf-of.html | Start of Strife Brings Quick Actin by President in Behalf of Noncombatandts; ROOSEVELT PLEADS FOR BOMBING CURB Sends Note to Five Probable Belligerents Asking Pledge to Protect Civilians BRITAIN AND FRANCE AGREE Poland Endorses Stand but Says Germany Is Attacking Open Towns From Air | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/yukichi-iwanaga-56-journalist-in-japan-president-of-domei-appointed.html | YUKICHI IWANAGA, 56, JOURNALIST IN JAPAN; President of Domei Appointed to House of Peers Dec. 9 | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/will-aid-niagara-span-lehman-agrees-to-ask-the-legislature-to-vote.html | WILL AID NIAGARA SPAN; Lehman Agrees to Ask the Legislature to Vote $300,000 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/woods-victor-over-bruno-gains-decision-in-eightround-bout-at-fort.html | WOODS VICTOR OVER BRUNO; Gains Decision in Eight-Round Bout at Fort Hamilton | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/roosevelt-pledge-he-promises-efforts-to-keep-us-out-of-war-thinks.html | ROOSEVELT PLEDGE; He Promises Efforts to Keep U.S. Out of War-- Thinks It Can Be Done WILL ADDRESS NATION Radio Talk Tomorrow to 'State Our Position'-- Congress Call Hinted | True | By Felix Belair Jr. Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/nlrb-is-criticized-in-senate-inquiry-several-independent-unions.html | NLRB IS CRITICIZED IN SENATE INQUIRY; Several Independent Unions Charge That It Discriminates Against Them | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/topics-in-wall-street-support.html | TOPICS IN WALL STREET; Support | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/dullness-in-wool-market-prices-hold-steady-but-new-business-lacking.html | DULLNESS IN WOOL MARKET; Prices Hold Steady, but New Business Lacking | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/32-yachts-depart-in-vineyard-race-norka-baruna-and-amitie-make-best.html | 32 YACHTS DEPART IN VINEYARD RACE; Norka, Baruna and Amitie Make Best Starts in Stamford Club's 232-Mile Event ONE 3-MASTER IN FLEET Hopewell Is Last Away in Big Division--Good Wind, Fair Weather Seen Likely | True | By John Rendel Special To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/henry-james-buxton-newspaper-man-58-author-of-three-books-among.html | HENRY JAMES BUXTON, NEWSPAPER MAN, 58; Author of Three Books, Among Them 'Assignment Down East' | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/three-tied-at-141-for-hershey-lead-nelson-serafin-equal-par-73-to.html | THREE TIED AT 141 FOR HERSHEY LEAD; Nelson, Serafin Equal Par 73 to Finish Even With Hines, Who Has 70, in Open Golf DUDLEY IN GROUP AT 142 Total IS Matched by Revolta and Guldahl--Latter Cards a 69, Best Round of Day | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/news-of-markets-in-european-cities-securities-on-paris-bourse.html | NEWS OF MARKETS IN EUROPEAN CITIES; Securities on Paris Bourse Surprisingly Firm as Hostilities Begin | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/censorship-of-press-decreed-in-hungary-other-curbs-put-on-nation-by.html | CENSORSHIP OF PRESS DECREED IN HUNGARY; Other Curbs Put on Nation by Cabinet--Balkans Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/beverly-ann-sperl-wed-becomes-bride-in-bronxville-of-j-wesley.html | BEVERLY ANN SPERL WED; Becomes Bride in Bronxville of J. Wesley Moreton Jr. | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/poland-resolute-envoy-to-us-says-count-potocki-decries-nazi.html | POLAND RESOLUTE, ENVOY TO U.S. SAYS; Count Potocki Decries Nazi Invasion and Cites Broken Pledge of German Leaders ASKS FOR OUR SYMPATHY Reveals Offers by Americans for Military Service--Japan Aloof, Horinouchi Asserts | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/giants-and-dodgers-in-a-twin-bill-today-crowd-of-40000-is-expected.html | GIANTS AND DODGERS IN A TWIN BILL TODAY; Crowd of 40,000 Is Expected --Terrymen Buy Witek | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/business-world-trade-here-up-810-in-week.html | Business World; Trade Here Up 8-10% in Week | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mary-graham-is-married-bride-of-william-mcmillan-in-montclair-home.html | MARY GRAHAM IS MARRIED; Bride of William McMillan in Montclair Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/training-ship-ends-11000mile-trip-merchant-marine-craft-with-143.html | TRAINING SHIP ENDS 11,000-MILE TRIP; Merchant Marine Craft, With 143 Cadets on Board, Back From Cruise to Europe BEGAN VOYAGE ON MAY 25 Gales Encountered on Return to North American Coast, Commander Reports | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/floyd-calvin-negro-newspaperman-and-head-of-news-service-dies-at-35.html | FLOYD CALVIN; Negro Newspaperman and Head of News Service Dies at 35 | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/lubricating-oil-rises-on-bids-for-war-supplies.html | Lubricating Oil Rises On Bids for War Supplies | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/robert-winch-harwood-president-of-baseball-company-at-natick-mass.html | ROBERT WINCH HARWOOD; President of Baseball Company at Natick, Mass., Was 69 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/the-markets.html | THE MARKETS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/wholesale-trade-makes-new-gains-buying-policies-are-affected-little.html | WHOLESALE TRADE MAKES NEW GAINS; Buying Policies Are Affected Little, Except in Some Key Staple Markets RETAIL SALES IMPROVE Margin Over 1938 Is Widened as School Supplies and Apparel Sell Briskly | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/holiday-crowds-mill-to-and-from-the-city-railways-and-hotels-report.html | HOLIDAY CROWDS MILL TO AND FROM THE CITY; Railways and Hotels Report Big Increase in Trade | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/apartment-obtains-365000-mortgage-new-building-in-w-218th-st.html | APARTMENT OBTAINS $365,000 MORTGAGE; New Building in W. 218th St. Financed for 10 Years | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/9853000-utility-loan-to-be-placed-privately.html | $9,853,000 Utility Loan To Be Placed Privately | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/treasury-bills-0108-hardening-laid-to-war.html | Treasury Bills 0.108%; Hardening Laid to War | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/two-join-alliance-oil.html | Two Join Alliance Oil | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/department-store-planned-in-queens-corner-taxpayer-in-jackson.html | DEPARTMENT STORE PLANNED IN QUEENS; Corner Taxpayer in Jackson Heights Is Leased by S. Outfitters, Inc. HOLO SELLS IN JAMAICA Trading Also in College Point, Astoria, Corona, Hewlett and Other Centers | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/offerings-next-week-fall-to-10068719-mississippi-5000000-issue-will.html | OFFERINGS NEXT WEEK FALL TO $10,068,719; Mississippi $5,000,000 Issue Will Return to Market | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/trend-is-downward-in-realty-securities-new-york-issues-below.html | Trend Is Downward in Realty securities; New York Issues Below National Average | True | By Lee E. Cooper | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/real-estate-man-a-suicide.html | Real Estate Man a Suicide | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/poles-accept-war-with-great-calm-end-of-fortnight-of-crisis-is-not.html | POLES ACCEPT WAR WITH GREAT CALM; End of Fortnight of Crisis Is Not Unwelcome-- Action of Allies Held Assured | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/westerplatte-is-strong-fortress-near-danzig-planned-to-withstand.html | WESTERPLATTE IS STRONG; Fortress Near Danzig Planned to Withstand Long Siege | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/pound-franc-off-trading-nervous-sterling-loses-8-cents-french-unit.html | POUND, FRANC OFF; TRADING NERVOUS; Sterling Loses 8 Cents; French Unit, 4 Points--Neutral Currencies Strong LOREE COMMITTEE MEETS $24,799,000 Gold Arrives Here From Britain, $5,671,000 on West Coast From Japan | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/oilcase-jury-dismissed-gasolineprice-panel-finds-no-cause-for.html | OIL-CASE JURY DISMISSED; Gasoline-Price Panel Finds 'No Cause for Action' | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sculls-champion-beaten-pearce-bows-to-hamilton-eight-in-exhibition.html | SCULLS CHAMPION BEATEN; Pearce Bows to Hamilton Eight in Exhibition at Toronto | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/gas-utility-files-on-security-issues-arkansaslouisiana-co-asks-2.html | GAS UTILITY FILES ON SECURITY ISSUES; Arkansas-Louisiana Co. Asks 2 and 3 % Bonds and 5% Debentures | True | Special to THE NEW YORK TIMES. | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/elaine-boughner-becomes-engaged-descendant-of-early-settlers-will.html | ELAINE BOUGHNER BECOMES ENGAGED; Descendant of Early Settlers Will Be Wed to Don Roberto Boisson-Sanz Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/british-abandon-science-meeting-with-evacuation-of-dundee-under-way.html | BRITISH ABANDON SCIENCE MEETING; With Evacuation of Dundee Under Way, Lecturers and Audiences Fail to Appear | True | By Ritchie Calder Special Cable To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/jersey-landmark-soon-to-be-razed-rogers-homestead-in-journal-square.html | JERSEY LANDMARK SOON TO BE RAZED; Rogers Homestead in Journal Square, Jersey City, to Give Way to Business Building HAS STOOD FOR 80 YEARS 40-Acre Tract in Allamuchy Township Added to Holdings of Alan Stuyvesant | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/full-mobilization-ordered-by-swiss-decision-will-go-into-effect.html | FULL MOBILIZATION ORDERED BY SWISS; Decision Will Go Into Effect Today--Nationals in U.S. Are Called to Report DANES SUMMON 5 CLASSES They and Finns Proclaim Their Neutrality--'State of War' Decreed in Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/walter-john-evans-retired-editor-of-the-london-evening-star-dies-at.html | WALTER JOHN EVANS; Retired Editor of The London Evening Star Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cricket-games-canceled-three-matches-off-in-england-because-of-war.html | CRICKET GAMES CANCELED; Three Matches Off in England Because of War Crisis | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/marguerite-smith-in-upstate-bridal-syracuse-girl-married-in-her.html | MARGUERITE SMITH IN UP-STATE BRIDAL; Syracuse Girl Married in Her Skaneateles Summer Home to Malcolm MacNaughton | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/sober-view-taken-by-french-who-accept-war-news-without-cheering-war.html | Sober View Taken by French, Who Accept War News Without Cheering; WAR THREAT FINDS PARIS COURAGEOUS Mobilization Decree and Plea to Evacuate City Are Met by Calm Acquiescence MANY RESERVISTS LEAVE Dry-Eyed Women and Absence of Fanfare Are Noted--City Dark and Silent at Night | True | By Jean Bullitt Denny Wireless To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/head-of-lutheran-synod-quits-after-5year-term.html | Head of Lutheran Synod Quits After 5-Year Term | True | Times Studio, 1939 | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/loses-42000-necklace-mrs-ef-dodge-reports-pearls-missing1500.html | LOSES $42,000 NECKLACE; Mrs. E.F. Dodge Reports Pearls Missing--$1,500 Offered | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/lloyds-trust-fund-is-studied-by-pink-action-taken-at-request-of.html | LLOYD'S TRUST FUND IS STUDIED BY PINK; Action Taken at Request of Counsel for Insurance Agents | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/speculation-grips-some-commodities-goods-that-eventually-may-be.html | SPECULATION GRIPS SOME COMMODITIES; Goods That Eventually May Be Scarce Are Withdrawn From the Market ORDERS ALSO CUT DOWN But Retailers Are Continuing Normal Business--Food Trade Not Disturbed | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/vaudeville-gets-union-ultimatum-stagehands-warn-all-theatres.html | VAUDEVILLE GETS UNION ULTIMATUM; Stagehands Warn All Theatres Outside City to Employ Only A.F.A. Performers MAY EXTEND HERE TODAY Browne Takes Offensive in Fight With Actors--Four A's Maps Strike Preparations | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/california-finds-bond-bids-too-low-prices-for-2000000-warrants.html | CALIFORNIA FINDS BOND BIDS TOO LOW; Prices for $2,000,000 Warrants Rejected, but Offering to Public Soon Is Likely TOLEDO ISSUE TO BANKERS $150,000 Loan Taken by Ryan,Sutherland and Stranahan,Harris--Other Municipals | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/tragedy-in-europe.html | TRAGEDY IN EUROPE | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/talk-on-whaling-in-southampton-many-colonists-hear-lecture-by-dr-rc.html | TALK ON WHALING IN SOUTHAMPTON; Many Colonists Hear Lecture by Dr. R.C. Murphy in Aid of Wild-Fowl Sanctuary CHARLES BELTS ENTERTAIN John D. Bealses, Adrian H. Larkins and the C. Perry Beadlestons Have Guests | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/iturbi-back-from-puerto-rico.html | Iturbi Back From Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/william-g-mknight-is-host-at-saratoga-entertains-with-a-luncheon.html | WILLIAM G. M'KNIGHT IS HOST AT SARATOGA; Entertains With a Luncheon--William Boeings Have Guests | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/miss-marble-enters-essex-tennis-final-war-worries-affecf-play-of.html | MISS MARBLE ENTERS ESSEX TENNIS FINAL; War Worries Affecf Play of French and English Stars | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/parliament-nods-war-bills-assent-16-defense-measures-passed-by-both.html | PARLIAMENT NODS WAR BILLS' ASSENT; 16 Defense Measures Passed by Both Houses After Only Brief Explanations | True | Special Cable to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/the-commodity-markets-cotton-recovers-from-early-dip-strength-in.html | THE COMMODITY MARKETS; COTTON RECOVERS FROM EARLY DIP Strength in Liverpool and in Other Commodities a Factor in the Late Buying LIST ENDS 1 TO 6 POINTS UP Domestic Mills Active on the Constructive Side--Sales in the South 41,000 Bales | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/umbrella-motif-in-paris-fashions-used-by-lelong-to-add-swagget.html | UMBRELLA MOTIF IN PARIS FASHIONS; Used by Lelong to Add Swagget Touch to Costumes forWinter Season | True | By Clipper To the New York Times. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/stockbridge-scene-of-historic-parade-colonists-and-townspeople-in.html | STOCKBRIDGE SCENE OF HISTORIC PARADE; Colonists and Townspeople in March to Mountain Gorge as Indians Did 200 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/urge-new-marking-on-precious-metal-jewelers-resolution-asks.html | URGE NEW MARKING ON PRECIOUS METAL; Jewelers' Resolution Asks Stamping Law on Platinum, Gold, Etc., Be Changed BACKS ACTIVITIES OF FTC Convention Also Endorses Fair Trade and Condemns Cuts on Flatware | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/europe-gamblers-throw-threatens-the-crash-of-a-continent.html | Europe; Gambler's Throw Threatens the Crash of a Continent | True | By Anne O'Hare McCormick | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/hill-is-winning-archer-red-bank-man-captures-laurels-at-canadian.html | HILL IS WINNING ARCHER; Red Bank Man Captures Laurels at Canadian Exhibition | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/vfw-makes-plea-for-congress-call-convention-wires-to-roosevelt.html | V.F.W. MAKES PLEA FOR CONGRESS CALL; Convention Wires to Roosevelt After Van Zandt Asks Step to Avert 'Diplomatic Blunders' STRICT NEUTRALITY URGED 18-Point Program Demands a Renunciation of War but a Strong Defense Force | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/realestate-notes.html | REAL-ESTATE NOTES | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/canadas-lure-as-vacation-land-important-part-of-its-exhibit.html | Canada's Lure as Vacation Land Important Part of Its Exhibit; Commissioner Expresses His Pleasure Over the Interest Shown by Visitors at Fair in the Dominion's Pavilion | True | By Major J.g. Parmelee | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/unclaimed-deposits.html | "UNCLAIMED DEPOSITS" | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/new-pay-delays-charged.html | New Pay Delays Charged | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/will-widen-prayers-for-peace.html | Will Widen Prayers for Peace | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/du-pont-meeting-called-action-on-preferred-stock-redemption-set-for.html | DU PONT MEETING CALLED; Action on Preferred Stock Redemption Set for Sept. 29 | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/roosevelt-delays-on-congress-call-awaits-developments-of-next-few.html | ROOSEVELT DELAYS ON CONGRESS CALL; Awaits Developments of Next Few Days in Europe Before Deciding on Extra Session | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/europes-turmoil-reflected-at-fair-foreign-area-mirrors-fears.html | EUROPE'S TURMOIL REFLECTED AT FAIR; Foreign Area Mirrors Fears, Hatreds and Friendships on a Small Scale PAVILIONS DRAW THRONGS Heavy Police Detail to Guard Buildings as Poles Observe Alliance Day Today | True | By Sidney M. Shalett | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/guilford-pageant-marks-300-years-descendants-of-settlers-take-roles.html | GUILFORD PAGEANT MARKS 300 YEARS; Descendants of Settlers Take Roles in Scenes That Depict Founding of 'Colony' | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cut-cigarette-prices-1c-independent-retailers-follow-chains-in-16c.html | CUT CIGARETTE PRICES 1C; Independent Retailers Follow Chains in 16c Rate | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/henry-george.html | HENRY GEORGE | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/us-broadcasters-aim-at-neutrality-correspondents-in-europe-on-guard.html | U.S. BROADCASTERS AIM AT NEUTRALITY; Correspondents in Europe on Guard Against Being Drawn Into 'War of Words' RADIO BECOMES WEAPON Neutral Countries Permit No Comment That May Be Considered Hostile | True | | C1B 426457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/fights-antisemitism-exgovernor-smith-enlists-in-catholic-committee.html | FIGHTS ANTI-SEMITISM; Ex-Governor Smith Enlists in Catholic Committee | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/cuba-proclaims-neutrality.html | Cuba Proclaims Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/war-tension-felt-on-clipper-flights-passengers-off-for-marseille-on.html | WAR TENSION FELT ON CLIPPER FLIGHTS; Passengers Off for Marseille on the Yankee Warned Craft May Not Land There | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/president-favors-2d-year-for-fair-sees-it-as-medium-to-stress.html | PRESIDENT FAVORS 2D YEAR FOR FAIR; Sees It as Medium to Stress Opportunity for Peace in World, Mayor Reports NO STATEMENT, HOWEVER La Guardia and Whalen Visit Capital to Urge Approval for Another Season | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/burman-heads-jewish-veterans.html | Burman Heads Jewish Veterans | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/financing-halted-by-crisis-in-europe-not-one-new-bond-issue-has.html | FINANCING HALTED BY CRISIS IN EUROPE; Not One New Bond Issue Has Been Offered to the Market This Week NONE LOOKED FOR SOON Maintenance of Orderly Sales of Outstanding Securities Is Now Greatest Concern | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/britons-homes-offered-five-country-residences-put-at-disposal-of.html | BRITONS' HOMES OFFERED; Five Country Residences Put at Disposal of Americans | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/no-banking-curbs-here-contemplated-by-state.html | No Banking Curbs Here Contemplated by State | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/amasa-w-howland-upstate-postmaster-hudson-falls-man-stricken-at.html | AMASA W. HOWLAND, UPSTATE POSTMASTER; Hudson Falls Man Stricken at Rockhurst-on-Lake George | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/john-m-ohanlon-labor-leader-dies-secretarytreasurer-and-the.html | JOHN M. O'HANLON, LABOR LEADER, DIES; Secretary-Treasurer and the Legislative Chairman Since '23 of State Federation EX-PRINTER AND PUBLISHER He Founded Troy Paper and Established News Service-- Once on Industrial Council | True | Special to THE NEW YORK TIMES. | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/named-to-hear-election-cases.html | Named to Hear Election Cases | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/mrs-herrick-strikes-back-at-the-cio-denies-pressure-is-delaying.html | Mrs. Herrick Strikes Back at the C.I.O.; Denies 'Pressure' Is Delaying NLRB Action | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 426457 |
| 1939-09-02 | 1939-09-02 | https://www.nytimes.com/1939/09/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426457 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cape-may-base-bars-visitors.html | Cape May Base Bars Visitors | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-of-camera-world-range-finder-and-meter.html | NOTES OF CAMERA WORLD; Range Finder and Meter | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cathleen-fox-a-bride-married-to-william-w-wister-in-municipal.html | Cathleen Fox a Bride; Married to William W. Wister in Municipal Building Ceremony | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/troth-announced-of-miss-robinson-akron-ohio-girl-will-become-the.html | Troth Announced Of Miss Robinson; Akron, Ohio, Girl Will Become the Bride of WendellSnow Clough of Toledo | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/what-hitler-has-done-in-six-years.html | WHAT HITLER HAS DONE IN SIX YEARS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/baruna-and-escapade-are-leading-in-stamford-ycs-232mile-race-yawls.html | Baruna and Escapade Are Leading In Stamford Y.C.'s 232-Mile Race; Yawls Are Reported Almost Bow to Bow Off Cornfield Lightship-- One of Fastest Contests in Series Indicated Hobler Receives News Close Together All Night | True | By John Rendel Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/berlin-stays-calm-under-war-curbs-few-people-seen-on-streets-in.html | BERLIN STAYS CALM UNDER WAR CURBS; Few People Seen on Streets in Government Quarters--City Has Another Blackout THEATRES TO STAY OPEN Precautions Against Air Raids Continue-- Hitler Amnesties Jailed Army Members Theatres to Stay Open Special Allowances Planned | True | By C. Brooks Peters Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/joy-hodges-actress-married.html | Joy Hodges, Actress, Married | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/kennel-club-list-topped-by-poodles-bestinshow-review-for-the-first.html | KENNEL CLUB LIST TOPPED BY POODLES; Best-in-Show Review for the First Six Months Reveals Big Gain by Dobermans 39,675 DOGS REGISTERED Total 1,400 Below Figures of 1938 Period Is Announced -- Other Kennel News Gained Notable Victory Glenmavis Led Terriers Registration Drop Reported | True | By Henry R. Ilsley | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/programs-of-the-week-goldman-band-closes-summer-season-federal.html | PROGRAMS OF THE WEEK; Goldman Band Closes Summer Season-- Federal Project Busy-- Opera in Brooklyn | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/awards-at-smithtown-horse-show.html | Awards at Smithtown Horse Show | True | MORNING EVENTS | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ties-between-american-nations-stressed-in-exhibit-at-the-fair.html | Ties Between American Nations Stressed in Exhibit at the Fair; Interrelationship of the Peoples of This Continent Is Pointed Out by Director General of Pan American Union Display | True | By Dr. L.s. Rowe Director General of the Pan American Uniontimes Wide World, 1939 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/opening-date-is-set-susquehanna-will-start-sessions-on-sept.-14.html | Opening Date Is Set; Susquehanna Will Start Sessions On Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/title-taken-by-melody-rp-schur-jrs-catboat-wins-1939-shinnecock-bay.html | TITLE TAKEN BY MELODY; R.P. Schur Jr.'s Catboat Wins 1939 Shinnecock Bay Series | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/named-to-coach-newark-ronzani-and-zeller-to-instruct-chicago-bears.html | NAMED TO COACH NEWARK; Ronzani and Zeller to Instruct Chicago Bears' Farm Eleven | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/plea-to-people-of-reich-germanamerican-league-asks-them-to-defeat.html | PLEA TO PEOPLE OF REICH; German-American League Asks Them to 'Defeat Hitler' | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dorothy-thompson-calls-turn-miss-thompson-calls-the-turn.html | Dorothy Thompson Calls Turn; Miss Thompson Calls the Turn | True | By Shepard Stone | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/roosevelt-lists-labors-blessings-flowing-from-democracy-they-are.html | ROOSEVELT LISTS LABOR'S 'BLESSINGS; Flowing From Democracy, They Are Peace, Unity and Some Prosperity, He Says HOLDS HE AIDED WORKERS In a Holiday Message, He Asserts Policies Gave 7,250,000Jobs in Private Industry... | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fordham-engages-in-double-session-squad-pushed-in-morning-and.html | FORDHAM ENGAGES IN DOUBLE SESSION; Squad Pushed in Morning and Afternoon Drills--News of Other Local Elevens Columbia Invites Forty Light Work for N.Y.U. End Problem at C.C.N.Y. Brooklyn Is Optimistic | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ship-men-protest-foreign-charter-plan-to-file-complaint-over.html | SHIP MEN PROTEST FOREIGN CHARTER; Plan to File Complaint Over Wacosta's Being Obtained by British Line Loophole in Law Seen Blame Maritime Board | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/why-worry-first-in-detroit-regatta-cantrell-drives-ewalds-gold-cup.html | WHY WORRY FIRST IN DETROIT REGATTA; Cantrell Drives Ewald's Gold Cup Entry to Easy Victory --Hamlin in Crack-Up Fine Clocking of 66.325 Cracked Up on Monday WHY WORRY FIRST IN DETROIT REGATTA | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/radburn-growing-builders-report-new-apartments-on-the-west-side.html | RADBURN GROWING, BUILDERS REPORT; NEW APARTMENTS ON THE WEST SIDE | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/chemists-will-meet-american-society-arranges-symposium-for-women.html | Chemists Will Meet; American Society Arranges Symposium for Women | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/zoning-exception-asked-builders-seek-variation-for-two-houses-in.html | ZONING EXCEPTION ASKED; Builders Seek Variation for Two Houses in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hitler-promises-limited-bombing-answer-to-roosevelt-appeal-says.html | HITLER PROMISES LIMITED BOMBING; Answer to Roosevelt Appeal Says Nazis Will Spare Open Cities if Foes Do Likewise POLISH ENVOY INFORMED London and Paris Draft Joint Query to Berlin on Rules to Be Followed in Warfare To Query Reich on War Rules TEXT OF COMMUNIQUE | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/more-power-in-40-is-asked-by-south-democrats-there-hope-for-a.html | MORE POWER IN '40 IS ASKED BY SOUTH; Democrats There Hope for a Larger Proportion of Convention's Delegates PLAN IS UNDER STUDY It Would Involve Giving an Increased Representation to States Which Vote for Party | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ore-shipments-gain-lake-superior-association-gives-figures-for.html | ORE SHIPMENTS GAIN; Lake Superior Association Gives Figures for August | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/clothing-clerks-strike-200-sales-and-stock-employes-of-crawford.html | CLOTHING CLERKS STRIKE; 200 Sales and Stock Employes of Crawford Shops Walk Out | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/narcotics-suspect-held-30000-bail-fixed-for-man-also-wanted-in-gang.html | NARCOTICS SUSPECT HELD; $30,000 Bail Fixed for Man Also 'Wanted' in Gang Murders | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pro-giants-picked-to-beat-allstars-maras-eleven-to-face-rivals-at.html | PRO GIANTS PICKED TO BEAT ALL-STARS; Mara's Eleven to Face Rivals at Full Strength Thursday in Polo Grounds Test SOAR AND AL OWEN READY Daddio, Goldberg and Luckman Among Aces Slated to Start for Coach Sutherland Thirty-two on Squad Nielsen May See Action | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bulletins-on-european-conflict-air-raid-warning-in-london.html | Bulletins on European Conflict; Air Raid Warning in London Ribbentrop Gives Reply to British Envoy American Diplomats' Families Leave Reich War Announced in France No News" at the German Embassy Denies Poles Got Five-Power Parley Offer 1,000 Americans Sail on French Liner Heavy Fighting Is Reported in Silesia Bulletins on European Conflict Burckhardt in Kaunas en Route to London German Plane Disabled by Polish Fire Netherland Air Service to East Suspended Two Japanese Ambassadors Expected to Retire Egypt Declares Martial Law | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/saratoga-is-gay-as-season-ends-luncheon-cocktail-dinner-parties.html | Saratoga Is Gay As Season Ends; Luncheon, Cocktail, Dinner Parties Held as Visitors Prepare for Exodus | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/experts-at-conference-explain-the-cultrre-and-care-of-trees.html | Experts at Conference Explain The Cultrre and Care of Trees; Importance of Maintaining Healthy Foliage, Soil Testing and Deep Feeding Is Stressed in Reports of Scientists and Nurserymen Air Influences Root Growth Trees Deep Feeders | True | By C.f. Greeves-Carpenter | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/daniel-healy-jr-weds-barbara-bliss-reade-barnard-college-graduate.html | Daniel Healy Jr. Weds Barbara Bliss Reade; Barnard College Graduate Is Bride of Bowdoin Alumnus | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/flatbush-boys-in-front-halt-st-francis-de-sales-53-to-gain-city.html | FLATBUSH BOYS IN FRONT; Halt St. Francis de Sales, 5-3, to Gain City Baseball Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miller-again-heads-alhambra.html | Miller Again Heads Alhambra | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/guards-added-at-shipyard.html | Guards Added at Shipyard | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/footnote-on-complexity-home-furnishings-in-town-of-tomorrow-at-the.html | FOOTNOTE ON COMPLEXITY; Home Furnishings in Town of Tomorrow At the Fair--Art and the Engineer | True | By Ruth Green Harris | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/scholarship-is-created-university-of-north-carolina-gets-gift-for.html | Scholarship Is Created; University of North Carolina Gets Gift for Purpose | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/us-to-push-trade-with-latin-america-strong-drive-to-start-at-once.html | U.S. TO PUSH TRADE WITH LATIN AMERICA; Strong Drive to Start at Once for New Reciprocal Pacts to Offset War Effects 6-WEEK SLUMP EXPECTED Sellers' Market Will Follow, Exporters Agree--Import Field Not Worried Exporters to Meet Frequently Sees Financing Problem Acute Brazil Situation Cited | True | By Charles E. Egan | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/business-index-continues-rise-auto-component-with-output-up.html | BUSINESS INDEX CONTINUES RISE; Auto Component, With Output Up Contra-Seasonally, Leads Five Advances; Steel, Two Carloadings and Lumber Series Also Higher | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/william-j-mnulty-father-of-professor-at-seton-hall-college-is-dead.html | WILLIAM J. M'NULTY; Father of Professor at Seton Hall College Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/oil-shutdowns-missed-objective-analysis-held-to-show-that-industry.html | OIL SHUT-DOWNS MISSED OBJECTIVE; Analysis Held to Show That Industry Wilf Revert to Previous Situation POLITICAL EFFECTS SEEN Change Is Made the Wells Were Closed to Aid in Lifting Prices of Crude Not All States Restrict Restriction Purposes Defeated OIL SHUT-DOWNS MISSED OBJECTIVE | True | By J.h. Carmical | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/briefs-on-abstraction.html | BRIEFS ON ABSTRACTION | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-gaugler-betrothed-engagement-to-richard-v-arnold-announced-at.html | Miss Gaugler Betrothed; Engagement to Richard V. Arnold Announced at Reception | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-proper-study-of-man.html | THE PROPER STUDY OF MAN | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/prophet-of-a-world-without-poverty-henry-george-born-a-century-ago.html | PROPHET OF A WORLD WITHOUT POVERTY; Henry George, born a century ago, had a vision that remains, although it is still unrealized. | True | By Theodore A. Sumberg | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/nightland-takes-handicap.html | Nightland Takes Handicap | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/loan-league-to-rally-shore-meeting-of-national-body-set-for-sept.html | LOAN LEAGUE TO RALLY; Shore Meeting of National Body Set for Sept. 25-29 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/labor-daytraffic-nightmare.html | LABOR DAY--TRAFFIC NIGHTMARE | True | (Aerial photographs by Fairchild Aerial Surveys.) | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gibbonsneff-jr-winning-skipper-bay-head-yachtsman-triumphs-in.html | GIBBONS-NEFF JR. WINNING SKIPPER; Bay Head Yachtsman Triumphs in Barnegat Contest for Class E Sloops | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/retailers-debate-distribution-ideas-lukewarm-on-century-fund.html | RETAILERS DEBATE DISTRIBUTION IDEAS; Lukewarm on Century Fund Proposals for Research Body, Varying Prices | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/star-boarder-171-defeats-viscounty-dixiana-colorbearer-victor-in.html | STAR BOARDER, 17-1, DEFEATS VISCOUNTY; Dixiana Color-Bearer Victor in $5,000 Added Contest at Washington Park SOME COUNT GAINS SHOW Robert L., 6-5 Choice, Fourth in Mile-and-Furlong Test Watched by 20,000 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/plants-hum-on-new-cars-industry-spurs-production-to-stock-its.html | PLANTS HUM ON NEW CARS; Industry Spurs Production To Stock Its Dealers With 1940 Models Steady Market Predicted Sales Near 2,000,000 | True | By Williliam C. Callahan | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/many-apartments-taken-off-market-one-firm-reports-signing-of-an.html | MANY APARTMENTS TAKEN OFF MARKET; One Firm Reports Signing of an $84,000 Lease | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/los-angeles-makes-amends-scene-of-a-farwestern-battle.html | LOS ANGELES MAKES AMENDS; SCENE OF A FAR-WESTERN BATTLE | True | By Robert O. Footetimes Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sign-painters-convene-session-will-seek-regulation-of-outdoor.html | SIGN PAINTERS CONVENE; Session Will Seek Regulation of Outdoor Advertising | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hastings-house-ready-86family-apartment-overlooks-hudson-on-sixacre.html | HASTINGS HOUSE READY; 86-Family Apartment Overlooks Hudson on Six-Acre Site | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/look-to-japan-again-traders-may-reopen-purchasing-there-because-of.html | LOOK TO JAPAN AGAIN; Traders May Reopen Purchasing There Because of Crisis | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/defers-railrental-case-court-to-study-scope-of-jersey-centrallehigh.html | DEFERS RAIL-RENTAL CASE; Court to Study Scope of Jersey Central-Lehigh Coal Dispute | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/leading-nazi-paper-tells-meaning-of-soviet-terms.html | Leading Nazi Paper Tells Meaning of Soviet Terms | True | Special Cable to THE NEW YORK TIMES | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wpa-helps-6500-pupils-catch-up-with-studies.html | WPA Helps 6,500 Pupils Catch Up With Studies | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/london-kills-zoo-snakes-lest-air-raid-free-them.html | London Kills Zoo Snakes Lest Air Raid Free Them | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/liberal-loans-aid-building-industry-small-firms-feel-the-effect-of.html | LIBERAL LOANS AID BUILDING INDUSTRY; Small Firms Feel the Effect of Better Mortgage Terms in Metropolitan Area | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/highway-ad-absurdum.html | HIGHWAY AD ABSURDUM | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dudley-nelson-tie-guldahl-with-212s-stirring-finish-marks-third.html | DUDLEY, NELSON TIE GULDAHL WITH 212S; Stirring Finish Marks Third Round in $5,000 72-Hole Hershey Open Golf Excels on Last Nine DUDLEY, NELSON TIE GULDAHL WITH 212S | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rev-davis-w-c-ramsey-retired-minister-of-methodist-episcopal-church.html | REV. DAVIS W. C. RAMSEY; Retired Minister of Methodist Episcopal Church Was 73 | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fellowtownsmen-rivals.html | Fellow-Townsmen Rivals | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dr-benes-ponders-the-present-and-future-of-democracy-the-former.html | Dr. Benes Ponders the Present and Future of Democracy; The Former President of Czecho-Slovakia Cannot See It Existing Beside Totalitarianism | True | By R.l. Duffus | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/girl-show-for-the-trade-being-one-or-two-sedentary-reflections.html | GIRL SHOW FOR THE TRADE; Being One or Two Sedentary Reflections Based Upon the Most Recent Edition of Mr. White's 'Scandals' | True | By Brooks Atkinson | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/along-wall-street-the-first-impact.html | ALONG WALL STREET; The First Impact | True | By Robert H. Fetridge | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/customers-are-transferred.html | Customers Are Transferred | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/copernicus-and-poland.html | COPERNICUS AND POLAND | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/a-novel-of-the-dispossessed-ararat-is-a-powerful-story-of-the-near.html | A Novel of the Dispossessed; "Ararat" Is a Powerful Story of the Near East The Dispossessed | True | By Stanley Youngphoto By G. Maillard Kesslere. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/appliance-drives-set-extensive-fall-plans-to-stress-electrical.html | APPLIANCE DRIVES SET; Extensive Fall Plans to Stress Electrical Ranges | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/podesta-turns-back-behr-gains-in-eastern-jersey-tennis-moylan.html | PODESTA TURNS BACK BEHR; Gains in Eastern Jersey Tennis --Moylan Triumphs Again | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-the-realm-of-art-as-summer-furls-its-banners-exploring-a-dark.html | IN THE REALM OF ART: AS SUMMER FURLS ITS BANNERS; EXPLORING A DARK REALM A Further Note on Types of Abstraction as Exemplified in Modern Art | True | By Edward Alden Jewell | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Camr-arts Photo | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/home-sites-taken-at-lake-resorts-78-plots-sold-at-hiawatha-for.html | HOME SITES TAKEN AT LAKE RESORTS; 78 Plots Sold at Hiawatha for Cabins to Be Finished for 1940 Occupancy | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bridge-a-new-season-just-ahead-play-to-increase-after-labor-day3.html | BRIDGE: A NEW SEASON JUST AHEAD; Play to Increase After Labor Day--3 Hands Tricky Defense Wins Vanderbilt Steps In Impossible" Slam Made | True | By Albert H. Morehead | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/transients-of-the-mudflats-from-the-north-comes-a-host-of-birds-to.html | TRANSIENTS of the MUDFLATS; From the North comes a host. of birds to stage a pageant in this neighborhood before flying on toward the South. | True | By Robert Arbib Jr. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/indians-prevail-93-weatherly-starring-outfielder-with-4-blows-paces.html | INDIANS PREVAIL, 9-3, WEATHERLY STARRING; Outfielder, With 4 Blows, Paces 16-Hit Attack on Browns | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/airline-orders-six-big-planes.html | Airline Orders Six Big Planes | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-literary-scene-in-china-the-literary-scene-in-china.html | The Literary Scene In China; The Literary Scene in China | True | By Lin Yichin Shanghai. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/400000-in-england-watch-soccer-play-fans-forget-war-clouds-and-full.html | 400,000 IN ENGLAND WATCH SOCCER PLAY; Fans Forget War Clouds and Full Program Is Staged by League Elevens Games in France Canceled 400,000 IN ENGLAND WATCH SOCCER PLAY | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/robert-e-link-executive-of-new-york-steam-corporation-was-47.html | ROBERT E. LINK; Executive of New York Steam Corporation Was 47 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/planning-board-idea-popular-in-budapest-hu-nelson-cites-wide-powers.html | PLANNING BOARD IDEA POPULAR IN BUDAPEST; H.U. Nelson Cites Wide Powers Vested in Commission | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/vagabond-wins-queens-cup.html | Vagabond Wins Queen's Cup | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/revision-of-home-furnishings-discounts-forecast-because-of-ftc.html | Revision of Home Furnishings Discounts Forecast Because of FTC Ruling on Simmons | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/news-notes-of-the-rialto-a-finial-note-on-the-fifteen-favorite.html | NEWS NOTES OF THE RIALTO; A Finial Note on the Fifteen Favorite Revivals of the Summer Miss Webster's Plans--The Touring 'Tobacco Road' | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/glamour-changesbeauty-remains-transients-of-the-mudflats.html | GLAMOUR CHANGES--BEAUTY REMAINS; TRANSIENTS OF THE MUDFLATS | True | By Mildred Adams | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/richard-f-stewart-inventor-of-a-buttercutting-machine-was-77.html | RICHARD F. STEWART; Inventor of a Butter-Cutting Machine Was 77 | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/latest-works-of-fiction-unwanted-fortune-novel-within-novel-derring.html | Latest Works of Fiction; Unwanted Fortune Novel Within Novel Derring Do Plus Latest Works of Fiction A Western Tale Halfaday Creek | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/police-shot-kills-woman-accidentally-hit-by-bullet-fired-at-fleeing.html | POLICE SHOT KILLS WOMAN; Accidentally Hit by Bullet Fired at Fleeing Men | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/a-victorian-family.html | A Victorian Family | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/events-on-the-calendar.html | EVENTS ON THE CALENDAR | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/from-italian-music-front.html | FROM ITALIAN MUSIC FRONT | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/american-primitives.html | AMERICAN PRIMITIVES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/can-the-united-states-keep-out-of-the-war-as-roosevelt-waits.html | CAN THE UNITED STATES KEEP OUT OF THE WAR?; As Roosevelt Waits, Interest Centers On When He Will Call Congress Question of War Guilt Finger Pointed at Hitler Cabinet and Congress A Period of Waiting Writers Are Cautioned Upset to Nation Fluidity in Our Policy | True | By Harold B. Hinton | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ousted-cortlandt-seeks-new-center-town-evicted-by-peekskills.html | OUSTED CORTLANDT SEEKS NEW CENTER; Town, Evicted by Peekskill's Decision to Become City, to Pick New Site COMMUNITIES INVITE IT New Building Is Proposed at Buchanan or Montrose-- Plan Is Debated | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/foreign-study-is-upset-by-war-international-exchange-is-facing.html | Foreign Study Is Upset by War; International Exchange Is Facing Collapse After 20Year Effort | True | By Benjamin Fine | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/army-lets-plane-order-curtiswright-to-build-5000000-observation.html | ARMY LETS PLANE ORDER; Curtis-Wright to Build $5,000,000 Observation Craft | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/guild-orders-san-jose-strike.html | Guild Orders San Jose Strike | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-study-coral-islands-expedition-will-seek-answer-to-problem.html | To Study Coral Islands; Expedition Will Seek Answer to Problem Raised by Darwin | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/stock-boom-goes-on-values-are-up-1-to-6-allies-delay-tempers-spurt.html | STOCK BOOM GOES ON; VALUES ARE UP 1 TO 6; Allies' Delay Tempers Spurt on the Exchange Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/long-island-junior-golf-championship-taken-by-humm-for-third-time.html | Long Island Junior Golf Championship Taken by Humm for Third Time in Row; HUMM OVERCOMES DRIGGS, 12 AND 10 Champion, Leading From Start, Holds 9-Up Edge at 18th in L.I. Junior Golf POSTS 70 IN FIRST ROUND Victor Ends Match With Chip Into Cup for a 3--Appears in Event for Last Time | True | By William D. Richardson Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mrs-moses-weberman-aided-brooklyn-religious-and-charity-groupsdies.html | MRS. MOSES WEBERMAN; Aided Brooklyn Religious and Charity Groups--Dies at 80 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/overseas-league-reunion-womens-service-group-to-hold-session-at.html | OVERSEAS LEAGUE REUNION; Women's Service Group to Hold Session at Fair Saturday | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/association-loans-extensive-in-july-105890000-total-accounts-for-32.html | ASSOCIATION LOANS EXTENSIVE IN JULY; $105,890,000 Total Accounts for 32% of All Mortgages Placed by Institutions $651,169,000 IN 7 MONTHS Financing by Savings Groups So Far This Year Listed by Federal Bank Board | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/meadow-brook-hunters-are-facing-full-season.html | Meadow Brook Hunters Are Facing Full Season | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/nya-aid-to-students-held-widely-favored-taussig-takes-exception-to.html | NYA AID TO STUDENTS HELD WIDELY FAVORED; Taussig Takes Exception to Part of Ackerman Report | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mary-e-peabody-bride-in-maine-bride-of-yesterday.html | Mary E. Peabody Bride in Maine; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/nancy-stevens-a-bride.html | Nancy Stevens a Bride | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/paris-authorized-war-declaration-chamber-voted-credits-after.html | PARIS AUTHORIZED WAR DECLARATION; Chamber Voted Credits After Bearing Daladier--New Ultimatum Being Drawn | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rabbis-denounce-nazi-aggression-sermons-plead-for-return-to-use-of.html | RABBIS DENOUNCE NAZI AGGRESSION; Sermons Plead for Return to Use of Reason to Settle World Conflicts ANTI-SEMITES RIDICULED German-Soviet Pact Viewed as Disproof of Jewish Link With Communism Anti-Semites Discomfited Democracy Exemplified | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hitler-strikes-again-at-versailles-treaty-his-attack-on-poland.html | HITLER STRIKES AGAIN AT VERSAILLES TREATY; His Attack on Poland Aimed at Final Destruction of a Document That has Been Much Revised Since 1919 | True | By John C. de Wilde | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/state-laws-aid-savings-bodies-large-new-residence-built-in.html | STATE LAWS AID SAVINGS BODIES; LARGE NEW RESIDENCE BUILT IN WESTCHESTER COUNTY | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dykes-sees-harridge-league-head-says-pilot-has-no-feud-with-umpires.html | DYKES SEES HARRIDGE; League Head Says Pilot Has No Feud With Umpires | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/calls-students-to-air-training.html | Calls Students to Air Training | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/barton-to-speak-upstate.html | Barton to Speak Up-State | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/simplicity-urged-in-jersey-taxes-realty-official-appeals-for-easing.html | SIMPLICITY URGED IN JERSEY TAXES; Realty Official Appeals for Easing of Burden | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/handicap-yachts-led-by-ballymena-breeds-10meter-craft-from.html | HANDICAP YACHTS LED BY BALLYMENA; Breed's 10-Meter Craft From Chesapeake Bay Triumphs Over Clotho, Venturer LANG'S BANZAI IN FRONT Beats Robson's Variant More Than Six Minutes--25 Sail in Stratford Shoal Race Sail East to Long Neck Fast Going at End Annual Event Starts | True | By James Robbins Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-new-books-for-younger-readers-colonial-america-lafayettes-son.html | The New Books for Younger Readers; Colonial America Lafayette's Son No Ordinary Squirrel | True | By Ellen Lewis Buell | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/utility-plans-building-warehouse-and-offices-will-be-erected-in.html | UTILITY PLANS BUILDING; Warehouse and Offices Will Be Erected in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/barks-of-approval.html | BARKS OF APPROVAL. | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-dwellings-for-greenwich.html | New Dwellings for Greenwich | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/republicans-make-pennsylvania-gain-sixty-of-sixtyseven-counties.html | REPUBLICANS MAKE PENNSYLVANIA GAIN; Sixty of Sixty-seven Counties Enroll 142,783 More Than Total of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/tension-of-today-recalls-1914-bolt-war-came-then-with-speed.html | TENSION OF TODAY RECALLS 1914 BOLT; War Came Then With Speed Contrasted With Build-Up for Present Conflict WORLD CAUGHT OFF GUARD | True | By George Garrott | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gold-price-set-here-world-figure-held-governed-by-reserve-act-of.html | Gold Price Set Here; World Figure Held Governed by Reserve Act of 1934 | True | GEO. CLARKE COX. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/business-mergers-and-tax-exemption-congress-provides-for-temporary.html | BUSINESS MERGERS AND TAX EXEMPTION; Congress Provides for Temporary Relief in Such Casesin 1939 Revenue ActCOURT FINDING NULLIFIEDNew Law Held ImportantWhen Consolidations Tend toAid Economic Revival A Case Under the Act of 1928 The Supreme Court's Finding BUSINESS MERGERS AND TAX EXEMPTION | True | By Godfrey N. Nelson | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/suggests-scientists-replace-politicians-la-guardia-deplores-war-at.html | SUGGESTS SCIENTISTS REPLACE POLITICIANS; La Guardia Deplores War at Microbiology Meeting | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/officer-record-set-by-princeton-men-extracurricular-activities-will.html | Officer Record Set By Princeton Men; Extracurricular Activities Will Be Governed by 133 Students | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/m-delphine-du-pont-bride-in-wilmington-married-at-home-louviers-to.html | M. Delphine du Pont Bride in Wilmington; Married at Home, Louviers, to Taleasin H. Davies Jr. | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/control-of-education-national-standards-of-democracy-needed-for.html | Control of Education; National Standards of Democracy Needed for Teaching | True | ROBERT B. NIXON. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/london-prisoners-freed-to-ease-evacuation-task.html | London Prisoners Freed To Ease Evacuation Task | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mrs-toler-is-killed-in-auto.html | Mrs. Toler Is Killed in Auto | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/for-gourmets-havanas-fare-the-cuban-pavilion-offers-fairgoers-a.html | For Gourmets: Havana's Fare; The Cuban Pavilion Offers Fair-Goers a Menu Rich In Native Dishes | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/nazis-report-gains-hitlers-aims-in-corridor-already-won-they-say.html | NAZIS REPORT GAINS; Hitler's Aims in Corridor Already Won, They Say, Telling of Big 'Trap' RESISTANCE IS NOTED But Armies Drive On and Navy Is in Command of Baltic, Germans Hold | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hitler-revives-iron-cross.html | Hitler Revives 'Iron Cross' | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/better-get-it-over-londoners-say-nazi-tactics-helped-to-shape.html | 'BETTER GET IT OVER,' LONDONERS SAY; Nazi Tactics Helped To Shape Britons' War Attitude Average Briton Speaks Appeasement's End An Opportunity Seized | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sense-of-emptiness-pervades-french-capital-after-mobilization-and.html | Sense of Emptiness Pervades French Capital After Mobilization and Evacuation; PARIS IS STRIPPED AND READY FOR WAR Appears Deserted, With Stores Closed and Windows Put in Shape for Bombings PEOPLE CARRY GAS MASKS They Now Have One Thought --France Must Emerge Triumphant Again' | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/trotters-to-team-again-greyhound-rosalind-will-try-for-new-mark-at.html | TROTTERS TO TEAM AGAIN; Greyhound, Rosalind Will Try for New Mark at Indianapolis | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bans-first-ladys-effigy-nova-scotia-official-acts-on-caricature-in.html | BANS FIRST LADY'S EFFIGY; Nova Scotia Official Acts on Caricature in Puppet Show | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/challedon-beats-kayak-ii-in-special-35000-see-brann-colt-annex.html | CHALLEDON BEATS KAYAK II IN SPECIAL; 35,000 See Brann Colt Annex $25,000 Added Narragansett Race by Three Lengths | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pickens-fofo-ii-first-at-bellport-she-leads-star-class-yachts-in.html | PICKEN'S FO-FO II FIRST AT BELLPORT; She Leads Star Class Yachts in Opening of Week-End Regatta--Sunbeam Next ARNOLD'S QUERIDA VICTOR Shows Way to Weeks's Yankee Among R Sloops--Sullivan Triumphs in Phantom | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/labor-day-dance-held-at-rumson-annual-dinner-event-is-given-at-sea.html | Labor Day Dance Held at Rumson; Annual Dinner Event Is Given At Sea Bright Club With 200 Of the Colonists Attending | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-north-golf-and-sail-events-at-lake-placid-in-white-mountains.html | THE NORTH; Golf and Sail Events At Lake Placid IN WHITE MOUNTAINS LABOR DAY IN VERMONT SPORTS AT BAR HARBOR | True | Special to THE NEW YORK TIMES.From European | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/soviet-hesitation-seen-in-procedure-on-pact-how-germany-finally-got.html | SOVIET HESITATION SEEN IN PROCEDURE ON PACT; How Germany Finally Got Russia to Ratify Is One of Many Mysteries In the Recent About-Face | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/aqueduct-racing-opens-tomorrow-double-feature-provided-by-handicap.html | AQUEDUCT RACING OPENS TOMORROW; Double Feature Provided by Handicap Test and Woodmere for InauguralBELDAME STAKE BOOKEDBabylon Also Slated on theCard Saturday--Kayak IIIListed in Edgemere Stake Events Show Increase Two Wednesday Features | True |  | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dr-gruening-made-alaskan-governor-head-of-territories-division-is.html | DR. GRUENING MADE ALASKAN GOVERNOR; Head of Territories Division Is Named by Roosevelt as John W. Troy Resigns LATTER IN POOR HEALTH President Regrets His Retirement--Successor Long Activeas a Newspaper Man | True | Special to THE NEW YORK TIMES.Times Studio, 1936 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/250000-store-planned-montgomery-ward-lessee-of-new-london-conn.html | $250,000 STORE PLANNED; Montgomery Ward Lessee of New London, Conn., Project | True |  | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/runaway-market-held-possibility-producers-hint-at-price-rises-of.html | RUNAWAY MARKET HELD POSSIBILITY; Producers Hint at Price Rises of 25-30% in Consumer Goods This Month BUYERS ARE CAUTIOUS Recalling 1914, They Discount Withdrawal of Goods and Wait on Recession | True | By William J. Enright | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/from-bull-run-to-appomattox-roads-through-historic-virginia-now.html | FROM BULL RUN TO APPOMATTOX; Roads Through Historic Virginia Now Lead the Tourist to Well-Preserved Sites of Many Famous Battles | True | By Paul Fredericksen | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True |  | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/turkey-reiterates-pledge-of-loyalty-president-reassures-the-british.html | TURKEY REITERATES PLEDGE OF LOYALTY; President Reassures the British Envoy--Cabinet Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/city-hospital.html | City Hospital | True |  | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/south-american-ports-winter-voyages-are-made-by-more-and-more.html | SOUTH AMERICAN PORTS; Winter Voyages Are Made by More and More Tourists | True | Wm. LaVarre | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/financial-markets-war-stocks-continue-to-boom-and-gain-1-to-6.html | FINANCIAL MARKETS; War Stocks Continue to Boom and Gain 1 to 6 Points in Heavy Trading--Foreign Loans Off | True |  | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/us-singles-play-starts-thursday-keen-competition-promised-in.html | U.S. SINGLES PLAY STARTS THURSDAY; Keen Competition Promised in Standout Field Topped by Riggs, Quist, Bromwich THREATS TO MISS MARBLE Miss Jacobs, Miss Stammers Forest Hills Contenders for Women's Crown | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/watching-a-televised-baseball-game-big-league-players-slide-into.html | WATCHING A TELEVISED BASEBALL GAME; Big League Players Slide Into the Home -- Armchairs Become Box Seats Telephoto Lens Is Used Players Seen Close Up Watching the Pitcher Who Will Pay? Commentator Is Essential Billboards as "Sponsors" | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/noted-artists-for-new-season.html | NOTED ARTISTS FOR NEW SEASON | True | Times Studio | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-playgrounds-of-midsouth-at-virginia-beach-hot-springs-tourney.html | IN PLAYGROUNDS OF MIDSOUTH; AT VIRGINIA BEACH HOT SPRINGS TOURNEY SEA ISLAND ACTIVITIES OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mussolini-held-cooling-to-reich-moves-toward-views-of-his-people.html | Mussolini Held Cooling to Reich; Moves Toward Views of His People; GERMAN ARMY UNITS IN ACTION IN POLAND AND BRIDGE DESTROYED BY RETREATING POLES | True | By Augur Special Cable To the New York Times.times Wide World Radiophotos | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/feats-of-magic-on-playgrounds-legerdemain-is-a-factor-in-recreation.html | Feats of Magic On Playgrounds; Legerdemain Is a Factor in Recreation Program For Children Common Denominator Attracting Interest | True | By Maude Dunlop | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/long-island-sales-gain-in-momentum-activity-marked-by-opening-of.html | LONG ISLAND SALES GAIN IN MOMENTUM; Activity Marked by Opening of Residential Centers in Queens and Nassau | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/musicological-society-meets.html | MUSICOLOGICAL SOCIETY MEETS | True | Photo by Keystone | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pancakes-kill-woman-insecticide-is-found-in-food-two-others-made.html | PANCAKES KILL WOMAN; Insecticide Is Found in Food-- Two Others Made Ill | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/air-travel-set-record-in-july.html | Air Travel Set Record in July | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/architects-to-exhibit-washington-show-sept-2430-to-represent-both.html | ARCHITECTS TO EXHIBIT; Washington Show Sept. 24-30 to Represent Both Americas | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mrs-blanche-klaw-wed-widow-of-theatrical-producer-bride-of-charles.html | MRS. BLANCHE KLAW WED; Widow of Theatrical Producer Bride of Charles H. Brophy | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/industry-notes-air-ambulance-for-sweden.html | INDUSTRY NOTES; Air Ambulance for Sweden | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/war-peril-hushes-canadian-disputes-prime-ministers-declaration.html | WAR PERIL HUSHES CANADIAN DISPUTES; Prime Minister's Declaration Backing Britain Eases Calls for National Government DEFENSE EQUIPMENT HIT | True | By John MacCormac | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/michigan-plans-reunion.html | Michigan Plans Reunion | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/maverick-encounters-freespeech-troubles-san-antonio-groups-begin.html | MAVERICK ENCOUNTERS FREE-SPEECH TROUBLES; San Antonio Groups Begin Demand for His Recall After Breaking Up a Communist Meeting He Allowed | True | By Alex N. Murphree | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dr-hall-canter-college-dean-dies-randolphmacon-administrator-last.html | DR. HALL CANTER, COLLEGE DEAN, DIES; Randolph-Macon Administrator Last 20 Years Was ScienceProfessor Since 1900CHEMIST AND GEOLOGISTHelped to Found Chi BetaPhi, Scientific Fraternity-- Passes in Virginia at 66. | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/goodman-subdues-dawson-10-and-9-gains-another-leg-on-trophy-by.html | GOODMAN SUBDUES DAWSON, 10 AND 9; Gains Another Leg on Trophy by Halting Rival 2d Year in Row in Arcola Golf A THREAT IN TITLE Play Dawson in Trouble on Tees | True | By Maureen Orcutt Special To The New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/calls-adult-study-institute.html | Calls Adult Study Institute | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/whippet-lady-bibi-gains-lenox-prize-miss-griesss-champion-best.html | WHIPPET LADY BIBI GAINS LENOX PRIZE; Miss Griess's Champion Best Among 500-- Award Taken by Roesler Sheepdog | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/playground-fetes-held-12-fields-in-brooklyn-and-the-bronx-mark.html | PLAYGROUND FETES HELD; 12 Fields in Brooklyn and the Bronx Mark Anniversaries | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/winston-churchill-retraces-the-road-to-disaster-in-step-by-step-the.html | Winston Churchill Retraces The Road to Disaster; In "Step by Step" the British Statesman Analyzes the Succession of Crises | True | By P.w. Wilson | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/brazil-coffee-rate-set-war-risk-insurance-covers-shipments-of.html | BRAZIL COFFEE RATE SET; War Risk Insurance Covers Shipments of Commodity | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/holc-sells-in-brooklyn-brokers-report-the-transfer-of-residential.html | HOLC SELLS IN BROOKLYN; Brokers Report the Transfer of Residential Properties | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/horse-show-ball-at-smithtown-many-dinners-precede-event-lawrence.html | Horse Show Ball At Smithtown; Many Dinners Precede Event -- Lawrence Smith Butler Gives Large Luncheon Among Hosts at Show | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/frank-m-taber-prominent-a-half-century-in-leather-trade-in-chicago.html | FRANK M. TABER; Prominent a Half Century in Leather Trade in Chicago | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-attack-on-poland.html | THE ATTACK ON POLAND | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/headliners-of-the-crisis.html | HEADLINERS OF THE CRISIS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/soviet-in-warning-russian-military-mission-with-new-ambassador-in.html | SOVIET IN WARNING; RUSSIAN MILITARY MISSION WITH NEW AMBASSADOR IN BERLIN | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/atombuster-finds-another-element-helium-3-in-atmosphere-is.html | ATOM-BUSTER FINDS ANOTHER ELEMENT; Helium 3 in Atmosphere is Discovered by Researchers in California Test AID TO DIRIGIBLES SEEN Gas Is Said to Have Virtues of High Lighting Power and Non-inflammability Supposesd to Come from Radium Speed of Whirling Regulated | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/combatants-sought-by-envoys-in-mexico-french-british-and-germans.html | COMBATANTS SOUGHT BY ENVOYS IN MEXICO; French, British and Germans Are Warned to Be Ready | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/painters-strike-averted-afl-union-extends-pact-to-help-stabilize.html | PAINTERS STRIKE AVERTED; A.F.L. Union Extends Pact to Help Stabilize Industry | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/camp-victor-again-in-hunter-division-retains-title-in-smithtown.html | CAMP VICTOR AGAIN IN HUNTER DIVISION; Retains Title in Smithtown Exhibition After Taking Four Blue Ribbons HONORS GO TO HATS OFF Gibson's Jumper Is Winner of Championship--Miss Bailey Outstanding Rider Needs Another Victory Paddy Has Nine Points | True | By Kingsley Childs Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/home-heating-plant-must-be-efficient-owners-advised-to-use-care-in.html | HOME HEATING PLANT MUST BE EFFICIENT; Owners Advised to Use Care in Selecting Proper Type | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hails-jewish-new-year-mayor-hopes-it-will-mark-end-of-persecution.html | HAILS JEWISH NEW YEAR; Mayor Hopes It Will Mark End of Persecution and Bigotry | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dickinson-hits-dances-modern-steps-bewitch-participants-governor.html | DICKINSON HITS DANCES; Modern Steps 'Bewitch' Participants, Governor Says | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/synthesize-a-food-for-900-a-pound-illinois-university-chemists-make.html | SYNTHESIZE A FOOD FOR $900 A POUND; Illinois University Chemists Make Threonine, an Amino Acid, for Research Work 'MEAL' IN PILLS COSTS $100 Product Is One of 22 Needed to Support Life--Injection of Sustenance Is Studied... | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wanted-career-menapply-uncle-sam-the-government-needs-bright-young.html | WANTED: CAREER MEN--APPLY UNCLE SAM; The Government needs bright young minds who will not be lured away by private industry. | True | By Delbert Clark | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/reich-believes-lithuania-expects-to-retake-vilna.html | Reich Believes Lithuania Expects to Retake Vilna | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/events-of-interest-in-shipping-world-programs-of-propeller-club-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Programs of Propeller Club and Merchant Marine Group Are Announced TO BE HELD AT SAME TIME Foreign Trade Zone Here Is Flooded With Applications for Storage Space Free Port Feels Rush Liner Makes Maritime History New Liner Cristobal Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lost-off-fishing-boat-capt-hollis-pendleton-drowned-coast-guard.html | LOST OFF FISHING BOAT; Capt. Hollis Pendleton Drowned, Coast Guard Believes | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/book-of-homes-issued-westchester-kings-queens-and-nassau-brokers.html | 'BOOK OF HOMES' ISSUED; Westchester, Kings, Queens and Nassau Brokers Open Drive | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/composerconductor-of-vienna.html | COMPOSER-CONDUCTOR OF VIENNA | True | By Werner Wolff | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/we-are-what-we-joke-about-we-are-what-we-joke-about.html | WE ARE WHAT WE JOKE ABOUT; WE ARE WHAT WE JOKE ABOUT | True | By Stephen Leacock | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/they-rise-to-occasion-in-the-midst-oaf-crisis-the-stars-do-good.html | THEY RISE TO OCCASION; In the Midst oaf Crisis, the Stars Do Good Deeds, Duly Recorded | True | By Douglas W. Churchill | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sells-15-jersey-parcels-provident-institution-disposes-of-many.html | SELLS 15 JERSEY PARCELS; Provident Institution Disposes of Many Holdings | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/army-call-closes-many-swiss-shops-owners-and-employes-rush-to.html | ARMY CALL CLOSES MANY SWISS SHOPS; Owners and Employes Rush to Colors-- Censorship Enforced | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pearson-of-phils-defeats-bees-32-rookie-gains-second-victory-of.html | PEARSON OF PHILS DEFEATS BEES, 3-2; Rookie Gains Second Victory of Year, Although Aided by Higbe in the Ninth | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/furniture-sales-ahead-volume-of-august-promotions-put-at-10-above.html | FURNITURE SALES AHEAD; Volume of August Promotions Put at 10% Above Year Ago | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/for-the-cook-and-collector-offering-cuban-dishes-at-fair.html | For the Cook and Collector; OFFERING CUBAN DISHES AT FAIR | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hitlers-tactics-stiffen-british-they-are-sick-and-tired-of-his.html | HITLER'S TACTICS STIFFEN BRITISH; They Are Sick and Tired of His Appalling Recklessness as Well as His Bad Faith | True | By John Gunther North American Newspaper Alliance, Inc. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/portrait-of-apostle-james.html | 'PORTRAIT' OF APOSTLE JAMES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/youth-sets-its-own-style.html | YOUTH SETS ITS OWN STYLE | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wheat-rises-limit-and-closes-strong-5c-opening-gain-cut-to-to-3.html | WHEAT RISES LIMIT AND CLOSES STRONG; 5c Opening Gain Cut to 3 c--Profit-Taking Develops in Corn WHEAT RISES LIMIT AND CLOSES STRONG Profit-Taking Slows Corn | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/urges-labor-be-alert-pennsylvania-labor-secretary-assails-communism.html | URGES LABOR BE ALERT; Pennsylvania Labor Secretary Assails Communism, Fascism | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/8-military-teams-expected-to-ride-uncertainty-abroad-holding-up.html | 8 MILITARY TEAMS EXPECTED TO RIDE; Uncertainty Abroad Holding Up Formal Acceptance of U.S. Horse Show Bids | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market BULLION Gold Silver | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sports-program-at-narragansett-swimming-meet-at-dunes-club-pool-is.html | Sports Program At Narragansett; Swimming Meet at Dunes Club Pool Is Followed by Dinner Dance Celebrating Holiday | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/will-fight-propaganda-elks-to-conduct-nationwide-drive-on-alien.html | WILL FIGHT PROPAGANDA; Elks to Conduct Nation-Wide Drive on Alien Moves | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/educators-plan-aid-to-teachers-conference-at-bennington-studies.html | Educators Plan Aid to Teachers; Conference at Bennington Studies Cooperation on Education Twenty-three States Represented Study Groups Are Formed | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wide-leasing-seen-in-jackson-heights-3-apartment-houses-not-yet.html | WIDE LEASING SEEN IN JACKSON HEIGHTS; 3 Apartment Houses Not Yet Completed Report Many Advance Rentals | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/actors-ask-mayor-for-peace-parley-four-as-wire-la-guardia-for.html | ACTORS ASK MAYOR FOR PEACE PARLEY; Four A's Wire La Guardia for Conference in Hope of Ending Union Fight STAGEHANDS TO ATTEND Mass Meeting Is to Be Held Tonight by Performers to Vote on Strike | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/entries-cup-down-for-lifeboat-race-twomile-contest-to-be-held.html | ENTRIES CUP DOWN FOR LIFEBOAT RACE; Two-Mile Contest to Be Held Despite Pall Cast by the European Crisis 4 CREWS ARE EXPECTED Contestants of the Conte di Savoia, Columbus and New York Missing | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gold-in-quebec-up-for-seven-months-559241-ounces-produced-in-period.html | GOLD IN QUEBEC UP FOR SEVEN MONTHS; 559,241 Ounces Produced in Period This Year, Against 496,545 in 1938 22.8% GAIN FOR ASBESTOS 28,671 Tons in July Compares With 28,188 in June--Mining Companies in Canada Report Island Mountain Reports J.M. Consolidated Lifts Output | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/queen-elizabeth-visits-an-airraid-shelter.html | QUEEN ELIZABETH VISITS AN AIR-RAID SHELTER | True | Times Wide World Radiophoto | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/waterbury-trial-aids-charter-war-in-connecticut.html | WATERBURY TRIAL AIDS CHARTER WAR; IN CONNECTICUT | True | By Bert Kruse | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/scrantons-day-of-gloria.html | SCRANTON'S DAY OF GLORIA | True | By Edward J. Eustace | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/harriet-kelley-a-bride-married-in-saunderstown-ri-to-bayard-ewing.html | Harriet Kelley a Bride; Married in Saunderstown, R.I., to Bayard Ewing of New York | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/august-business-steady-but-fenner-beane-sees-future-ruled-by-war.html | AUGUST BUSINESS STEADY; But Fenner & Beane Sees Future Ruled by War Developments | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rigneys-2hitter-blanks-tigers-20-foxs-single-and-twobagger-by-york.html | RIGNEY'S 2-HITTER BLANKS TIGERS, 2-0; Fox's Single and Two-Bagger by York Only Blows Off White Sox Star | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/labor-day-lifts-the-curtain.html | LABOR DAY LIFTS THE CURTAIN | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-observe-housing-day-national-conference-to-discuss-problems-on.html | TO OBSERVE HOUSING DAY; National Conference to Discuss Problems on Sept. 19 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/portugal-will-try-to-remain-neutral-difficulties-are-seen-in-that.html | PORTUGAL WILL TRY TO REMAIN NEUTRAL; Difficulties Are Seen in That Course and Alliance With Britain Is Affirmed BALTIC STATES ARE FIRM Estonia and Latvia, as Well as Scandinavia, to Stay Out --Assurances Given. Spain Hopes for "Local" War Estonia to Remain Neutral Scandinavia to Keep Out Assurances Offered Oslo Calls Parliament Martial Law in Netherlands | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/alena-langworthy-married.html | Alena Langworthy Married | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/republican-hopefuls-at-the-moment-the-gop-is-interested-in-the.html | REPUBLICAN HOPEFULS; At the moment the G.O.P. is interested in the personal strength and special appeal of half a dozen men who stand out as possible Presidential candidates for 1940. | True | By Charles Hurd Washington. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bartell-sets-pace-in-61-cub-victory-chicago-infielder-connects-for.html | BARTELL SETS PACE IN 6-1 CUB VICTORY; Chicago Infielder Connects for Circuit and Stars on Defense Against Reds PASSEAU WINNER IN BOX Yields Eight Scattered Hits-- Shaky Play by Cincinnati Aids Rivals in First Doble Play by Bartell Rally Halted in Eighth | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/closer-japanese-tie-to-us-prophesied-tokyo-believes-european-war.html | CLOSER JAPANESE TIE TO U.S. PROPHESIED; Tokyo Believes European War Would Bring Material Link | True | Wireless to THE NEW YORK TIMES | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/neutrality-voted-by-dail-at-dublin-de-valera-gives-partition-as.html | NEUTRALITY VOTED BY DAIL AT DUBLIN; De Valera Gives Partition as Reason but Hears Strong Opposition in Session SHIPS FLY BRITISH ENSIGN Dependence of Ireland Upon Convoys of Royal Navy for Its Trade Is Noted. Food Supply a Paradox Opposition Is Expressed Partition Is Emphasized | True | By Hugh Smith Special Cable To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/now-its-time-for-county-fairs.html | NOW IT'S TIME FOR COUNTY FAIRS | True | Black Star, Eisenstaedt-Pix, William M. Ritasse, Philip Gendreau | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/abraham-alpert-68-former-editor-dies-founder-of-hebrew-immigrant.html | ABRAHAM ALPERT, 68, FORMER EDITOR, DIES; Founder of Hebrew Immigrant Aid Society in Boston | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/stocks-of-oil-decline-246982000-barrels-on-aug-26-were-15504000-off.html | STOCKS OF OIL DECLINE; 246,982,000 Barrels on Aug. 26 Were 15,504,000 Off in Week | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hitlers-life-has-been-a-relentless-struggle-nazi-no-3.html | HITLER'S LIFE HAS BEEN A RELENTLESS STRUGGLE; NAZI NO. 3 | True | By Harry M. Davistimes Wide World | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/roosevelt-and-hull-delay-decision-on-proclaiming-a-state-of-war-in.html | Roosevelt and Hull Delay Decision on Proclaiming a State of War in Europe; U.S. DEFERS MOVE ON NEUTRALITY ACT Hasty Application of Law Is Believed Unlikely--British Course Is Watched PRESIDENT SPEAKS TODAY Final Draft of Address Will Be Drawn After Parliament Action on Foreign Policy White House Issues Statement Speech to Be Heard Abroad World to Hear Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-york-irt-purchase.html | NEW YORK; I.R.T. Purchase | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/skeet-shoot-saturday-allamerica-team-again-listed-for-north.html | SKEET SHOOT SATURDAY; All-America Team Again Listed for North Carolina Event | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/245th-quits-camp-for-armory-today-big-guns-of-coast-artillery-units.html | 245TH QUITS CAMP FOR ARMORY TODAY; Big Guns of Coast Artillery Units Already Started Out of Peekskill Training Area COL. GLEIM PRAISES MEN Increased Proficiency Found in Brooklyn Guardsmen During Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/2500-dwellings-fostered-by-fha-mcdonald-reports-a-favorable.html | $2,500 DWELLINGS FOSTERED BY FHA; McDonald Reports a Favorable Reception for Plan Aiding Low-Income Buyers | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/binglin-horses-coming-here.html | Binglin Horses Coming Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pwa-staff-cuts-begin-2175-employes-will-be-on-furlough-within-two.html | PWA STAFF CUTS BEGIN; 2,175 Employees Will Be on Furlough Within Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/speculate-on-italys-role-capital-observers-see-her-as-neutral.html | SPECULATE ON ITALY'S ROLE; Capital Observers See Her as 'Neutral,' Perhaps Aiding Reich | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-the-swim-at-the-fair.html | IN THE SWIM AT THE FAIR | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mrs-kathryn-thompson-bride-of-thomas-maxey-former-countess.html | Mrs. Kathryn Thompson Bride of Thomas Maxey; Former Countess Drohojowski Wed to Lawyer in Tulsa, Okla. | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/morgenthau-to-fly-home-two-coast-guard-planes-in-halifax-for-hop-to.html | MORGENTHAU TO FLY HOME; Two Coast Guard Planes in Halifax for Hop to Capital | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/newport-holds-holiday-parties-on-hand-for-the-tennis-matches-at.html | Newport Holds Holiday Parties; ON HAND FOR THE TENNIS MATCHES AT NEWPORT CASINO | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/crisis-effect-on-retail-trade-slight-new-york-philadelphia-boston.html | Crisis Effect on Retail Trade Slight; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-things-in-city-shops-schoolgirl-togs-chic-effects-have-been.html | New Things in City Shops: Schoolgirl Togs; Chic Effects Have Been Achieved Through Plain and Practical Treatment--Flexible Plastics for the Home--Gadgets to Aid the Housewife Plastics for the Table For the Guest Room Household Gadgets To Keep Salt Dry Very Light-Weight Bags Powder Cleanser | True | By Elizeabeth R. Duval | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/william-heimann-banker-dies-at-79-president-for-last-10-years-of.html | WILLIAM HEIMANN, BANKER, DIES AT 79; President for Last 10 Years of Woodside National Bank a Queens Civic Leader WAS HONORED BY THE CITY Playground Named for Him--Headed Company Which Laid Early Sewers in Borough | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/elmhurst-housing-completed.html | Elmhurst Housing Completed | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/police-service-in-park-today.html | Police Service in Park Today | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/results-of-play-yesterday-over-links-in-metropolitan-district.html | Results of Play Yesterday Over Links in Metropolitan District | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/railroads-and-trucks-solving-problems-of-our-carriers-found-no.html | Railroads and Trucks; Solving Problems of Our Carriers Found No Simple Matter | True | F.J. LISMAN. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/news-of-markets-in-european-cities-london-stock-exchange-to-stay.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stock Exchange to Stay Closed Tomorrow--Fortnightly Settlement Postponed DUTCH TRADING BUOYANT Amsterdam Influenced by WallStreet and Probable WarProfits--Berlin Irregular Stocks Buoyant in Amsterdam Berlin Stocks Irregular | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/waterfowl-rules-established-nine-enforcement-regions.html | WATERFOWL RULES ESTABLISHED; Nine Enforcement Regions | True | By Oliver McKee Jr. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/summary-of-chautauqua.html | SUMMARY OF CHAUTAUQUA | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/trial-of-martin-costly-to-state-each-senator-to-get-10-a-day-during.html | TRIAL OF MARTIN COSTLY TO STATE; Each Senator to Get $10 a Day During Hearing of Charges Against Kings Judge CASE MAY LAST WEEKS Lieut. Gov. Poletti Will Call the Body to Order Wednesday, but Recess Is Likely | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/general-electric-on-top-philadelphia-cricketers-beat-the-veteran-st.html | GENERAL ELECTRIC ON TOP; Philadelphia Cricketers Beat the Veteran St. George Team | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/shaw-at-malvern.html | SHAW AT MALVERN | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-scarecrow-who-became-a-dictator.html | The Scarecrow Who became a Dictator | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/big-problem-is-raised-by-italian-neutrality-would-mussolani-be.html | BIG PROBLEM IS RAISED BY ITALIAN NEUTRALITY; Would Mussolani Be Allowed to Serve As Supply Agent for Germany and To Immobilize French Forces? QUESTION OF OIL IS IMPORTANT The Matter of Supplies Germany Needs Oil The Border Situation Same Possible Measures | True | By Edwin L. James | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/homes-better-planned-more-care-given-to-harmony-in-design-and-color.html | HOMES BETTER PLANNED; More Care Given to Harmony in Design and Color | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-formula-for-teaching-the-plan-is-to-systematize-school-of-the.html | NEW FORMULA FOR TEACHING; The Plan Is to Systematize School of the Air | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/voters-are-divided-on-neutrality-act-but-great-majority-favor.html | VOTERS ARE DIVIDED ON NEUTRALITY ACT; But Great Majority Favor Special Session of Congress, Gallup Survey Shows | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/end-of-summer.html | END OF SUMMER | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/iglehart-quartet-triumphs-by-1210-leader-paces-side-in-match.html | IGLEHART QUARTET TRIUMPHS BY 12-10; Leader Paces Side in Match Against Cecil Smith's Four by Making Seven Goals REDS TAKE ROUND ROBIN Dempsey Excels as the Team Downs Whites and Blues, Both by 5-to-1 Margins | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/germans-rush-gayly-to-arms-believing-poland-will-be-crushed-in-10.html | Germans Rush Gayly to Arms, Believing Poland Will Be Crushed in 10 Days; GERMANS MOBILIZE IN FESTIVE SPIRITS Light-Hearted Troops Moving Eastward Expect to Crush Poles in 10 Days CLASSES UP TO 50 CALLED Attack Seen as Timed to Take Advantage of Jubilation Over Soviet Pact. Swiss Strongly Guarded Takes Advantage of Pact | True | By Arno Dosch-Fleurot Special Cable To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/for-soaring-in-michigan-high-lakeside-dunes-and-good-weather-aid.html | FOR SOARING IN MICHIGAN; High Lakeside Dunes and Good Weather Aid New Frankfort School What the Courses Comprise | True | By Robert W. Brown | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/abroad-new-yugoslavia-national-government-reorienting-japan.html | ABROAD; New Yugoslavia National Government Reorienting Japan | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bermudians-play-draw-darkness-ends-match-with-all-jamaica-cricket.html | BERMUDIANS PLAY DRAW; Darkness Ends Match With All Jamaica Cricket Side | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/text-of-lebruns-message.html | Text of Lebrun's Message | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/garden-apartments-in-stamford-conn-to-house-98-families.html | GARDEN APARTMENTS IN STAMFORD, CONN., TO HOUSE 98 FAMILIES | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/leads-glider-meet-princeton-pilot-out-in-front-in-eastern-states.html | LEADS GLIDER MEET; Princeton Pilot Out in Front in Eastern States Event | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fire-holds-up-traffic-skylight-of-theatre-in-44th-st-is-slightly.html | FIRE HOLDS UP TRAFFIC; Skylight of Theatre in 44th St. Is Slightly Damaged | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/federal-deficit-higher-254607196-above-year-ago-gross-debt.html | FEDERAL DEFICIT HIGHER; $254,607,196 Above Year Ago--Gross Debt $40,891,232,891 | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wood-field-end-stream-game-birds-on-upward-trend.html | Wood, Field end Stream; Game Birds on Upward Trend | True | By Raymond R. Camp | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bathroom-found-safest-national-council-calls-it-site-of-fewest-home.html | BATHROOM FOUND SAFEST; National Council Calls It Site of Fewest Home Mishaps | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mack-to-box-beauhuld.html | Mack to Box Beauhuld | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/announcement-of-final-ultimatum.html | Announcement of Final Ultimatum | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lions-release-13-players-monahan-veteran-lineman-is-among-those.html | LIONS RELEASE 13 PLAYERS; Monahan, Veteran Lineman, Is Among Those Dropped | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pragues-populace-calm-rationing-expected-but-food-is-not.html | PRAGUE'S POPULACE CALM; Rationing Expected but Food Is Not Hoarded--Cafes Busy | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-julia-gray-wed-in-vermont-she-is-bride-of-harold-butler-in.html | Miss Julia Gray Wed in Vermont; She Is Bride of Harold Butler In Ceremony Held in Church At Middletown Springs | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/coat-reorders-improve-here.html | Coat Reorders Improve Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-zealand-pledges-aid-wartime-measures-are-taken-in-support-of.html | NEW ZEALAND PLEDGES AID; Wartime Measures Are Taken in Support of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/exotic-clipper-port-noumea-new-caledonia-the-largest-south-seas.html | EXOTIC CLIPPER PORT; Noumea, New Caledonia, the Largest South Seas Port | True | Courtesy Lackawanna Railroad | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/transatlantic-communication-waves-carried-record-traffic-in-august.html | TRANSATLANTIC COMMUNICATION WAVES CARRIED RECORD TRAFFIC IN AUGUST | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cahill-heads-horton-beer-sales.html | Cahill Heads Horton Beer Sales | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/alice-browning-becomes-a-bride-wed-in-st-bedes-chapel-at-rosemary.html | Alice Browning Becomes a Bride; Wed in St. Bede's Chapel at Rosemary Hall, Greenwich, to Frederick Norman | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/germans-do-not-believe-attack-on-poland-will-lead-to-world-war.html | Germans Do Not Believe Attack on Poland Will Lead to World War, Journalist Reports | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/text-of-premier-daladiers-address-before-the-chamber-of-deputies.html | Text of Premier Daladier's Address Before the Chamber of Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/federal-death-benefits-mooted-to-dasplace-group-insurance.html | Federal Death Benefits Mooted To Dasplace Group Insurance; Influential New Dealers Are Reported to Be Weighing Change in Social Security Act to Achieve This MOVE TO BROADEN INSURANCE BY U.S. Insurance Survey Under Way Small Average Policy Taken | True | By John H. Crider Special To the New York Times. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/reflections-of-passing-events-in-the-screen-world-chiefly-of.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD; CHIEFLY OF CRITICS In which a Cup of Cold Water Is Tossed on The NFCA's Screen Award Project | True | By Frank S. Nugent | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/honored-at-dance.html | HONORED AT DANCE | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/astorias-annual-upturn.html | ASTORIA'S ANNUAL UPTURN | True | By Thomas M. Pryor | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fuller-breaks-own-bendix-race-records-crosses-continent-in-8-hours.html | Fuller Breaks Own Bendix Race Records; Crosses Continent in 8 Hours 58 Minutes; FULLER VICTOR IN BENDIX RACE | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/germanys-hope-seen-as-the-fait-accompli-the-propaganda-war-keeps.html | GERMANY'S HOPE SEEN AS THE FAIT ACCOMPLI; THE PROPAGANDA WAR-- - KEEPS PACE WITH THE WAR IN THE FIELD | True | By Hanson W. Baldwin | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/decentralization-convention-topic-realty-board-men-to-take-up.html | DECENTRALIZATION CONVENTION TOPIC; Realty Board Men to Take Up Movement Now Going On in Nation's Cities | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-ancient-southwest-unearthed-village-offers-new-incentive-for.html | IN ANCIENT SOUTHWEST; Unearthed Village Offers New Incentive for Touring | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/our-isolation-decried-washingtons-casual-remark-regarded-as.html | Our Isolation Decried; Washington's 'Casual' Remark Regarded as Obsolete | True | ROBERT S. DOUBLEDAY | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bankers-seek-views-at-annual-meeting-roundtable-conferences-set-for.html | BANKERS SEEK VIEWS AT ANNUAL MEETING; Round-Table Conferences Set for Seattle, Sept. 25-28 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/joseph-a-werne-general-agent-here-for-great-northern-railway-dies.html | JOSEPH A. WERNE; General Agent Here for Great Northern Railway Dies | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/willard-first-in-auto-race.html | Willard First in Auto Race | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dishes-from-the-seas-cool-depths.html | DISHES FROM THE SEA'S COOL DEPTHS | True | By Kiley Taylorsolbelman | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/calms-bermuda-visitors-us-consulate-sees-no-reason-to-urge.html | CALMS BERMUDA VISITORS; U.S. Consulate Sees No Reason to Urge Departure | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/roosevelt-to-broadcast.html | ROOSEVELT TO BROADCAST | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/microphone-presents-september-serenade-to-autumn-begins-concerts.html | MICROPHONE PRESENTS; September Serenade to Autumn Begins; Concerts Booked for This Week | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/queens-swimmer-drowns-companion-missing-in-accident-off-rockaway.html | QUEENS SWIMMER DROWNS; Companion Missing in Accident Off Rockaway Peninsula | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hunter-preparing-for-heavy-roster-expects-5000-students-in-evening.html | Hunter Preparing For Heavy Roster; Expects 5,000 Students in Evening Classes and Extension Division | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-story-st-ignatius-loyola.html | The Story St. Ignatius Loyola | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/televiews-of-pictures-dulcy-is-revived-by-the-radio-cameras-brother.html | TELEVIEWS OF PICTURES; 'Dulcy' Is Revived by the Radio Cameras 'Brother Rat' Is Being Rehearsed MORE SENSITIVE RETINA PATENTED FOR TELEVISION | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sales-on-long-island-ace-homefinders-report-deals-in-several.html | SALES ON LONG ISLAND; Ace Homefinders Report Deals in Several Communities | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/opinions-on-australia-that-have-a-fighting-edge-paul-mcguires.html | Opinions on Australia That Have a Fighting Edge; Paul McGuire's Contentious View of the People and Institutions of His Homeland | True | By C. Hartley Grattan | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/machado-jockey-is-buried.html | Machado, Jockey, Is Buried | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/police-department.html | Police Department | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/departure-of-hastily-camouflaged-ships-for-european-ports-continues.html | Departure of Hastily Camouflaged Ships for European Ports Continues Here; LINERS SAILING FROM NEW YORK YESTERDAY IN NEW DRESS | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/stamp-plan-spurs-sales-ap-reports-gains-on-5-items-under-surplus.html | STAMP PLAN SPURS SALES; A.&P. Reports Gains on 5 Items Under Surplus Program | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/papal-envoys-rushed-sent-back-to-united-states-and-japan-to-keep.html | PAPAL ENVOYS RUSHED; Sent Back to United States and Japan to Keep Pope Informed | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/war-crisis-whirls-tense-radio-drama-from-overseas-america-tunesin.html | WAR CRISIS WHIRLS TENSE RADIO DRAMA FROM OVERSEAS; AMERICA TUNES-IN ON EUROPE Four-Cornered Radio Talks Between New York and Cities Overseas Feature a Mobilization of Broadcasting | True | By Orrin E. Dunlap Jr.nbc | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/port-chester-upset-4-to-3.html | Port Chester Upset, 4 to 3 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/frances-larned-will-be-married-daughter-of-the-suffragan-bishop-of.html | Frances Larned Will Be Married; Daughter of the Suffragan Bishop of Long Island to Be Bride of Tyler Weymouth | True | McKean | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/first-press-on-a-stamp-design-is-announced-for-the-commemorative-of.html | FIRST PRESS ON A STAMP; Design Is Announced for The Commemorative of American Printing Peru Through Sweden" Air Mail to Auckland | True | By Kent B. Stilesnew York Stamp Co., Macy'S Philatelic Center, Gimbels Stamp Dept. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/state-collects-data-on-population-trend-school-census-is-expected.html | STATE COLLECTS DATA ON POPULATION TREND; School Census Is Expected to Show Ups, Downs, Migrations | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/court-fight-bared-over-penrose-child-mother-with-writ-vainly.html | COURT FIGHT BARED OVER PENROSE CHILD; Mother, With Writ, Vainly Searches Liner for Girl | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/broadens-insurance-program.html | Broadens Insurance Program | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/an-italian-view-comment-evoked-by-letter-of-french-scientist.html | An Italian View; Comment Evoked by Letter of French Scientist | True | LUIGI CRISCUOLO. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fair-in-1940-revealed-as-a-certainty-in-spite-of-the-war-situation.html | Fair in 1940 Revealed as a Certainty in Spite of the War Situation Abroad; FAIR TO RUN IN 1940 DESPITE WAR PERIL President Invites Nations to Return as One Way to Aid a Lasting World Peace 273,121 VISITORS IN DAY Set New Attendance Record for a Saturday--Veterans Add Martial Note New Saturday Mark Set V. F. W. Adds Martial Note Demonstrate Attack POLISH-AMERICANS AND VETERANS OF FOREIGN WARS AT FAIR | True | By Sidney M. Shalett times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lucky-nira-annexes-saddle-title-as-orangeburg-horse-show-ends.html | Lucky Nira Annexes Saddle Title As Orangeburg Horse Show Ends; Adversary Takes Hunter Rosette and Stake and Sonny Is Best Jumper--Miss Evans First in Maclay Trophy Competition Reserve to Chestnut Leaf Miss Adler Triumphs | True | From a Staff Correspondent | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/patricia-hubbard-has-bridal.html | Patricia Hubbard Has Bridal | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ideal-college-of-future-told-dr-shuster-of-hunter-sees-future-of.html | Ideal College Of Future Told; Dr. Shuster of Hunter Sees Future of School and Youth Linked Would Aid 'Creative' Teacher Finds Demands More Complex Wants Reason, Not Tyranny | True | By George N. Shuster, | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/youth-camps-win-high-praise-commission-report-reviews-worldwide.html | Youth Camps Win High Praise; Commission Report Reviews World-Wide Work Being Done for Young People Germany Stresses Army Work Vocational Training Widespread | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-bernhard-triumphs-beats-miss-canning-in-junior-girls-us-tennis.html | MISS BERNHARD TRIUMPHS; Beats Miss Canning in Junior Girls' U.S. Tennis Final | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ludlow-to-fight-to-keep-us-out-referendum-measure-author-to-press.html | LUDLOW TO FIGHT TO KEEP U.S. OUT; Referendum Measure Author to Press for Amendment | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/blue-star-victor-at-seaside-park-browns-yacht-takes-honors-in-first.html | BLUE STAR VICTOR AT SEASIDE PARK; Brown's Yacht Takes Honors in First of Series for the Ocean County Trophy WOOD'S SCARAB SECOND Trails Leader by 23 Seconds, With Mrs. Crouse a Close Third With Duchess | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/margaret-potter-is-wed-in-chapel-alumna-of-smith-becomes-the-bride.html | Margaret Potter Is Wed in Chapel; Alumna of Smith Becomes the Bride of Carl Norton Hensel In Riverside Church | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/home-planning-and-building-equipment-new-home-in-the-lowprice-field.html | HOME PLANNING AND BUILDING EQUIPMENT; NEW HOME IN THE LOW-PRICE FIELD | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/city-acts-to-speed-milk-settlement-to-crack-down-on-distributors.html | CITY ACTS TO SPEED MILK SETTLEMENT; To 'Crack Down' on Distributors Who Have Not Signed a Contract by Tuesday | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/science-in-the-news-new-light-on-evolution-consider-the-gorillas.html | Science In The News; New Light on Evolution Consider the Gorilla's Arms The Light That Blinds Effects of Light Stimulation 59-Year-Old Cable Repaired When Buildings Settle Civil Engineering Problems Whites and Blacks A Study in Sun Tan Recording Spectrophotometer Used | True | By Waldemar Kaempffertavery Lord | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/robot-patented-to-guide-planes-new-yorker-devises-system-of.html | Robot Patented To Guide Planes; New Yorker Devises System of Automatic Radio Flashes to Keep Pilot on Course A Projecting Microscope New Tennis Ball Covering | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/text-of-chamberlain-address.html | Text of Chamberlain Address | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gary-cooper-cowboy-connoisseur.html | GARY COOPER, COWBOY CONNOISSEUR | True | By B.r. Crisler | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/urges-pupils-aid-school-control-dr-george-d-strayer.html | Urges Pupils Aid School Control; DR. GEORGE D. STRAYER | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dr-we-biederwolf-evangelist-71-dies-author-former-head-of-winona.html | DR. W.E. BIEDERWOLF, EVANGELIST, 71, DIES; Author, Former Head of Winona College, Held Meetings Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/100-homes-are-planed-new-york-syndicate-to-develop-tract-in-new.html | 100 HOMES ARE PLANED; New York Syndicate to Develop Tract in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/terrymen-win-106-hits-decisive-homer-twelve-homers-are-hit-as.html | TERRYMEN WIN, 10-6; HITS DECISIVE HOMER Twelve Homers Are Hit as Giants Split With Dodgers Before 40,031 Encouragement for Casey Ott's Distinction Erased Likes Clean-Up Slot | True | By James P. Dawsontimes Wide Worldtimes Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/us-breaks-dewar-rifle-record-with-7954-on-camp-perry-range-victor.html | U.S. Breaks Dewar Rifle Record With 7,954 on Camp Perry Range; Victor Over Great Britain, Shooting at Home --Railway Men Also Set Mark in Their International Match Shatters Own Standard 119 Teams on Firing Line Hercules Match Is Close | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/riggs-easy-victor-as-the-united-states-began-defense-of-the-davis.html | RIGGS EASY VICTOR; As the United States Began Defense of the Davis Cup Yesterday | True | By Allison Danzig Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/return-of-a-master.html | RETURN OF A MASTER | True | By Herb Sterne | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/spectacle-and-dances-are-held-by-lake-placid-club-members-members.html | Spectacle and Dances Are Held By Lake Placid Club Members; Members of the Younger Set Who Have Been Participating in Variety of Sports at the Lake Placid Club | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/navy-expands-air-base-reserve-unit-at-bennett-field-leases-second.html | NAVY EXPANDS AIR BASE; Reserve Unit at Bennett Field Leases Second Hangar | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cornelia-b-hewitt-wed-has-bridal-in-garden-at-north-stonington-to.html | Cornelia B. Hewitt Wed; Has Bridal in Garden at North Stonington to Dudley Fitts | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-the-caracalla-bowl.html | IN THE CARACALLA BOWL | True | By Raymond Hall | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mayor-plans-brief-holiday.html | Mayor Plans Brief Holiday | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/stores-seek-views-on-effects-of-war-study-by-nrdga-aims-to-aid.html | STORES SEEK VIEWS ON EFFECTS OF WAR; Study by N.R.D.G.A. Aims to Aid Rapid Readjustment to the New Problems TOLD NOT TO RUSH ORDERS Cohn Warns on Undue Stocking Up--Others See Consumer Buying Spree Possible. Conditions Different Now Three-Month Turnover Cited | True | By Thomas F. Conroy | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/health-service-of-schools-counts-on-aid-of-parents-the-nurse-looks.html | Health Service of Schools Counts on Aid of Parents; THE NURSE LOOKS FOR TROUBLE | True | By Dorothy B. Nyswander, Director, New York City School Health Study | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/aa-kent-buys-estate-villa-maria-in-southampton-li-goes-to-radio-man.html | A.A. KENT BUYS ESTATE; Villa Maria, in Southampton, L.I., Goes to Radio Man | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/osmanski-shows-power-carries-for-long-gains-as-whites-beat-blues-at.html | OSMANSKI SHOWS POWER; Carries for Long Gains as Whites Beat Blues at Cornwall | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/london-maps-code-for-commodities-impact-of-possible-war-sets.html | LONDON MAPS CODE FOR COMMODITIES; Impact of Possible War Sets Exchanges to Framing Emergency Curbs FAIR FREEDOM IS SOUGHT Higher Prices, Generally, Are Looked For in the Event of Armed Conflict Technical Positions Mostly Sound Commodity Supplies Assured LONDON MAPS CODE FOR COMMODITIES Markets Gird for Emergency | True | By Henry Heyman Special Correspondent, the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-position-of-britain-and-france-present-grave-situation-serves.html | The Position of Britain and France; Present Grave Situation Serves to Recall That Which William Pitt, the Younger, Had to Face | True | WALTER W. PRICE. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-poetry-of-garcia-lorca-a-victim-of-the-spanish-civil-war-he.html | The Poetry of Garcia Lorca; A Victim of the Spanish Civil War, He Left Behind Him Work Of Notable Quality | True | By Peter Monro Jack | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/speculation-puts-copper-prices-up-second-advance-in-two-days.html | SPECULATION PUTS COPPER PRICES UP; Second Advance in Two Days --Products Also Are Higher --Changes in Zinc SPECULATION PUTS COPPER PRICES UP | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dies-while-daughter-is-wed.html | Dies While Daughter Is Wed | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/brooklyn-gets-125-runs-fairmount-replies-with-82-for-four-as-draw.html | BROOKLYN GETS 125 RUNS; Fairmount Replies With 82 for Four as Draw Is Recorded | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/old-dances-in-the-barn-ladies-go-gee-gents-haw-as-squares-sweep-the.html | OLD DANCES IN THE BARN; Ladies Go Gee, Gents Haw as Squares Sweep the Adirondack Region Round Dances Forgotten Involves Costumes Folklore in the Dance | True | By Evelyn Seeley | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/bar-harbor-club-scene-of-dance-state-federation-of-garden-clubs.html | Bar Harbor Club Scene of Dance; State Federation of Garden Clubs Will Start Annual Pilgrimage Thursday Sight-seeing Trips Planned | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/writer-missing-in-vienna-correspondent-of-french-agency.html | WRITER MISSING IN VIENNA; Correspondent of French Agency Vanishes--Police Indifferent | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/a-lively-interpretation-of-platos-philosophy-platos-thought.html | A Lively Interpretation of Plato's Philosophy; Plato's Thought | True | By Howard Nemerov | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/churchill-eden-to-enter-cabinet-both-held-sure-to-get-posts-in.html | CHURCHILL, EDEN TO ENTER CABINET; Both Held Sure to Get Posts in Enlarged War Body-- Laborites Decline LIBERALS LIKELY TO GO IN Former Foreign Secretary Is Expected to Get Old Place --Duff Cooper Omitted | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/grain-value-here-enhanced-by-war-30000000-bushels-of-wheat-and-corn.html | GRAIN VALUE HERE ENHANCED BY WAR; 300,00,000 Bushels of Wheat and Corn, Under Loans, Go Up $12,000,000 in Day DEFAULT THREAT REMOVED Besides Huge Carryover, Crops of All Cereals Will Total 4,427,000,000 Bushels | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gets-chair-at-dickinson.html | Gets Chair at Dickinson | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/william-k-kitchen-christian-science-publication-committee-head-of.html | WILLIAM K. KITCHEN; Christian Science Publication Committee Head of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/jersey-city-triumphs-over-syracuse-8-to-4-stewarts-triple-with.html | JERSEY CITY TRIUMPHS OVER SYRACUSE, 8 TO 4; Stewart's Triple With Three On the Bases Settles Issue | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/death-valley-bids-for-resort-fame-father-crowley-whose-parish.html | DEATH VALLEY BIDS FOR RESORT FAME; Father Crowley, Whose 'Parish' Covers 10,000 Miles,Tells of Rise in TouristsLAID TO NEW PAVED ROADSPriest, Here for Visit to HisBrother, Unfolds Plans fora Memorial Chapel. | True | Times Wide World, 1939 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/queries-and-answers.html | Queries and Answers | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/york-harbor-features-holiday-weekend-with-its-annual-costume-dinner.html | York Harbor Features Holiday Week-End With Its Annual Costume Dinner and Ball; 'World of Tomorrow' Is Theme of Event Given for Reading Room Members--250 Attend York Harbor Marks Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-nazi-threat-to-the-world-two-books-which-clarify-the-meaning-of.html | THE NAZI THREAT TO THE WORLD; Two Books Which Clarify the Meaning of Germany's Will to Power The Nazi Threat to the World | True | By T.r. Ybarra | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-end-oppression-premier-calls-it-bitter-blow-that-efforts-for.html | TO END OPPRESSION; Premier Calls It 'Bitter Blow' That Efforts for Peace Have Failed WARNING UNHEEDED Demand on Reich to Withdraw Army From Poland Ignored | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-rosalie-peppler-married-to-john-dippel-her-cousin-matron-of.html | Miss Rosalie Peppler Married to John Dippel; Her Cousin Matron of Honor at Ceremony in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/books-on-business.html | BOOKS ON BUSINESS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/watch-for-the-dawn-and-other-new-works-of-fiction-sturt-gloetes-new.html | "Watch for the Dawn" and Other New Works of Fiction; Sturt Gloete's New Novel About South Africa Surpassese His Story of the Great Boer Trek | True | By Jane Spence Southron | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/andy-k-is-second-bimelech-away-poorly-wins-39950-stake-by-half.html | ANDY K. IS SECOND; Bimelech, Away Poorly, Wins $39,950 Stake by Half Length BOY ANGLER SAVES SHOW Isolater Takes Saratoga Cup From Cravat in Two-Horse Race as Meeting Ends | True | By Bryan Field Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/saber-tourney-next-sunday.html | Saber Tourney Next Sunday | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/oakland-greets-japanese-plane.html | Oakland Greets Japanese Plane | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/magistrate-klapp-reappointed.html | Magistrate Klapp Reappointed | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/more-landscaping-held-need-in-city-dr-paterno-says-lining-of.html | MORE LANDSCAPING HELD NEED IN CITY; Dr. Paterno Says Lining of Streets With Trees Would Attract Home Seekers | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects BRILLIANCE: In Carrots PRONUNCIATION: On the Air TOLERANCE: Or Bullets SENSITIVE: Anti-New Dealers LEISURE: Not Idleness POLAND: Reading Suggested AMUSEMENT: Free Hand EDUCATION: Needed Now | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/2500-gems-stolen-in-maine.html | $2,500 Gems Stolen in Maine | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-serve-on-war-board-of-federal-reserve-bank.html | To Serve on War Board Of Federal Reserve Bank | True | Pach Bros., 1936 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cotton-trading-gains-augusts-figure-exceeds-month-a-year-ago-cea.html | COTTON TRADING GAINS; August's Figure Exceeds Month a Year Ago, CEA Says | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/neutrality-is-asked-by-steuben-society-frenchbritish-propaganda.html | NEUTRALITY IS ASKED BY STEUBEN SOCIETY; French-British Propaganda Inquiry Also Urged | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mrs-posts-estate-to-husband.html | Mrs. Post's Estate to Husband | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/westchester-gets-more-small-homes-lowerprices-houses-built-there.html | WESTCHESTER GETS MORE SMALL HOMES; Lower-Prices Houses Built There Without Hurting Estate Centers GARDEN SUITES POPULAR FHA Official Is Anticipating Further Gain-- Neighboring Counties Also Busy Standards Are Upheld 3,623 Applications Listed 400 Homes Being Built WESTCHESTER GETS MORE SMALL HOMES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/west-java-unspoiled-natives-in-this-island-paradise-a-delight-to.html | WEST JAVA UNSPOILED; Natives in This Island Paradise a Delight To the Tourist Earlier Beliefs Survive | True | By William Fisher | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mail-orders-gain-in-apparel-market-buying-is-brisk-on-the-medium.html | MAIL ORDERS GAIN IN APPAREL MARKET; Buying Is Brisk on the Medium and Low-Priced Dress Lines, McGreevey Reports | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/athletics-top-senators-fine-fielding-aids-beckman-in-2d-straight.html | ATHLETICS TOP SENATORS; Fine Fielding Aids Beckman in 2d Straight Shutout, 3-0 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/legion-to-muster-1398-delegates-new-york-with-101-will-lead-states.html | LEGION TO MUSTER 1,398 DELEGATES; New York, With 101, Will Lead States at Convention in Chicago, Sept. 25-28 TOTAL IS SECOND LARGEST Illinois Is Sending 93, Pennsylvania 79, California 73,Ohio 54, Massachusetts 50 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/seamen-ask-war-risk-pay.html | Seamen Ask War Risk Pay | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/stephens-cites-need-for-bronx-bridges-urges-work-for-whitlock-ave.html | STEPHENS CITES NEED FOR BRONX BRIDGES; Urges Work for Whitlock Ave. and Eastern Boulevard Spans | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS-MOTORISTS ON THE ROAD | True | Mathieu | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/exports-impetus-seen-in-war-needs-if-recent-inquiries-for-basic.html | EXPORTS' IMPETUS SEEN IN WAR NEEDS; If Recent Inquiries for Basic Staples Become Orders It Will Mean an Upturn Raw Cotton Exports Lagged Coke Was Taken in Volume EXPORTS' IMPETUS SEEN IN WAR NEEDS | True | By Kenneth L. Austin | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lafayette-post-to-gallagher.html | Lafayette Post to Gallagher | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-ada-sterling-author-76-is-dead-her-first-work-belle-of-the.html | MISS ADA STERLING, AUTHOR, 76, IS DEAD; Her First Work, 'Belle of the Fifties,' Published in 1904-- Wrote Several Plays WAS ALSO A TRANSLATOR Gained Praise for Authorship of 'The Jew and Civilization' --Born in Massachusetts | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miscellaneous-brief-reviews-presidential-trails.html | Miscellaneous Brief Reviews; Presidential Trails | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/open-3faith-drive-at-williamstown-institute-sponsors-start-movement.html | OPEN 3-FAITH DRIVE AT WILLIAMSTOWN; Institute Sponsors Start Movement to Spur Understanding Among SectsTO STRESS COMMON AIMSMust Work Together NowEspecially, Says Head ofChristian-Jewish Body Also to Show Common Aims Essential to Our Democracy" | True | By Robert S. Bird Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/watch-sewerage-system-individual-disposal-plants-need-expert.html | WATCH SEWERAGE SYSTEM; Individual Disposal Plants Need Expert Attention | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/madoo-sees-long-war-thinks-united-states-is-likely-to-become.html | M'ADOO SEES LONG WAR; Thinks United States Is Likely to Become Involved | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/institutions-hold-fewer-properties-market-found-absorbing-much.html | INSTITUTIONS HOLD FEWER PROPERTIES; Market Found Absorbing Much 'Overhanging' Realty-- Midwest Takes Lead EASY TERMS AID SALES Foreclosures on Homes Decline, but New York Ratels Called 'Highest' Survey Shows Progress A Drag on New Building" Substantial Decline" INSTITUTIONS HOLD FEWER PROPERTIES | True | By Lee E. Cooper | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/headliner-party-draws-many-colonists-to-the-maidstone-club-at-east.html | 'Headliner Party' Draws Many Colonists To the Maidstone Club at East Hampton; Guests Costumed to Represent Characters in the News And Comic Strips--Dinners Given | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | HOWARD T. GRAVES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cardinals-beaten-by-pirates-11-to-3-four-in-seventh-and-five-in.html | CARDINALS BEATEN BY PIRATES, 11 TO 3; Four in Seventh and Five in Ninth Decide-Fletcher and Elliott Drive Homers MIZE IS OUT WITH INJURY Struck in Shoulder by Flying Bat Before Contest, He Is Replaced by Stu Martin | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/two-found-in-the-mail-pouch-music-of-puerto-rico-wpa-music-at-the.html | TWO FOUND IN THE MAIL POUCH; Music of Puerto Rico WPA Music at the Fair | True | J. ENAMORADO CHESTA. New York, Aug. 21, 1939.ASHLEY PETTIS. Provincetown, Mass., Aug 28, 1939 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-6-no-title-a-scion-of-liszt-is-visited.html | Article 6 -- No Title; A SCION OF LISZT IS VISITED | True | By Herbert F. Peyser | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/usdanzig-trade-falls-this-country-twelfth-on-list-of-free-citys.html | U.S.-DANZIG TRADE FALLS; This Country Twelfth on List of Free City's Customers | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/uniforms-increasingly-appear-on-londons-streets-and-war-atmosphere.html | Uniforms Increasingly Appear on London's Streets and War Atmosphere Grows; EVACUATION PLANS AHEAD OF SCHEDULE 300,000 Children Have Left London--City Witnesses a Full Balloon Barrage RAIL STATIONS CROWDED Most Theatres Decide to Shut -- Volunteers Are Called for Stretcher Parties Balloon Barrage Is Up Firemen Kept on Duty | True | By Robert P. Post Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/elliott-roosevelt-urges-we-be-calm-united-states-can-stay-out-of.html | ELLIOTT ROOSEVELT URGES WE BE CALM; United States Can Stay Out of War, He Says on Radio | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/500-at-boys-field-day-babe-ruth-helps-direct-events-at-the-worlds.html | 500 AT BOYS' FIELD DAY; Babe Ruth Helps Direct Events at the World's Fair | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/35000-see-rose-win-100mile-auto-race-indianapolis-driver-victor-in.html | 35,000 SEE ROSE WIN 100-MILE AUTO RACE; Indianapolis Driver Victor in A.A.A. Event at Syracuse | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/throngs-here-apply-at-reich-consulate-600-men-call-of-bureau-french.html | THRONGS HERE APPLY AT REICH CONSULATE; 600 Men Call of Bureau-- French Restrict Visas | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/keck-norwich-football-aide.html | Keck Norwich Football Aide | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rowell-recalled-by-bees.html | Rowell Recalled by Bees | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rise-in-hog-prices-points-to-1939-gain-offsets-heavy-inventories.html | RISE IN HOG PRICES POINTS TO 1939 GAIN; Offsets Heavy Inventories, Even Without Considering Crisis, Packers Feel WAR TIME LAG EXPECTED But Check on Growing Imports of Polish Pork Is Admitted by Trade to Be Big Help World War Trends Studied Advance Began in Mid-August | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-of-musicians-here-and-afield-philadelphia-orchestra-will.html | NOTES OF MUSICIANS HERE AND AFIELD; Philadelphia Orchestra Will Present Series of Ten Concerts at Carnegie Hall Next Season--Items From Scattered Fronts | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/tunnel-75-completed-queens-midtown-tube-to-be-holed-through-about.html | TUNNEL 75% COMPLETED; Queens Midtown Tube to Be 'Holed Through' About Nov. 15 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/vast-war-powers-put-in-hands-of-president-policy-and-commerce.html | VAST WAR POWERS PUT IN HANDS OF PRESIDENT; Policy and Commerce Controls Vested In Him by Law Can Guide Nation out of Conflict or Into It DEMOCRACIES CAN BE FAVORED | True | By Arthur Krock | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dooley-for-chicago-university.html | Dooley for Chicago University | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dorothy-phelan-affianced-descendant-of-elder-brewster-to-be-wed-to.html | Dorothy Phelan Affianced; Descendant of Elder Brewster to Be Wed to Burton Hess | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/red-cross-will-aid-repatriated-citizens-norman-h-davis-announces.html | RED CROSS WILL AID REPATRIATED CITIZENS; Norman H. Davis Announces War Relief Preparations | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/renting-busy-in-67th-st-house.html | Renting Busy in 67th St. House | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/farm-boys-show-their-prize-stock-325-students-in-vocational.html | FARM BOYS SHOW THEIR PRIZE STOCK; 325 Students in Vocational Agricultural Schools Attend Event at Kansas City 2,000 HEAD EXHIBITED Farmers Faced With Problem of Whether to Lift Output or Increase Feeding. | True | By John M. Collins Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hamlet-prepares-a-tour-some-of-the-reasons-plus-a-drawback-or-so.html | HAMLET PREPARES A TOUR; Some of the Reasons, Plus a Drawback or So, for Visiting the Road HAMLET PREPARES TO GO ON TOUR | True | By Maurice Evans | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/who-started-the-war-the-answer-of-events-the-sequence-that-led-to.html | WHO STARTED THE WAR? THE ANSWER OF EVENTS; The Sequence That Led to the Danzig Crisis and the Invasion of Poland Partition Predicted Merely a Pretext The Chain of Events Hitler Plunges On A Quiet Danzig Pact With Russia | True | By Harold Callender Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/awards-made-in-show.html | Awards Made in Show | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/city-college-sets-up-special-courses-to-train-men-for-jobs-as.html | City College Sets Up Special Courses To Train Men for Jobs as Police, Firemen | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/nations-interest-in-art-is-rising-inquiries-received-by-art.html | Nation's Interest In Art Is Rising; Inquiries Received by Art Guidance Council Show Trend Widespread | True | By Thomas C. Linn | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lindbergh-widens-his-aid-to-science-charts-of-the-new-lindbergh.html | LINDBERGH WIDENS HIS AID TO SCIENCE; CHARTS OF THE NEW LINDBERGH HEARTLIKE APPARATUS | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/trade-congress-to-meet-southern-association-to-open-31st-annual.html | TRADE CONGRESS TO MEET; Southern Association to Open 31st Annual Session Sept. 11 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/galento-is-impressive-commissioner-greene-believes-he-will-knock.html | GALENTO IS IMPRESSIVE; Commissioner Greene Believes He Will Knock Out Nova | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/daughter-to-mrs-ha-barclay.html | Daughter to Mrs. H.A. Barclay | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/pair-at-a-turning-at-san-francisco-treasure-islander.html | PAIR AT A TURNING AT SAN FRANCISCO; TREASURE ISLANDER | True | By Arthur Caylor | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-give-retail-credit-course.html | To Give Retail Credit Course | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/and-rumors-of-war.html | AND RUMORS OF WAR | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/1940-willys-cars-shown-treatment-of-frontend-leads-many-changes.html | 1940 WILLYS CARS SHOWN; Treatment of Front-End Leads Many Changes-- Motor Improved Steel Bodies Streamlined New Panel Steering Wheel | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | (All photographs made for The New York Times by Hans Knopf.) | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/notes-for-the-traveler-dude-ranches-lengthen-their-season-south.html | NOTES FOR THE TRAVELER; Dude Ranches Lengthen Their Season-- South America--Exotic Clipper Port | True | By Diana Rice | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/art-society-to-convene-college-association-will-open-28th-meeting.html | ART SOCIETY TO CONVENE; College Association Will Open 28th Meeting Wednesday | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lone-star-in-a-political-fight-as-elsewhere-texas-goes-it-alone-a.html | LONE STAR; In a political fight, as elsewhere, Texas goes it alone; a varied State, she was once an independent republic, and here memory exalts the proud independence of here people. | True | By Fizhugh L. Minnigerode | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/soviet-press-adds-praise-on-nazi-tie-pravda-modifies-comment-by.html | SOVIET PRESS ADDS PRAISE ON NAZI TIE; Pravda Modifies Comment by Supporting Relations With All "Honestly' for Them WAR IS NOT RECOGNIZED News Agency Speaks of 'Danger of War'-- Communications With Warsaw Irregular | True | By G.e R. Gedye Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/21-civilians-killed-in-raid-on-warsaw-women-children-die-as-bomb.html | 21 CIVILIANS KILLED IN RAID ON WARSAW; Women, Children Die as Bomb Hits Workers' Apartment-- State of War Decreed | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/education-journal-under-new-control-school-and-society-will-remain.html | Education Journal Under New Control; School and Society Will Remain Weekly Magazine | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/advertising-a-salubrious-but-disused-health-resort.html | Advertising a Salubrious But Disused Health Resort | True | L.H.R. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/2000-americans-sail-from-britain-unnamed-liners-one-french-leave.html | 2,000 AMERICANS SAIL FROM BRITAIN; Unnamed Liners, One French, Leave Unnamed Ports on Start for New York 4,000 STILL IN ENGLAND Some in Difficulty Because of Evacuation and Scarcity of Safe Rooms | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-ellendouglas-allen-makes-debut-at-reception-and-dance-in.html | Miss Ellen-Douglas Allen Makes Debut At Reception and Dance in Parents' Home | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/emmett-crowe-joins-pros.html | Emmett Crowe Joins Pros | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/plans-130th-restaurant-howard-johnson-to-erect-building-on-site-in.html | PLANS 130TH RESTAURANT; Howard Johnson to Erect Building on Site in Yonkers | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/daras-leads-bike-field-californian-scores-7-points-in-amateur-title.html | DARAS LEADS BIKE FIELD; Californian Scores 7 Points in Amateur Title Events | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/classes-in-offices-proposed-by-nvu-university-will-teach-employes.html | Classes in Offices Proposed by N.V.U.; University Will Teach Employes in Business Houses | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/amateur-magicians-meet.html | Amateur Magicians Meet | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/primate-of-england-sees-no-other-way-but-force.html | Primate of England Sees No Other Way but Force | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/role-of-the-fanatic.html | ROLE OF THE FANATIC | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/board-member.html | BOARD MEMBER | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/holiday-death-toll-at-51-traffic-fatalities-lead-the-list-for-labor.html | HOLIDAY DEATH TOLL AT 51; Traffic Fatalities Lead the List for Labor Day Week-End | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-story-of-the-trail-that-ran-to-santa-fe-stanley-vestals-book.html | The Story of the Trail That Ran to Santa Fe; Stanley Vestal's Book About That Historic Pathway Evokes a Vivid Pageant of America's Past | True | By Horace Reynolds | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/apartment-groups-attracting-new-tenants-in-an-active-fall-renting.html | APARTMENT GROUPS ATTRACTING NEW TENANTS IN AN ACTIVE FALL RENTING SEASON | True | Brown Bros. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/asserts-termites-threaten-justice-head-of-bar-association-calls.html | ASSERTS 'TERMITES' THREATEN JUSTICE; Head of Bar Association Calls Montana Lawyers to Protect Rights of Free People HITS OUTWORN PRACTICES Beardsley Declares Profession Must Face Task of Averting Socializing of Law Here | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rare-flemish-art-will-go-on-view-allegorical-tapestries-depicting.html | RARE FLEMISH ART WILL GO ON VIEW; Allegorical Tapestries Depicting War and Peace to BeLent to Various MuseumsWERE WOVEN ABOUT 1720Mars Triumphant Shown inOne While Minerva Is Central Figure of Other | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/a-bit-like-cinderella.html | A BIT LIKE CINDERELLA | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/four-get-festival-jobs-mohawk-drama-group-accepts-union-college.html | Four Get Festival Jobs; Mohawk Drama Group Accepts Union College Students | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/then-and-now-controversy-swings-around-corsets-paquin-puts.html | 'Then' and 'Now' Controversy Swings Around Corsets; Paquin Puts Make-Believe Corset on Outside of Gown--Maggy Rouff Banishes Stays Modern Bustle Bid Plaids | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/equipping-the-kitchen-special-cabinets-available-for-many-storage.html | EQUIPPING THE KITCHEN; Special Cabinets Available for Many Storage Uses | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/france-revises-finances-suspends-requirements-on-gold-coverage-by.html | FRANCE REVISES FINANCES; Suspends Requirements on Gold Coverage by Bank of France | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-caro-k-macleod-wed.html | Miss Caro K. Macleod Wed | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/city-bars-crowds-at-all-consulaes-la-guardia-says-battles-will-be.html | CITY BARS CROWDS AT ALL CONSULAES; La Guardia Says Battles Will Be 'Fought in Europe, Not in Streets of New York' READY FOR EMERGENCY Mayor Broadcasts Appeal for Tolerance of All Views on Conflict Abroad Prepared for Emergencies Would Avoid Provocations | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-study-housing-trend-secretary-perkins-will-speak-at-meeting-on.html | TO STUDY HOUSING TREND; Secretary Perkins Will Speak at Meeting on Sept. 19 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/home-decoration-glass-pottery-and-silver-accents-in-pottery-glass.html | Home Decoration: Glass, Pottery and Silver; ACCENTS IN POTTERY, GLASS AND METAL OBJECTS | True | By Walter Rendell Storeyunderwood & Underwoodunderwood & Underwoodman-Low | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/queens-expands-extension-work-new-courses-will-provide-fullfledged.html | Queens Expands Extension Work; New Courses Will Provide Full-Fledged Division for Such Study | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-humphreys-engaged-to-wed-colonial-descendant-will-be-bride-of.html | Miss Humphreys Engaged to Wed; Colonial Descendant Will Be Bride of George W. Thomas In November Ceremony | True | Photo by Bachrach | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/palayers-who-will-be-seen-in-benefit-game-at-the-polo-grounds-on.html | PALAYERS WHO WILL BE SEEN IN BENEFIT GAME AT THE POLO GROUNDS ON THURSDAY | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/crisis-closes-cuban-factories.html | Crisis Closes Cuban Factories | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/flower-shows-for-the-coming-week.html | Flower Shows for the Coming Week | True | Courtesy Lord & Burnham Co. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sets-a-travel-record-tacoma-instructor-coming-east-to-teach-at.html | Sets a Travel Record; Tacoma Instructor Coming East to Teach at Bates | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/project-in-roselle-nearing-completion-6-of-8-units-in-1000000-plan.html | PROJECT IN ROSELLE NEARING COMPLETION; 6 of 8 Units in $1,000,000 Plan to Be Ready Oct. 1 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-dance-folk-festival-stockholm-plays-host-to-international.html | THE DANCE: FOLK FESTIVAL; Stockholm Plays Host to International Convention--Ballet Russe | True | By Charles K. Freeman | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/union-nj-to-get-housing.html | Union, N.J., to Get Housing | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wafer-hovings-hosts-at-shore-give-dinner-in-southampton-homethe.html | Wafer Hovings Hosts at Shore; Give Dinner in Southampton Home--The Eugene Pitous Also Entertain Guests A. Stewart Walkers Hosts | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/strasbourg-is-emptied-many-civilians-must-walk-up-to-50-miles-to.html | STRASBOURG IS EMPTIED; Many Civilians Must Walk Up to 50 Miles to Their Refuges | True | By George Axelsson Wireless To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/retiring-pastor-to-be-guest.html | Retiring Pastor to Be Guest | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/plant-estate-to-be-auctioned.html | Plant Estate to Be Auctioned | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dwelling-permits-up-63-for-1939-plans-filed-in-first-half-of-year.html | DWELLING PERMITS UP 63% FOR 1939; Plans Filed in First Half of Year Called for Erection of 169,000 Units | True | Special to THE NEW YORK TIMES. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/clergy-asks-china-aid-100000-ministers-join-plea-to-raise-1000000.html | CLERGY ASKS CHINA AID; 100,000 Ministers Join Plea to Raise $1,000,000 for Refugees | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/homes-ready-in-brighton-area.html | Homes Ready in Brighton Area | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/france-establishes-hypothetical-front-zone-of-the-armies-put-under.html | FRANCE ESTABLISHES HYPOTHETICAL FRONT; 'Zone of the Armies' Put Under Military Authorities | True | Wireless to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/manhattan-football-drills-begin-with-39-in-camp-at-lasalle-ma-kopf.html | Manhattan Football Drills Begin With 39 in Camp at LaSalle M.A.; Kopf, Starting His Second Year as Mentor, Hopes for Best Team in Jasper Annals-- Mazur to Be Key Man in Backfield Style of Play Established Reserves Are Stronger | True | By Arthur J. Daley Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/utility-bonds-off-curb.html | Utility Bonds Off Curb | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hobby-trade-group-formed.html | Hobby Trade Group Formed | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/jumps-off-liner-here-seaman-rescued-says-denial-of-shore-leave.html | JUMPS OFF LINER HERE; Seaman, Rescued, Says Denial of Shore Leave Prompted Act | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sportsmen-fly-to-wilds-a-veteran-pilot.html | SPORTSMEN FLY TO WILDS; A Veteran Pilot | True | By Robert Spiers Benjamin | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/lohengrin-wins-honors-victor-in-saddle-horse-group-at-lake-mohawk.html | LOHENGRIN WINS HONORS; Victor in Saddle Horse Group at Lake Mohawk | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/major-ww-murphy-is-dead-of-injuries-new-hampshire-governors-son.html | MAJOR W.W. MURPHY IS DEAD OF INJURIES; New Hampshire Governor's Son Hurt in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/cotton-ends-down-after-early-rise-liverpool-causes-10point-upturn.html | COTTON ENDS DOWN AFTER EARLY RISE; Liverpool Causes 10-Point Upturn but Hedging and Realizing Pressure Cut PricesLOSSES ARE 5 TO 14 POINTSTomorrow's Holiday Also Imparts Impetus to Take Profitson the Local Market Indian Account Not Active War Experts and Loan Stocks Prices Here and in the South | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/olympic-work-continues-finland-goes-ahead-preparing-despite-war.html | OLYMPIC WORK CONTINUES; Finland Goes Ahead Preparing Despite War Threat | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/jane-rogers-affianced.html | Jane Rogers Affianced | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/vegetable-plot-transformed-into-prizewinning-garden-pool-in-a-small.html | Vegetable Plot Transformed Into Prize-Winning Garden; POOL IN A SMALL SPACE | True | By Anabel Parker McCannjessie Tarbox Beals | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sports-of-the-times-over-the-net.html | Sports of the Times; Over the Net | True | By John Kieran | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/delaware-enters-poison-ring-cases-wilmington-murder-warrant-issued.html | DELAWARE ENTERS POISON RING CASES; Wilmington Murder Warrant Issued for Philadelphia Widow | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/television-for-planes-device-tested-in-europe-would-give-fighting.html | TELEVISION FOR PLANES; Device Tested in Europe Would Give Fighting Craft New Eyes Daylight Found Adequate Can "See" Shell Bursts | True | By Jacques Pauliaoeuropean Photo | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-light-on-economic-fundamentals.html | New Light on Economic Fundamentals | True | | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/good-roads-in-mexico-modern-construction-and-facilities-found-on.html | GOOD ROADS IN MEXICO; Modern Construction and Facilities Found on Scenic Trip | True | By Russell C. Franck | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/regulars-to-show-new-drill-rules-16th-infantry-on-governors-island.html | REGULARS TO SHOW NEW DRILL RULES; 16th Infantry on Governors Island to Give a Public Demonstration Tuesday OLD FORMATIONS DROPPED Regulations, in Effect Last Friday, Reorganize Squads and Change Commands... Precision Is Stressed Squad Unit Changed | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/opposition-statements.html | Opposition Statements | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/agree-to-end-celanese-strike.html | Agree to End Celanese Strike | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-nation-annenberg-reindicted.html | THE NATION; Annenberg Reindicted | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ball-closes-fete-in-stockbridge-colonists-take-part-in-event.html | Ball Closes Fete In Stockbridge; Colonists Take Part in Event Marking Berkshire Town's Bicentennial Celebration | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/goslin-quits-as-player-says-that-he-will-manage-trenton-from-bench.html | GOSLIN QUITS AS PLAYER; Says That He Will Manage Trenton From Bench Next Year | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/right-on-the-nose.html | RIGHT ON THE NOSE | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/outlook-for-war-aids-foreign-trade-sharp-increases-in-exports-of.html | OUTLOOK FOR WAR AIDS FOREIGN TRADE; Sharp Increases in Exports of Manufactured Goods and Oil Made in July and 7 Months JULY TOTAL TO EUROPE UP $90,021,000 Compares With $87,787,000 Year Before-- United Kingdom Leads Exports to Europe Rise Increase to Poland 5% Gain to South America Movements by Countries | True | Special to THE NEW YORK TIMESTimes Wide World, 1938 | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/reich-currency-at-peak-circulation-up-more-than-two-billion-marks.html | REICH CURRENCY AT PEAK; Circulation Up More Than Two Billion Marks in Week | True | Special Cable to THE NEW YORK TIMES | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/brooklyn-racer-escapes-crash.html | Brooklyn Racer Escapes Crash | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/war-as-war-comes-to-europe-hitlers-heirs-mr-chamberlain-speaks-the.html | War--; AS WAR COMES TO EUROPE Hitler's Heirs Mr. Chamberlain Speaks The 'White Paper' Italy Stays Out Yesterday Waiting for War | True | Times Wide World, European and Interphoto | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/columbia-program-for-designers-set-extension-courses-to-cover-broad.html | COLUMBIA PROGRAM FOR DESIGNERS SET; Extension Courses to Cover Broad Range of Topics in Architectural Technique Sir Raymond Unwin to Teach | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/the-enigma-of-germany-and-russia-the-pact-made-by-hitler-and-stalin.html | THE ENIGMA OF GERMANY AND RUSSIA; The pact made by Hitler and Stalin explained in terms of their personalities by a close observer of the Russian experiment and the European scene. | True | By Walter Duranty Parisinterphoto (BY WIRELESS) and Sovfotoeuropean and Sovfoto | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/sympathy-in-crisis-cheers-poles-day-speakers-at-national-alliance.html | SYMPATHY IN CRISIS CHEERS POLES' DAY; Speakers at National Alliance Celebration Assure Them of Nation's Support MAYOR EULOGIZES STAND Declares 'Your Children Will Not Be Apologetic' for Ancestors' Defense. Hails Their Contributions Asks Continued Tolerance | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-jersey-atlantic-city-ready-for-beauty-fete-asbury-park-program.html | NEW JERSEY Atlantic City Ready For Beauty Fete; ASBURY PARK PROGRAM OCEAN CITY RACES FISHING AT PITTSFIELD SPORTS ON NANTUCKET GOLF AT STAMFORD PLANS IN POCONOS NEWPORT TOURNAMENT SOUTHAMPTON FESTIVE | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rome-asked-peace-pressed-its-proposal-for-a-5power-parley-on.html | ROME ASKED PEACE; Pressed Its Proposal for a 5-Power Parley on Britain and France WAR MEASURES CUT Press Expressed the Hope Germany Would Win in Poland For Wide Settlement ITALY IS SEEKING A 5-POWER PARLEY War Measures Reduced | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/convicted-mayor-quits-in-waterbury-hayes-cites-torrent-of-abuse-two.html | CONVICTED MAYOR QUITS IN WATERBURY; Hayes Cites 'Torrent of Abuse' --Two Others Resign | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/zola-splawn-is-wed-sister-honor-maid-at-marriage-to-william-byrd.html | Zola Splawn Is Wed; Sister Honor Maid at Marriage to William Byrd Trader | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/new-issues-from-afar-grover-cleveland-shown-on-brazil-stamp-for-the.html | NEW ISSUES FROM AFAR; Grover Cleveland Shown On Brazil Stamp For The World's Fair Series From Bolivia | True | By la Rue Applegateharold B. Stoddard | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/takes-producers-council-post.html | Takes Producers Council Post | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/dance-is-given-at-watch-hill-mr-and-mrs-arthur-gardner-hosts-to.html | Dance Is Given At Watch Hill; Mr. and Mrs. Arthur Gardner Hosts to Members of House Party and Other Guests | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-ann-dauchy-betrothed.html | Miss Ann Dauchy Betrothed | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/foran-in-queensboro-bout.html | Foran in Queensboro Bout | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/preparedness-in-london-streets.html | PREPAREDNESS IN LONDON STREETS | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/colombia-suggests-union-on-neutrality-proposal-approved-by-several.html | COLOMBIA SUGGESTS UNION ON NEUTRALITY; Proposal Approved by Several South American Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/to-build-in-greenwich-conn.html | To Build in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/for-the-photographer-framing-gives-depth-to-the-picture-and.html | FOR THE PHOTOGRAPHER; 'Framing' Gives Depth to the Picture and Enhances Value of Composition The Home of Jefferson | True | By Robert W. Brown | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/opens-new-units-for-adult-students-cleveland-college-heads-offer.html | Opens New Units For Adult Students; Cleveland College Heads Offer Three Ventures to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/as-europe-prepared.html | AS EUROPE PREPARED | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/big-farm-shows-on-city-folk-renew-ties-with-the-soil-at-hundreds-of.html | BIG FARM SHOWS ON; City Folk Renew Ties With the Soil at Hundreds of Rural Expositions A Changing Phenomenon Home-Coming" Days Along the Midway | True | By Barron C. Watson | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/south-americans-see-gains-they-hope-sale-of-surpluses-to-warring.html | SOUTH AMERICANS SEE GAINS; They Hope Sale of Surpluses to Warring Nations Will Give Them Prosperity Business Men Want War Restrictive Measures Prefer Italian Fascism A Deal in Meat | True | By John H. White Special Cable To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/canada-confident-on-british-course-people-wonder-over-delay-on-war.html | CANADA CONFIDENT ON BRITISH COURSE; People Wonder Over Delay on War, but a Message From Chamberlain Reassures MANY LAY IN FOOD SUPPLY Radio Censorship Is Imposed -- Amounts to Ban Upon Some Commentators Rush for Food Shops Confident of Workers | True | By John MacCormac Special to The New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wins-fraternity-honors-phi-epsilon-pi-gets-first-rank-again-at.html | Wins Fraternity Honors; Phi Epsilon Pi Gets First Rank Again at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/red-sox-on-slaught-checks-yanks-127-ruffing-is-victim-of-19hit.html | RED SOX ON SLAUGHT CHECKS YANKS, 12-7; Ruffing Is Victim of 19-Hit Attack--DiMaggio Connects for Homer, Two-Bagger Explodo Long Shots Tries All Afternoon RED SOX ONSLAUGHT CHECKS YANKS, 12-7 Williams's Kick Aids | True | By John Drebinger Special To the New York Times. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/some-of-the-poodles-owned-by-mrs-milton-s-erlanger-of-elberon-nj.html | SOME OF THE POODLES OWNED BY MRS. MILTON S. ERLANGER OF ELBERON, N.J. | True | Times Wide World | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/motor-boating-yacht-clubs-arid-cruising-worlds-fair-regatta-out-of.html | Motor Boating, Yacht Clubs arid Cruising; World's Fair Regatta Out of the Mail Bag Navigation Courses at N.Y.U. Allen Heads South Shore Slate | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/device-invented-to-map-sea-bed-remotecontrol-charting-by-novel.html | Device Invented To Map Sea Bed; Remote-Control Charting by Novel Electric Signaling Is Subject of Patent | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/more-french-films.html | MORE FRENCH FILMS | True | GERRY H. SAUNDERS. New York, N.Y. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/british-quit-buenos-aires-chess-because-of-wars-threat-at-home.html | British Quit Buenos Aires Chess Because of War's Threat at Home; Group Sails From Argentina, Leaving Only 15 Teams in International Contests-- Capablanca Victor for Cubans Poland's Players Advance Close Call for Cuba Rivals to Meet Again Canadians Turned Back Captured Four in Row | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mr-welles-on-oil-some-factors-in-secretarys-statement-criticized.html | Mr. Welles on Oil; Some Factors in Secretary's Statement Criticized | True | GEORGE S. MONTGOMERY JR. | C1B 426553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/many-marriages-here-in-day.html | Many Marriages Here in Day | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/gen-mj-bonner-dies-confederate-veteran-succumbs-in-fort-worth-at.html | GEN. M.J. BONNER DIES; Confederate Veteran Succumbs in Fort Worth at Age of 92 | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/wayne-rideout-victor-scratch-runner-takes-canadian-national.html | WAYNE RIDEOUT VICTOR; Scratch Runner Takes Canadian National Exhibition Mile | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/newark-turns-back-baltimore-13-to-6-holmes-gets-5-hits-including-3.html | NEWARK TURNS BACK BALTIMORE, 13 To 6; Holmes Gets 5 Hits, Including 3 Straight Doubles | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/in-the-new-village-renovation-of-washington-square-will-alter-an.html | IN THE NEW 'VILLAGE'; Renovation of Washington Square Will Alter an Old Manhattan Area | True | By Lawrence Stessin | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/rev-wn-waygood-former-head-of-presbyterian-deaconess-school-was-75.html | REV. W.N. WAYGOOD; Former Head of Presbyterian Deaconess School Was 75 Special to THE NEW YORK TIMES. | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/hunts-point-aids-asked-bronx-trade-board-urges-dredging-and-new-bus.html | HUNTS POINT AIDS ASKED; Bronx Trade Board Urges Dredging and New Bus Line | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/mr-bemelmanss-beer-fermented-with-gamey-humor.html | Mr. Bemelmans's Beer Fermented With Gamey Humor | True | By Robert van Gelder | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/westchester-sees-275000-park-loss-revenues-from-county-system-for.html | WESTCHESTER SEES $275,000 PARK LOSS; Revenues From County System for 1939 Estimated by Swope to Total $1,107,000 A DROP FROM LAST YEAR Acting Commission Head Says Loss Could Be Wiped Out if State Did the Policing | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/round-about-the-garden-evergreens-next-preparing-for-winter-bloom.html | ROUND ABOUT THE GARDEN; Evergreens Next Preparing for Winter Bloom | True | By F.f. Rockwell | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/ag-buehler-to-teach-at-u-of-p.html | A.G. Buehler to Teach at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/three-generations.html | Three Generations | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 426553 |
| 1939-09-03 | 1939-09-03 | https://www.nytimes.com/1939/09/03/archives/miss-anderson-engaged.html | Miss Anderson Engaged | True | Special to THE NEW YORK TIMES. | C1B 426553 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/physical-therapy-parley-1500-are-due-at-18th-annual-congress-to.html | PHYSICAL THERAPY PARLEY; 1,500 Are Due at 18th Annual Congress to Open Tomorrow | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/gets-president-lines-post.html | Gets President Lines Post | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-note-made-war-declaration-formal-statement-handed-to-german.html | BRITISH NOTE MADE WAR DECLARATION; Formal Statement Handed to German Envoy in London by Foreign Office Executive | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/german-flees-into-maine-deserting-seaman-arrested-new-brunswick.html | GERMAN FLEES INTO MAINE; Deserting Seaman Arrested-- New Brunswick Holds 2 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/mary-mccormick-plans-bridal.html | Mary McCormick Plans Bridal | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/letters-to-the-times-advancing-export-credits-effect-of-such-a.html | Letters To The Times; Advancing Export Credits Effect of Such a Policy Is Declared Contrary to Our Best Interests | True | JOSEPH REICH. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/police-honor-dead-at-service-in-park-1500-at-annual-ceremony-for-17.html | POLICE HONOR DEAD AT SERVICE IN PARK; 1,500 at Annual Ceremony for 17 on 'Absent Roll' | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/german-refugee-17-ends-life.html | German Refugee, 17, Ends Life | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reichsbank-circulation-soars.html | Reichsbank Circulation Soars | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/thomas-j-mlane-official-of-firm-that-helped-build-triborough-bridge.html | THOMAS J. M'LANE; Official of Firm That Helped Build Triborough Bridge | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sailplane-record-for-jersey-broken-henry-wightman-and-copilot-glide.html | SAILPLANE RECORD FOR JERSEY BROKEN; Henry Wightman and Co-Pilot Glide 44 Minutes 3 Seconds | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/nlrb-orders-election-here.html | NLRB Orders Election Here | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/merchant-hangs-himself.html | Merchant Hangs Himself | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/russia-refuses-reply-on-position-but-cites-her-nonaggression-pact.html | RUSSIA REFUSES REPLY ON POSITION; But Cites Her Non-Aggression Pact With Poland--Press Slights Chamberlain NEUTRALITY IS INDICATED Molotoff's Statement Recalled That Moscow Is Under No Obligations to Fight | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/virginia-williamson-lists-8-attendants-will-be-wed-in-new-hope-pa.html | VIRGINIA WILLIAMSON LISTS 8 ATTENDANTS; Will Be Wed in New Hope, Pa., Sept. 23 to Gouverneur Nichols | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/text-of-hitlers-reply-to-british-ultimatum-found-versailles.html | Text of Hitler's Reply to British Ultimatum; Found Versailles "Unbearable" | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/to-be-wed-sept-30.html | TO BE WED SEPT. 30 | True | Hessler Studio | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/davis-confers-on-red-cross-aid.html | Davis Confers on Red Cross Aid | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/in-europe-the-same-war-is-fought-by-some-of-the-same-men.html | In Europe; The Same War Is Fought by Some of the Same Men | True | By Anne O'Hare McCormick | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/us-teams-3976-sets-rifle-record-camp-perry-total-tops-mark-for.html | U.S. TEAM'S 3,976 SETS RIFLE RECORD; Camp Perry Total Tops Mark for International SmallBore Ten-Man Match3,921 FOR BRITISH SIDEHome-Range Competition inFidac Fixture Also Pacedby American Shooters | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-holdings-abroad-no-useful-estimate-can-be-made-but-value-is.html | BRITISH HOLDINGS ABROAD; No Useful Estimate Can Be Made, but Value Is Held Great | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/grain-buying-rush-for-war-unlikely-world-position-different-than-in.html | GRAIN BUYING RUSH FOR WAR UNLIKELY; World Position Different Than in 1914--Europe Holds Big Emergency Reserves NEW WHEAT CROP LARGE Billion Bushels Above Total 25 Years Ago--Average PerCapita Consumption Lower | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/gibraltar-marks-start-of-war.html | Gibraltar Marks Start of War | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/thomas-t-mackies-hosts-in-berkshires-entertain-for-daughters-misses.html | THOMAS T. MACKIES HOSTS IN BERKSHIRES; Entertain for Daughters, Misses Carolyn and Dorothy Mackie | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/americans-to-be-aided-red-cross-here-to-assist-needy-fleeing-from.html | AMERICANS TO BE AIDED; Red Cross Here to Assist Needy Fleeing From Europe | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sports-today.html | Sports Today | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/song-for-air-corps-wins-1000.html | Song for Air Corps Wins $1,000 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/jersey-city-prevails-against-syracuse-31-harris-and-dickshot-excel.html | JERSEY CITY PREVAILS AGAINST SYRACUSE, 3-1; Harris and Dickshot Excel as Team Sweeps Series | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hitler-appeal-to-nation-charges-hypocrisy-to-britain.html | Hitler Appeal to Nation; Charges Hypocrisy to Britain | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/halsted-is-first-in-yacht-chuckle-moriches-bay-skipper-takes-honors.html | HALSTED IS FIRST IN YACHT CHUCKLE; Moriches Bay Skipper Takes Honors Among Star Class Racers Off Bellport | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/balkans-planning-neutrality-bloc-yugoslavia-rumania-bulgaria-are.html | BALKANS PLANNING NEUTRALITY BLOC; Yugoslavia, Rumania, Bulgaria Are Reported Working With Hungary to Form it ITALIAN BACKING IS SEEN Britain Cheered in Belgrade Streets--Dutch Reiterate They Are on Sidelines | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/krakauskas-holds-philadelphia-to-3-hits-hayess-homer-preventing.html | Krakauskas Holds Philadelphia to 3 Hits, Hayes's Homer Preventing Shut-Out | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-capital-issues-rise.html | British Capital Issues Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/soar-giants-to-face-allstars-thursday-injured-hip-greatly-improved.html | SOAR, GIANTS, TO FACE ALL-STARS THURSDAY; Injured Hip Greatly Improved as Veteran Back Practices | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/mrs-jg-whiteley-baltimore-author-wife-of-the-belgian-consul-general.html | MRS. J.G. WHITELEY, BALTIMORE AUTHOR; Wife of the Belgian Consul General Dies--Wrote Many Articles on History AIDED REFUGEES IN WAR Was Decorated by Belgium-- Delegate at '36 Democratic National Convention | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/links-with-europe-still-functioning-cable-and-wireless-facilities.html | LINKS WITH EUROPE STILL FUNCTIONING; Cable and Wireless Facilities Remain in Operation Here Despite War Outbreak TRAFFIC ABOVE NORMAL Anxious Persons Try to Reach Relatives Abroad--Mail Is Shipped as Usual | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pegasus-triumphs-128-beats-huisaches-in-final-game-of-12goal-polo.html | PEGASUS TRIUMPHS, 12-8; Beats Huisaches in Final Game of 12-Goal Polo Tourney | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/dutch-to-fire-on-foreign-planes.html | Dutch to Fire on Foreign Planes | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/worlds-fair-goes-on.html | WORLD'S FAIR GOES ON | True | | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-clara-barrett-has-church-wedding-mt-holyoke-graduate-bride-of.html | MISS CLARA BARRETT HAS CHURCH WEDDING; Mt. Holyoke Graduate Bride of George Estes in Poultney, Vt. | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/duties-go-with-democracy.html | Duties Go With Democracy | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/french-inflation-is-held-unlikely-central-banks-liberal-policy-is.html | FRENCH INFLATION IS HELD UNLIKELY; Central Bank's Liberal Policy Is Designed to Assure Cash to Treasury FINANCIAL CIRCLES ELATED Reassuring of the Public Is Move to Facilitate the Raising of Loans | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/canadian-hospitals-offer-aid.html | Canadian Hospitals Offer Aid | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/market-continuity-sought-by-british-stock-exchange-outside-london.html | MARKET CONTINUITY SOUGHT BY BRITISH; Stock Exchange Outside London is Planned if War Makes City UntenableBUSINESSES LEAVING TOWNBut Financial Circles and Investors Held Firm in Weekof Disturbing Events | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/30000meter-walk-taken-by-rahkonen-brooklyn-veteran-wins-aau-event.html | 30,000-METER WALK TAKEN BY RAHKONEN; Brooklyn Veteran Wins A.A.U. Event for Second Time | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/300000th-motorist-pays-in-westchester-38386-pass-toll-gate-in-24.html | 300,000TH MOTORIST PAYS IN WESTCHESTER; 38,386 Pass Toll Gate in 24 Hours, Setting Record | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/davidson-views-hitler-as-doomed-chancellor-as-enemy-of-god-is.html | DAVIDSON VIEWS HITLER AS DOOMED; Chancellor, as Enemy of God, Is Making 'Quick End' for Himself, Pastor Holds BRITAIN'S STAND UPHELD English Preacher Says Nation Chose War to Preserve Christian Doctrines | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/buna-beighton-a-bride-greenwich-girl-is-married-to-albert-w-finiels.html | BUNA BEIGHTON A BRIDE; Greenwich Girl Is Married to Albert W. Finiels | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bears-beat-orioles-then-deadlock-44-newark-annexes-opener-159-with.html | BEARS BEAT ORIOLES, THEN DEADLOCK, 4-4; Newark Annexes Opener, 15-9, With Seventeen Blows | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-katharine-k-hedges-finch-graduate-will-become-the-bride-of.html | Miss Katharine K. Hedges, Finch Graduate, Will Become the Bride of Frederic Gaskell | True | Dolar | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/first-war-forces-relatively-small-reserves-of-battling-nations-may.html | FIRST WAR FORCES RELATIVELY SMALL; Reserves of Battling Nations May Bring Total of Men Engaged to 40,000,000 REICH POWERFUL ON LAND Naval Strength Is With Allies, but Air Squadrons Are Now Closely Comparable | True | By Hanson W. Baldwin | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/nova-scotia-tuna-series-is-off-because-of-war.html | Nova Scotia Tuna Series Is Off Because of War | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pro-dodgers-in-front-triumph-over-trojans-by-103-in-contest-at.html | PRO DODGERS IN FRONT; Triumph Over Trojans by 10-3 in Contest at Danbury | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/club-in-bar-harbor-is-scene-of-parties-fc-rogerses-edwin-denbys-and.html | CLUB IN BAR HARBOR IS SCENE OF PARTIES; F.C. Rogerses, Edwin Denbys and J.W. Kilbreths Hosts | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/railroad-gets-15-dining-cars.html | Railroad Gets 15 Dining Cars | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/investor-acquires-house-in-brooklyn-buys-66family-apartment-at-181.html | INVESTOR ACQUIRES HOUSE IN BROOKLYN; Buys 66-Family Apartment at 181 Lenox Road From Savings Bank SEVERAL SALES BY HOLC Federal Agency Disposes of Five Residential Parcels in the Borough | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/jane-coffey-wed-in-passaic.html | Jane Coffey Wed in Passaic | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/named-church-evangelist.html | Named Church Evangelist | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/presents-indian-medals-helen-nicolay-gives-tokens-of-amity-to.html | PRESENTS INDIAN MEDALS; Helen Nicolay Gives Tokens of Amity to Smithsonian | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hong-kong-germans-interned-by-british-residents-placed-in.html | HONG KONG GERMANS INTERNED BY BRITISH; Residents Placed in Requisitioned Catholic Church School | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/nyac-nine-bows-97.html | N.Y.A.C. Nine Bows, 9-7 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/rise-in-price-of-gold-aids-bank-of-england-tightness-in-british.html | Rise in Price of Gold Aids Bank of England; Tightness in British Money Market Eased | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/science-sessions-open-here-today-international-congress-for.html | SCIENCE SESSIONS OPEN HERE TODAY; International Congress for Microbiology Expected to Be Attended by 1,000 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/says-uboat-spoke-to-us-cruise-ship-columbus-passenger-claims-german.html | SAYS U-BOAT SPOKE TO U.S. CRUISE SHIP; Columbus Passenger Claims German Craft Had Contact With Captain of Vessel LONDON GETS TRAP REPORT Canal Zone Dispatch Puts 4 Submarines at Curacao Set to Raid British Shipping | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/asks-canadians-to-bar-hatred.html | Asks Canadians to Bar Hatred | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/grain-board-may-meet-question-of-closing-market-has-not-been.html | GRAIN BOARD MAY MEET; Question of Closing Market Has Not Been Considered | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/farmer-acquitted-of-murder.html | Farmer Acquitted of Murder | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/italian-superpower-corporation-had-301104-profit-in-year-to-june-30.html | ITALIAN SUPERPOWER; Corporation Had $301,104 Profit in Year to June 30 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/australians-capture-davis-cup-doubles-and-cut-lead-of-united-states.html | Australians Capture Davis Cup Doubles and Cut Lead of United States to 2-1; TRIUMPH IN 4 SETS TO QUIST-BROMWICH Australians Top Hunt-Kramer, Young American Players, by 5-7, 6-2, 7-5, 6-2 STRONG ATTACK DECISIVE War Likely to Force Invaders to Go Home After Series for Cup Closes Today | True | By Allison Danzig Special To the New York Times. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/chile-bars-ship-sale-to-foreign-nations-also-curbs-export-of-all.html | CHILE BARS SHIP SALE TO FOREIGN NATIONS; Also Curbs Export of All Goods Convertible to War Uses | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/teachers-college-opens-sept-28.html | Teachers College Opens Sept. 28 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bermudians-win-easily-top-leeward-and-windward-team-by-117-runs-at.html | BERMUDIANS WIN EASILY; Top Leeward and Windward Team by 117 Runs at Cricket | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/big-gain-in-travel-to-south-america-commander-robert-c-lee-cites.html | BIG GAIN IN TRAVEL TO SOUTH AMERICA; Commander Robert C. Lee Cites Passenger Lists of 3 Ships of His Line FAIRS ADD TO THE TRAFFIC New York and San Francisco Expositions Luring Many From Southern Lands | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wilson-quit-as-protest-resigned-as-our-envoy-to-reich-after-hitler.html | WILSON QUIT AS PROTEST; Resigned as Our Envoy to Reich After Hitler Began War | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/red-bank-pet-show-planned.html | Red Bank Pet Show Planned | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/indians-reopen-church-shinnecock-edifice-restored-after-hurricane.html | INDIANS REOPEN CHURCH; Shinnecock Edifice Restored After Hurricane Damage | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/to-exhibit-czars-jewels.html | To Exhibit Czars' Jewels | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/roosevelt-in-plea-president-on-air-asks-the-nation-to-observe-true.html | ROOSEVELT IN PLEA; President, on Air, Asks the Nation to Observe True Neutrality CALLS ALL TO UNITY Draws Ring Around Americas--'Even a Neutral' May Judge, He Says | True | By Turner Catledge Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ruth-wertheim-is-betrothed.html | Ruth Wertheim Is Betrothed | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/lanning-hurls-fivehitter-for-boston-and-sullivan-gives-only-four.html | Lanning Hurls Five-Hitter for Boston and Sullivan Gives Only Four Safeties | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/film-actors-await-british-call.html | Film Actors Await British Call | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/explains-the-satisfying-life.html | Explains the 'Satisfying Life' | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/st-louis-reduces-reds-lead-to-five-gamesweiland-pitches-shutout.html | St. Louis Reduces Reds' Lead to Five Games--Weiland Pitches Shut-Out | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/automotive-orders-late-magazine-steel-however-finds-the-industry.html | AUTOMOTIVE ORDERS LATE; Magazine Steel, However, Finds the Industry Well Booked | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-spurs-food-buying-in-west.html | War Spurs Food Buying in West | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/clear-program-is-asked-louisville-preacher-deplores-wane-of.html | CLEAR PROGRAM IS ASKED; Louisville Preacher Deplores Wane of Religious Zeal | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/duke-of-windsor-set-to-aid-british-cause-ready-to-return-homerumor.html | DUKE OF WINDSOR SET TO AID BRITISH CAUSE; Ready to Return Home--Rumor Says 'Duty' Is Assigned | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/security-markets-of-us-unworried-intend-to-reopen-tomorrow-prepared.html | SECURITY MARKETS OF U.S. UNWORRIED; Intend to Reopen Tomorrow Prepared to Cope With Any Eventuality DUMPING TO BE CURBED Exchange Believed Ready to Regulate Any Huge Sales by Foreign Accounts | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/mrs-ja-winter-wed-to-capt-gerald-cave-louis-beaumounts-greatniece.html | MRS. J.A. WINTER WED TO CAPT. GERALD CAVE; Louis Beaumounts' Great-Niece Bride in Edinburgh Ceremony | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/books-of-the-times-johann-august-sutter.html | BOOKS OF THE TIMES; Johann August Sutter | True | By Ralph Thompson | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/extends-child-aid-to-million-more-revised-social-security-law.html | EXTENDS CHILD AID TO MILLION MORE; Revised Social Security Law Greatly Widens Benefits to Children, Says Board | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/cotton-declines-in-weeks-trading-factors-in-european-situation.html | COTTON DECLINES IN WEEK'S TRADING; Factors in European Situation Cause Old-Type Contracts to Lose 21 to 24 Points | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/white-sox-tigers-split-double-bill-chicago-wins-81-then-bows-to.html | WHITE SOX, TIGERS SPLIT DOUBLE BILL; Chicago Wins, 8-1, Then Bows to Hutchinson, 7-2 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/iron-steel-imports-off-27516-tons-valued-at-1285390-were-received.html | IRON, STEEL IMPORTS OFF; 27,516 Tons, Valued at $1,285,390, Were Received in July | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/air-racer-killed-art-chester-wins-new-mark-of-26339-mph-set-by-only.html | AIR RACER KILLED; ART CHESTER WINS; New Mark of 263.39 M.P.H. Set by Only Finisher in 200Mile Greve EventFATAL CRASH AT OUTSETPlane of L.F. Williams Dives--Le Vier Out and Crosby,Flagged Out, Is Second | True | By Fred Graham Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sir-alex-lawrence-extreasury-lawyer-chief-assistant-solicitor-for.html | SIR ALEX. LAWRENCE, EX-TREASURY LAWYER; Chief Assistant Solicitor for Ten Years Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-affects-lakes-shipping.html | War Affects Lakes Shipping | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ukrainian-plea-made-independence-drive-is-urged-at-meeting-in.html | UKRAINIAN PLEA MADE; Independence Drive Is Urged at Meeting in Newark | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-rogers-married-bride-of-leroy-c-brown-of-west-new-brighton-si.html | MISS ROGERS MARRIED; Bride of LeRoy C. Brown of West New Brighton, S.I. | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/brooklyn-registers-119-draw-recorded-in-match-with-philadelphia.html | BROOKLYN REGISTERS 119; Draw Recorded in Match With Philadelphia Cricket Side | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-guilt.html | WAR GUILT | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/peru-has-increase-in-overseas-trade-seven-months-showing-this-year.html | PERU HAS INCREASE IN OVERSEAS TRADE; Seven Months' Showing This Year Is the Best Since 1920 | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/tile-workers-strike-ends.html | Tile Workers' Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/9-holiday-matinees-due-on-broadway-only-two-of-11-shows-will-fail.html | 9 HOLIDAY MATINEES DUE ON BROADWAY; Only Two of 11 Shows Will Fail to Celebrate Labor Day With Extra Performances PLANS AT THE IMPERIAL 'Leave It to Me,' Closed by the Sophie Tucker Quarrel, Will Reopen This Evening | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wood-field-and-stream-complains-of-department.html | Wood, Field and Stream; Complains of Department | True | By Raymond R. Camp | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/high-scoring-marks-triumphs-by-sands-point-and-bostwick-field.html | High Scoring Marks Triumphs by Sands Point and Bostwick Field Poloists; TEXAS BEATEN, 11-7, BY BOSTWICK FIELD Fine Backfield Play and Six Goals by Bostwick Defeat Strong Ranger Side SANDS POINT ON TOP, 12-5 Hitchcock and Barney Balding Brilliant in Victory Over Long Island Riders | True | By Robert F. Kelley Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-davis-cup.html | THE DAVIS CUP | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/prince-felix-and-son-honored-at-tuxedo-guests-of-laurens-m-hamilton.html | PRINCE FELIX AND SON HONORED AT TUXEDO; Guests of Laurens M. Hamilton at Luncheon in Club | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/son-to-robert-andrew-halls.html | Son to Robert Andrew Halls | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/air-plants-speed-up-work-on-war-planes-25000000-of-orders-are-still.html | AIR PLANTS SPEED UP WORK ON WAR PLANES; $25,000,000 of Orders Are Still Unfilled in California | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/shot-by-air-rifle-boy-planning-to-kill-pigeons-wounds-himself.html | SHOT BY AIR RIFLE; Boy Planning to Kill Pigeons Wounds Himself Instead | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/us-gathers-ships-to-carry-citizens-many-marshaled-to-bring-back.html | U.S. GATHERS SHIPS TO CARRY CITIZENS; Many Marshaled to Bring Back Those Abroad—Belligerents' Vessels Race for Cover AGENTS ARE CLOSE-LIPPED Queen Mary to Arrive Today-- Only Two Sailings Here Amid War Tension | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ce-merrills-hosts-at-southampton-they-entertain-with-large-dinner.html | C.E. MERRILLS HOSTS AT SOUTHAMPTON; They Entertain With Large Dinner Dance for Colonists and Their Holiday Guests NICHOLAS BUTLERS FETED Eugene Pitous Have Luncheon Party--T.M. Robertsons Give Reception at Villa | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/doris-courtney-becomes-bride.html | Doris Courtney Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/unity-of-transit-impreiled-by-war-conflicts-effect-on-interest.html | UNITY OF TRANSIT IMPREILED BY WAR; Conflict's Effect on Interest Rates and Material Prices May Dislocate Plans CITED IN PLEA FOR HASTE Cuthell Warned Commission Crisis Abroad Called for Early Action | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/brother-alfred-eugene-infirmarian-for-last-30-years-at-st-anns.html | BROTHER ALFRED EUGENE; Infirmarian for Last 30 Years at St. Ann's Academy Here | True | | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/heart-attacks-kill-pair-man-falls-dead-a-few-minutes-after-his-wife.html | HEART ATTACKS KILL PAIR; Man Falls Dead a Few Minutes After His Wife | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/holland-weighs-dangers-of-war-amsterdam-predicts-europe-will-suffer.html | HOLLAND WEIGHS DANGERS OF WAR; Amsterdam Predicts Europe Will Suffer Unprecedented Economic Catastrophe | True | By Paul Catz Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-elsa-ekberg-s-tudents-fiancee-engagement-of-virginia-girl-to.html | MISS ELSA EKBERG S TUDENT'S FIANCEE; Engagement of Virginia Girl to George H. Brown of New Rochelle Announced SHE IS A WHEATON SENIOR Bridegroom-Elect, Graduate of Taft School and Yale, Now Attending Harvard | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/french-markets-unshaken-by-war-bank-of-france-continues-to-lend.html | FRENCH MARKETS UNSHAKEN BY WAR; Bank of France Continues to Lend Strong Assistance to Credit Mobilization REMAINED OPEN SATURDAY From Financial Point of View Conditions Are Far Better Than They Were in 1914 | True | By Fernand Maroni Wireless to the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/harriet-hearn-wed-in-tenafly.html | Harriet Hearn Wed in Tenafly | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/to-call-indian-congress-nehru-leaves-china-to-take-up-war-attitude.html | TO CALL INDIAN CONGRESS; Nehru Leaves China to Take Up War Attitude of His People | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/churchill-a-foe-of-hitler-since-33-new-first-lord-of-admiralty.html | CHURCHILL A FOE OF HITLER SINCE '33; New First Lord of Admiralty Warned of Menace Then, Urged Air Force Increase HANKEY A VALUED ADVISER Minister Without Portfolio Has Served Six Premiers--Eden a Defender of Democracy | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pressure-lacking-on-french-franc-deals-in-paris-market-slow-up-as.html | PRESSURE LACKING ON FRENCH FRANC; Deals in Paris Market Slow Up as British Stop Supporting Sterling With Gold LARGE LOAN IS APPROVED State Will Borrow From Bank of France--No Restrictions on Exchange Operations | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reich-stock-prices-advance-for-week-boerse-in-berlin-withstands.html | REICH STOCK PRICES ADVANCE FOR WEEK; Boerse in Berlin Withstands Efficiency Test--Banks Are Principal Buyers | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/andrew-goodmans-have-son.html | Andrew Goodmans Have Son | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/poles-of-boston-pray-petition-for-peace-but-peace-with-national.html | POLES OF BOSTON PRAY; Petition for Peace, but Peace With National Freedom | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/advises-on-labor-rows-dr-bell-says-church-should-not-take-sides-in.html | ADVISES ON LABOR ROWS; Dr. Bell Says Church Should Not Take Sides in Conflict | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/newport-interest-centers-on-tennis-many-colonists-see-exhibition.html | NEWPORT INTEREST CENTERS ON TENNIS; Many Colonists See Exhibition Matches--Women Players Are Feted at Dinner RICHARD P. STRONGS HOSTS Mrs. Cornelius Vanderbilt Has Guests--Cocktail Party Honors Robert Goelet | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sets-mark-for-inboards-schloss-speeds-38693-mph-in-regatta-at.html | SETS MARK FOR INBOARDS; Schloss Speeds 38.693 M.P.H. in Regatta at Margate | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/exchange-curb-planned-bermuda-to-control-all-deals-food-saving-is.html | EXCHANGE CURB PLANNED; Bermuda to Control All Deals -- Food Saving Is Urged | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/japanese-plane-at-burbank.html | Japanese Plane at Burbank | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/chef-killed-by-crash.html | Chef Killed by Crash | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/gas-masks-now-correct-in-londoners-wardrobe.html | Gas Masks Now Correct In Londoners' Wardrobe | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/us-soldiers-on-guard-sentries-posted-at-locks-of-st-marys-falls.html | U.S. SOLDIERS ON GUARD; Sentries Posted at Locks of St Mary's Falls Canal | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/david-p-condon-former-registrar-of-farmers-loan-and-trust-co-dies.html | DAVID P. CONDON; Former Registrar of Farmers Loan and Trust Co. Dies | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/proclamation-to-german-troops.html | Proclamation to German Troops | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sees-pennsylvania-gains.html | Sees Pennsylvania Gains | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/3-hurt-as-tire-blows-out-auto-crashes-into-elevated-pillar-in-first.html | 3 HURT AS TIRE BLOWS OUT; Auto Crashes Into Elevated Pillar in First Avenue | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/government-maturities-3961141200-in-year.html | Government Maturities $3,961,141,200 in Year | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/us-envoys-home-bombed-in-warsaw-incendiary-missile-drops-into-yard.html | U.S. ENVOY'S HOME BOMBED IN WARSAW; Incendiary Missile Drops Into Yard of Biddle's Summer House, but Is a Dud | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pax-romana-opens-its-sessions-here-spellman-presides-at-2hour.html | PAX ROMANA OPENS ITS SESSIONS HERE; Spellman Presides at 2-Hour Ceremony of International Catholic Student Body 6,000 ATTEND SERVICES Fordham President Declares Peace Is Possible Through a Universal Church | True | Times Wide World | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/one-dead-6-hurt-in-house-blast.html | One Dead, 6 Hurt in House Blast | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/chamberlain-talk-announcing-war-in-britains-wartime-cabinet.html | Chamberlain Talk Announcing War; IN BRITAIN'S WARTIME CABINET | True | Times Wide World | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/get-movies-of-rare-birds-cornell-ornithologists-record-colors-and.html | GET MOVIES OF RARE BIRDS; Cornell Ornithologists Record Colors and Calls of 3 Kinds | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/nominated-for-presidency-of-institute-of-architects.html | Nominated for Presidency Of Institute of Architects | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/chemical-imports-in-july.html | Chemical Imports in July | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/heirs-sell-factory-in-west-31st-street-wells-family-held-site-since.html | HEIRS SELL FACTORY IN WEST 31ST STREET; Wells Family Held Site Since 1857--Bronx Activity | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/address-by-the-king.html | Address by the King | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sigma-delta-chi-elects.html | Sigma Delta Chi Elects | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/martha-butler-a-bride-wed-to-james-klug-of-elizabeth-in-rutland-vt.html | MARTHA BUTLER A BRIDE; Wed to James Klug of Elizabeth in Rutland, Vt., Church | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-screen-angels-wash-their-faces-a-first-national-picture-is.html | THE SCREEN; Angels Wash Their Faces,' a First National Picture, Is Presented at the Globe Theatre | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/norwood-assails-sleek-neutrality-british-pastor-says-world-expects.html | NORWOOD ASSAILS 'SLEEK NEUTRALITY'; British Pastor Says World Expects More of U.S. 'While We Shed Our Blood' | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/army-navy-posts-amplify-vigilance-precautionary-measures-are-taken.html | ARMY, NAVY POSTS AMPLIFY VIGILANCE; Precautionary Measures Are Taken Throughout the U.S. and Its Possessions | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/all-british-banks-will-close-today-holiday-is-for-one-day-only-to.html | ALL BRITISH BANKS WILL CLOSE TODAY; Holiday Is for One Day Only to Allow Change of Quarters and Other Adaptation MANY NEW RULES APPEAR Foreign Exchange Is Limited, Currency Export Stopped and Issues Controlled | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/baviers-international-victor-in-larchmonts-special-regatta-frolic.html | Bavier's International Victor In Larchmont's Special Regatta; Frolic Shows Way Ovet 11-Mile Course on Sound--Lincoln's Atlantic Class Boat, Everdell's Star Among Winners | True | By Joseph M. Sheehan Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/coughlin-picket-line-cut-police-act-on-mayors-orders-against-mass.html | COUGHLIN PICKET LINE CUT; Police Act on Mayor's Orders Against Mass Demonstrations | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/smuggling-drive-pressed-private-offenders-included-in-new-federal.html | SMUGGLING DRIVE PRESSED; 'Private' Offenders Included in New Federal Inquiry | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/space-war-ended-strike-prevented-sophie-tucker-and-richman.html | SPACE WAR ENDED; STRIKE PREVENTED; Sophie Tucker and Richman Reinstated by Equity, but Whitehead Is Out PACT SIGNED ON COAST Stagehands Agree to Give the Four A's Full Jurisdiction Over All Players | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/harlem-regiment-arrives-in-camp-369th-infantry-will-begin-its.html | HARLEM REGIMENT ARRIVES IN CAMP; 369th Infantry Will Begin Its Summer Training Today | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/job-insurance-payments-drop-as-business-gains.html | Job Insurance Payments Drop as Business Gains | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ocean-air-buses-are-shifted.html | Ocean Air Buses Are Shifted | True | | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/15-new-diners-ready-pennsylvania-road-gets-cars-for-through-trains.html | 15 NEW DINERS READY; Pennsylvania Road Gets Cars for Through Trains | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/cleveland-pitcher-strikes-out-10-blanking-rivals-till-eighth-to-win.html | Cleveland Pitcher Strikes Out 10, Blanking Rivals Till Eighth to Win, 6-2 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/french-get-american-hospital.html | French Get American Hospital | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reich-consul-in-boston-guarded.html | Reich Consul in Boston Guarded | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/canada-open-to-visitors.html | Canada Open to Visitors | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/rosalie-whitney-jurist-dies-at-66-one-of-first-women-members-of-new.html | ROSALIE WHITNEY, JURIST, DIES AT 66; One of First Women Members of New York Bar Won Fame as Foe of 'Loan Sharks' HALTED LAUNDRY 'RACKET' Became 'Dictator'-- Named by La Guardia Justice of the Domestic Relations Bench | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/angyal-beats-joe-burk-sculling-champion-suffers-first-defeat-in-37.html | ANGYAL BEATS JOE BURK; Sculling Champion Suffers First Defeat in 37 Races | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/world-price-index-off-the-general-motorscornell-level-is-597.html | WORLD PRICE INDEX OFF; The General Motors-Cornell Level Is 59.7, Against 60.1 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/derringer-of-reds-shuts-out-cubs-50-scatters-five-hits-and-bats-in.html | DERRINGER OF REDS SHUTS OUT CUBS, 5-0; Scatters Five Hits and Bats In Two of His Team's Runs With Three Safeties 18TH VICTORY FOR HURLER Lombardi Clouts 16th Homer With One Aboard to Drive In First Two Tallies | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bob-hope-due-from-europe.html | Bob Hope Due from Europe | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reich-seen-geared-better-than-in-l4-nation-scores-in-that-she-is.html | REICH SEEN GEARED BETTER THAN IN '14; Nation Scores in That She Is Not a Participant in World Economy | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/louise-stern-engaged-to-wed.html | Louise Stern Engaged to Wed | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/labors-gain-cited-to-herald-its-day-secretary-perkins-reviews-new.html | LABOR'S GAIN CITED TO HERALD ITS DAY; Secretary Perkins Reviews New Deal Steps--Andrews Hails Wages-Hours Law GREEN VOICES PEACE PLEA Urges Anti-War Stand and Invites C.I.O. 'Back Home'--Lewis Tells of Progress | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-canada-iii-choice-to-beat-five-rivals-for-gold-cup-today-notre.html | Miss Canada III Choice to Beat Five Rivals for Gold Cup Today; Notre Dame a Powerful Contender for 36th Running of Ninety-Mile Speed-Boat Classic at Detroit | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/serafin-cards-284-to-win-at-hershey-scranton-pro-8-under-par-for-72.html | SERAFIN CARDS 284 TO WIN AT HERSHEY; Scranton Pro, 8 Under Par for 72 Holes, Takes Top Prize in $5,000 Open Golf HINES, HOGAN RUNNERS-UP They Tie at 286, While Nelson Registers 287--Guldahl and Snead Next With 288s | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/farley-speaks-from-ship-broadcasts-that-all-is-well-aboard-liner.html | FARLEY SPEAKS FROM SHIP; Broadcasts That All Is Well Aboard Liner Manhattan | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/openings-during-week.html | Openings During Week | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/talk-by-french-premier.html | Talk by French Premier | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/curbs-on-visas-for-britain.html | Curbs on Visas for Britain | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sports-of-the-times-still-in-the-game.html | Sports of the Times; Still in the Game | True | By John Kieran | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-news-films-stir-no-demonstrations-but-applause-and-hisses-greet.html | WAR NEWS FILMS STIR NO DEMONSTRATIONS; But Applause and Hisses Greet Some Pictures | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/london-daily-mail-prints-news-on-its-first-page.html | London Daily Mail Prints News on Its First Page | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/mneely-triumphs-on-barnegat-bay-annexes-second-race-in-star-class.html | M'NEELY TRIUMPHS ON BARNEGAT BAY; Annexes Second Race in Star Class Series--Brown, 4th, Retains Lead on Points | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/edlu-ii-annexes-honors-in-stamford-yacht-clubs-annual-distance.html | Edlu II Annexes Honors in Stamford Yacht Club's Annual Distance Contest; SCHAEFER'S YAWL WINS ON HANDICAP Stamford Y.G. 232-Mile Race Around Vineyard Light Is Captured by Edlu II BARUNA FIRST TO FINISH Taylor's Yacht Placed Second on Corrected Time, With Fownes's Craft Next | True | By James Robbins Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/canada-to-curb-war-profits.html | Canada to Curb War Profits | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/all-civil-forces-in-france-ready-how-londoners-received-the-news.html | ALL CIVIL FORCES IN FRANCE READY; HOW LONDONERS RECEIVED THE NEWS THAT A CRISIS HAD ENDED AND A NEW GREAT WAR BEGUN | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/churchill-heads-british-admiralty-performing-simple-but-important.html | CHURCHILL HEADS BRITISH ADMIRALTY; PERFORMING SIMPLE BUT IMPORTANT WAR TASKS | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sift-wilmington-deaths-police-suspect-a-link-to-mass-murders-for.html | SIFT WILMINGTON DEATHS; Police Suspect a Link to Mass Murders for Insurance | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/motormen-to-drive-buses.html | Motormen to Drive Buses | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/edward-hampton-story-former-president-of-chicago-piano-company-was.html | EDWARD HAMPTON STORY; Former President of Chicago Piano Company Was 73 | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/19-us-planes-in-managua.html | 19 U.S. Planes in Managua | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/viscount-gort-is-named-british-chief-in-field.html | Viscount Gort Is Named British Chief in Field | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/profiteers-jailed-in-rumania.html | Profiteers Jailed in Rumania | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/canadian-tourists-rush-home.html | Canadian Tourists Rush Home | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/berlin-is-sobered-by-war-situation-flame-and-wreckage-mark-the.html | BERLIN IS SOBERED BY WAR SITUATION; FLAME AND WRECKAGE MARK THE ADVANCE OF THE GERMAN ARMY IN POLAND | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/fair-throngs-pass-500000-in-the-day-alltime-record-is-broken-by-big.html | FAIR THRONGS PASS 500,000 IN THE DAY; All-Time Record Is Broken by Big Margin--Exhibits and Transit Lines Set Marks NO SPECIAL INDUCEMENTS Turnout Is Impressive, as No Cut Rates or Mass Appeal Events Were Scheduled | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hugo-troetschel-organist-of-german-evangelical-church-brooklyn-52.html | HUGO TROETSCHEL; Organist of German Evangelical Church, Brooklyn, 52 Years | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/westchester-prays-for-peace.html | Westchester Prays for Peace | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/italy-fails-to-act-as-her-ally-fights-rome-plans-to-stay-neutral.html | ITALY FAILS TO ACT AS HER ALLY FIGHTS; Rome Plans to Stay Neutral Unless Attacked--Fascist Moves Kept Secret | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/ch-nornay-saddler-best-wissaboo-smooth-foxterrier-is-victor-at.html | CH. NORNAY SADDLER BEST; Wissaboo Smooth Foxterrier Is Victor at Great Barrington | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/britain-tightens-up-on-resident-aliens-germans-must-report-to.html | BRITAIN TIGHTENS UP ON RESIDENT ALIENS; Germans Must Report to Police --Czechs Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-turecamos-plans-brooklyn-girl-will-be-wed-to-george-tilton-on.html | MISS TURECAMO'S PLANS; Brooklyn Girl Will Be Wed to George Tilton on Oct. 4 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/allied-navies-powerful-capital-ships-will-outnumber-germanys-six-to.html | ALLIED NAVIES POWERFUL; Capital Ships Will Outnumber Germany's, Six to One | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/german-prices-steady-wholesale-index-unchanged-for-week-at-1072.html | GERMAN PRICES STEADY; Wholesale Index Unchanged for Week at 107.2 | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/divine-in-philadelphia-crowd-of-6000-hears-his-peace-message-at.html | DIVINE IN PHILADELPHIA; Crowd of 6,000 Hears His 'Peace' Message at First Meeting | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/financial-circles-expect-britain-to-peg-sterling.html | Financial Circles Expect Britain to Peg Sterling | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Radiophoto | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/americans-on-ship-from-many-areas-wife-son-and-motherinlaw-of.html | AMERICANS ON SHIP FROM MANY AREAS; Wife, Son and Mother-in-Law of Saratoga Springs Mayor Aboard the Athenia 8 HOUSTON GIRLS ON LIST 10-Month-Old Daughter of Ernst Lubitsch Believed on Torpedoed Vessel | True | Special to THE NEW YORK TIMES. | C1B 426554 |