Exhibit B57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-financial-week-war-breaks-out-our-markets-rise-displaying.html | THE FINANCIAL WEEK; War Breaks Out; Our Markets Rise, Displaying Unexpected Power to Sustain the Shock | True | By Alexander D. Noyes | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-walsh-breaks-record-in-broad-jump-tuskegee-keeps-womens-us.html | Miss Walsh Breaks Record in Broad Jump; Tuskegee Keeps Women's U.S. Track Title | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/five-named-to-run-in-aqueduct-stake-porters-mite-and-sickle-t.html | FIVE NAMED TO RUN IN AQUEDUCT STAKE; Porter's Mite and Sickle T. Favored in $6,000 Handicap on Opening Card Today VOLITANT A STRONG RIVAL Bill Farnsworth and Bourbon King Among 11 Sprinters Entered in Woodmere | True | By Bryan Field | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-evans-clips-record-swims-100-yards-in-1028-for-world.html | MISS EVANS CLIPS RECORD; Swims 100 Yards in, 1:02.8 for World Long-Course Mark | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/germany-agreed-in-1935-to-keep-submarine-rules.html | Germany Agreed in 1935 To Keep Submarine Rules | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/foreign-area-calm-after-tense-days-employes-at-pavilions-of-the.html | FOREIGN AREA CALM AFTER TENSE DAYS; Employes at Pavilions of the Nations at War Bear the Blow With Stoicism 'BETTER NOW THAN LATER' Bitterness in French, British and Polish Centers Is for Hitler, Not His People | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/no-special-war-rule-for-ccc.html | No Special War Rule for CCC | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/worlds-ills-laid-to-inelastic-rule-bishop-ivins-points-to-need-for.html | WORLD'S ILLS LAID TO INELASTIC RULE; Bishop Ivins Points to Need for Greater Regard for Basic Principles | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/raid-alarm-halts-chamberlain-talk-siren-shuts-premier-off-the-air.html | RAID ALARM HALTS CHAMBERLAIN TALK; Siren Shuts Premier Off the Air, but Plane Sighted Is Proved Friendly Craft | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bulletins-on-european-conflict-air-battle-over-netherlands-reported.html | Bulletins on European Conflict; Air Battle Over Netherlands Reported | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/poles-charge-aerial-gas-attacks-on-cities-as-germany-agrees-to.html | Poles Charge Aerial Gas Attacks on Cities As Germany Agrees to 'Humanize' the War | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bowden-upsets-podesta-gains-eastern-new-jersey-net-final-with.html | BOWDEN UPSETS PODESTA; Gains Eastern New Jersey Net Final With Umstaeder | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/senators-recall-wasdell.html | Senators Recall Wasdell | True |  | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/navy-takes-steps-to-aid-americans-citizens-in-france-expected-to-be.html | NAVY TAKES STEPS TO AID AMERICANS; Citizens in France Expected to Be Evacuated to Ports of Neutrals in Warships THOUSANDS ASK PASSAGE Embassy in Paris Is Besieged -- Staff Reinforced by 30 Volunteer Workers | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/linden-nine-wins-tourney.html | Linden Nine Wins Tourney | True |  | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/daladier-rallies-france-to-combat-says-hitler-chose-to-fight.html | DALADIER RALLIES FRANCE TO COMBAT; Says Hitler Chose to Fight Despite Pleading--Citizens Pained but Resolute FAITH IS PLACED IN ARMY Secrecy Is Maintained on the Plans of Military for Striking at Foe | True | By P.j. Philip Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/canada-declares-automatic-entry-part-in-war-beyond-defense-rests.html | CANADA DECLARES AUTOMATIC ENTRY; Part in War Beyond Defense Rests With Parliament on Any British Appeal SESSION IS SET THURSDAY Prime Minister King on Radio Asserts Necessity of Step-- Arrest of Nazis Begun | True | By John MacCormac Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/clipper-with-24-aboard-to-avoid-england-american-plane-to-end-trip.html | Clipper, With 24 Aboard, to Avoid England; American Plane to End Trip at Foynes; 13-YEAR-OLD BOY AMONG PASSENGERS ON WAY TO ENGLAND ON THE CLIPPER | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reich-to-respect-irish-neutrality-german-minister-assures-de-valera.html | REICH TO RESPECT IRISH NEUTRALITY; German Minister Assures De Valera of Peace So Long as Eire Holds Stand DUBLIN SETS SHIP RULES Travel by Irishmen to Britain Regulated--Changes Made in Ministries | True | By Hugh Smith Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/policeman-tries-suicide-bronx-man-wounds-himself-critically-with.html | POLICEMAN TRIES SUICIDE; Bronx Man Wounds Himself Critically With Revolver | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-lower-swastika-at-jerusalem-consulate.html | British Lower Swastika At Jerusalem Consulate | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hubbell-triumphs-over-dodgers-71-giants-unleash-15hit-attack-and.html | HUBBELL TRIUMPHS OVER DODGERS, 7-1; Giants Unleash 15-Hit Attack and Are Only Half a Game Out of Fourth Place DANNING GETS 4 SAFETIES Fitzsimmons Is Pounded but Saves Brooklyn From ShutOut With Long Homer | True | By James P. Dawson | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hit-off-hebrides-ship-bound-for-canada-carried-some-children-among.html | HIT OFF HEBRIDES; Ship Bound for Canada Carried Some Children Among Americans CAPITAL IS SHOCKED President's Aide Notes Liner Had Refugees, Not Munitions | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/general-pershing-silent-as-he-studies-war-news.html | General Pershing Silent As He Studies War News | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/infant-is-christened-son-of-sidney-woods-jr-named-for-father-at.html | INFANT IS CHRISTENED; Son of Sidney Woods Jr. Named for Father at Southampton | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/league-is-expected-to-delay-sessions-avenol-likely-to-receive-full.html | LEAGUE IS EXPECTED TO DELAY SESSIONS; Avenol Likely to Receive Full Powers to Decide on Issues | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sing-sing-gets-war-news-pole-and-german-in-the-death-house-learn-of.html | SING SING GETS WAR NEWS; Pole and German in the Death House Learn of Conflict | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wpa-pay-cuts-hit-puerto-rico-bases-atlantic-defense-program-now.html | WPA PAY CUTS HIT PUERTO RICO BASES; Atlantic Defense Program, Now Requiring Speed, Faces a Wage-Hour Tangle | True | By Harwood Hull Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/decline-in-strikes-shown-for-1939-organizational-average-98-a-month.html | DECLINE IN STRIKES SHOWN FOR 1939; Organizational Average 98 a Month, Against 114 in 1938 and 228 in 1937 | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-booths-bridal-plattsburg-girl-is-married-to-thomas-francis.html | MISS BOOTH'S BRIDAL; Plattsburg Girl Is Married to Thomas Francis Piper | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/farmlabor-unity-asked-by-churches-federal-council-in-a-labor-day.html | FARM-LABOR UNITY ASKED BY CHURCHES; Federal Council, in a Labor Day Message, Makes Plea for Understanding | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pennsylvania-jobs-rise-private-work-in-week-of-aug-26-slows.html | PENNSYLVANIA JOBS RISE; Private Work in Week of Aug. 26 Slows Increase in Relief | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-navy-acts-it-cuts-off-entrances-to-the-baltic-north-and.html | BRITISH NAVY ACTS; It Cuts Off Entrances to the Baltic, North and Mediterranean Seas LONDON IS UNSHAKEN Declaration of War Is Met With Resolve-- Air Alarm Orderly | True | Special to THE NEW YORK TIMES. By Frederick T. Birchall Special Cable To the New York Times | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/misunderstanding-of-christianity-is-held-due-to-fear-by-humanity-of.html | Misunderstanding of Christianity Is Held Due to Fear by Humanity of Its Simplicity | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/city-puts-police-on-a-war-footing-piers-bridges-tunnels-and-other.html | CITY PUTS POLICE ON A WAR FOOTING; Piers, Bridges, Tunnels and Other Important Places Are Under Close Guard TOURS OF DUTY EXTENDED Water System Watched, State Troopers Helping to Patrol It Up-State | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/bay-head-race-goes-to-vansciver-craft-sirius-is-victor-in-class-a.html | BAY HEAD RACE GOES TO VANSCIVER CRAFT; Sirius Is Victor in Class A-- Eugenie, Katushka Win | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/us-gang-network-is-bared-in-inquiry-crime-syndicate-dominated-by.html | U.S. GANG NETWORK IS BARED IN INQUIRY; Crime Syndicate Dominated by New York Racketeers Is Pictured to Grand Jury | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/setback-in-science-seen-war-effect-weighed-on-eve-of-world-parley.html | SETBACK IN SCIENCE SEEN; War Effect Weighed on Eve of World Parley at Harvard | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wide-gains-scored-by-corn-futures-following-the-lead-of-wheat-they.html | WIDE GAINS SCORED BY CORN FUTURES; Following the Lead of Wheat, They Advance 6 3/8 to 7 Cents in Week EXPORT PICTURE ASSAYED Optimism at Present Juncture Held Premature--Farmers Offering Old Grain | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/yellows-conquer-rumson-four-106-set-pace-in-governors-island.html | YELLOWS CONQUER RUMSON FOUR, 10-6; Set Pace in Governors Island Polo--Two Fort Hamilton Quartets Turned Back | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/one-dead-seven-hurt-in-freeport-crash-auto-out-of-control-overturns.html | ONE DEAD, SEVEN HURT IN FREEPORT CRASH; Auto Out of Control Overturns --Woman Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/rahway-building-gains-new-projects-for-eight-months-up-75-over-a.html | RAHWAY BUILDING GAINS; New Projects for Eight Months Up 75% Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wr-lawrence-82-exaide-in-kashmir-baronet-restored-financial-order.html | W.R. LAWRENCE, 82, EX-AIDE IN KASHMIR; Baronet Restored Financial Order to State in India --Dies in London KIPLING'S LIFELONG FRIEND Owned Original Manuscript of 'Journey's End'--Served as Curzon's Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/alfred-jenkins-shriver-baltimore-lawyer-was-president-of-the.html | ALFRED JENKINS SHRIVER; Baltimore Lawyer Was President of the University Club | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/vote-not-to-fight-in-any-war.html | Vote Not to Fight in Any War | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/british-share-index-up-financial-newss-level-is-775-against-741.html | BRITISH SHARE INDEX UP; Financial News's Level Is 77.5, Against 74.1 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/increase-in-farm-income-foreseen-as-war-result.html | Increase in Farm Income Foreseen as War Result | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/hitler-with-army-on-eastern-front-one-man-signs-his-name.html | HITLER WITH ARMY ON EASTERN FRONT; ONE MAN SIGNS HIS NAME | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/omaha-wins-legion-series.html | Omaha Wins Legion Series | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/french-consulate-here-open-sunday-offices-of-other-belligerents.html | FRENCH CONSULATE HERE OPEN SUNDAY; Offices of Other Belligerents Busy but Closed to Public | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/marian-bartholomew-a-bride.html | Marian Bartholomew a Bride | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/liquor-spending-put-high-wctu-says-cost-since-repeal-exceeds-that.html | LIQUOR SPENDING PUT HIGH; W.C.T.U. Says Cost Since Repeal Exceeds That for Relief | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/world-federation-is-urged-by-butler-only-hope-of-ending-war-lies-in.html | WORLD FEDERATION IS URGED BY BUTLER; Only Hope of Ending War Lies in Abandoning National Sovereignties, He HoldsWANTS U.S. TO TAKE LEADUnion of Nations Should AdmitTotalitarian States That DropUse of Force, He Says | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/demand-for-steel-holds-up-in-week-ingot-output-continues-its.html | DEMAND FOR STEEL HOLDS UP IN WEEK; Ingot Output Continues Its Contra-Seasonal Trend, Rising a Point to 64% AUGUST ORDERS TOP JULY Large Structural and Car Awards Looked For--Markets for Scrap Still Robust | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/new-post-for-dr-dooley.html | New Post for Dr. Dooley | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/labor-day-crowd-still-pouring-in-but-volume-of-holiday-travel.html | LABOR DAY CROWD STILL POURING IN; But Volume of Holiday Travel Lessens--Travel Lines Set for Outward Rush Tonight MOST VISITORS SEE FAIR Beaches Get Smaller Throngs Than Usual--Coney Island Reports Only 350,000 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/legion-head-asks-full-neutrality-chadwick-calls-on-members-and.html | LEGION HEAD ASKS FULL NEUTRALITY; Chadwick Calls on Members and Public to Avoid Any Act or Thought Against Peace LANDON PLEADS FOR UNITY Urges a 'Minimum of Politics' --La Follette Upholds Our Embargo on Arms | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/fans-litter-field-then-umpire-acts-yanks-get-2-in-8th-for-75-lead.html | FANS LITTER FIELD, THEN UMPIRE ACTS; Yanks Get 2 in 8th for 7-5 Lead, but Delay and Curfew Prevent Red Sox Turn CRONIN FILES A PROTEST Blames Champions' Tactics-- Boston Wins Opener, 12-11 -- DiMaggio Hits Homer | True | By John Drebinger Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/news-of-screen-from-hollywood-walter-wanger-will-produce-vincent.html | NEWS OF SCREEN FROM HOLLYWOOD; Walter Wanger Will Produce Vincent Sheean's Movie 'Personal History' PRE-WAR STEPS CRITICIZED Producer Seeking Services of Claudette Colbert and Charles Boyer for Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/dr-fey-criticizes-force-doctrine-god-is-on-neither-side-in-the.html | DR. FEY CRITICIZES 'FORCE DOCTRINE'; God Is on Neither Side in the Present Struggle, He Says at Disciples Church | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/athletics-buy-poindexter.html | Athletics Buy Poindexter | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/poles-report-gain-tell-of-fighting-on-foes-soil-after-horsemen.html | POLES REPORT GAIN; Tell of Fighting on Foe's Soil After Horsemen Retake 2 Towns SHELL GERMAN AREA But Invaders Announce Wide Advances--They Capture Rail Center | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/morgenthau-is-flying-from-boston-to-capital.html | Morgenthau Is Flying From Boston to Capital | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/miss-nancy-n-cook-plans-her-bridal-madison-nj-church-to-be-scene-of.html | MISS NANCY N. COOK PLANS HER BRIDAL; Madison, N.J., Church to Be Scene of Marriage to Allan McAlpin Jr. Sept. 30 SEVEN ATTENDANTS NAMED Sister to Be Honor Matron-- Bridegroom-Elect's Father Will Serve as Best Man | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-cancels-hospital-congress.html | War Cancels Hospital Congress | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/australia-at-war-resolved-to-win-prime-minister-menzies-asks-calm.html | AUSTRALIA AT WAR, RESOLVED TO WIN; Prime Minister Menzies Asks Calm Fortitude to Carry the British Family to Victory REVIEWS HITLER RECORD Many Volunteer for Service in Commonwealth Forces as Units Are Called | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/news-of-war-stirs-the-citys-millions-they-wake-to-a-cacophony-of.html | NEWS OF WAR STIRS THE CITY'S MILLIONS; They Wake to a Cacophony of Radio Voices Unheard During Last European Conflict A VARIETY OF REACTIONS Groups Argue, Mock, Approve --An Extra Policeman in Every Yorkville Block | True | Times Wide World | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/pledge-loyalty-to-us-german-and-austrian-veterans-reaffirm.html | PLEDGE LOYALTY TO U.S.; German and Austrian Veterans Reaffirm Allegiance Oaths | True | Special to THE NEW YORK TIMES. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/franco-asks-foes-to-localize-war-indicating-spain-is-neutral-he.html | FRANCO ASKS FOES TO LOCALIZE WAR; Indicating Spain Is Neutral, He Appeals to Belligerents to Curb Hostilities | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/exkaiser-follows-war-with-aid-of-pins-on-map.html | Ex-Kaiser Follows War With Aid of Pins on Map | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/dies-in-bronx-shooting-woman-accidentally-hit-as-police-chase.html | DIES IN BRONX SHOOTING; Woman Accidentally Hit as Police Chase Youthful Car Thieves | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/kuhn-says-hitler-can-lick-world-bund-leader-at-pennsylvania-rally.html | KUHN SAYS HITLER 'CAN LICK WORLD'; Bund Leader at Pennsylvania Rally Asserts Roosevelt Will Be 'Thrown Out' | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/two-needs-in-the-crisis-they-are-wisdom-and-strength-dr-van-keuren.html | TWO NEEDS IN THE CRISIS; They Are Wisdom and Strength, Dr. Van Keuren Asserts | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/boy-6-swims-hudson-in-forty-minutes-proud-father-envisages-career.html | Boy, 6, Swims Hudson in Forty Minutes; Proud Father Envisages Career in Movies | True | Times Wide World. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/wanderers-win-at-soccer-31.html | Wanderers Win at Soccer, 3-1 | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/boy-5-falls-to-death.html | Boy, 5, Falls to Death | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/text-of-address-by-the-president-holds-force-responsible.html | Text of Address by the President; Holds "Force" Responsible | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/propaganda-called-major-peril-to-us-toledo-preacher-appeals-for.html | PROPAGANDA CALLED MAJOR PERIL TO U.S.; Toledo Preacher Appeals for Strong 'Sales Resistance' | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/addresses-made-in-parliament-quotes-last-peace-bid.html | Addresses Made in Parliament; Quotes Last Peace Bid | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/list-of-the-american-passengers-aboard-the-torpedoed-athenia.html | List of the American Passengers Aboard the Torpedoed Athenia | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/war-news-stirs-mexico-gain-in-raw-material-markets-seengermans.html | WAR NEWS STIRS MEXICO; Gain in Raw Material Markets Seen--Germans Celebrate | True | Wireless to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/institutions-sell-realty-in-jersey-syndicate-buys-row-of-flats-in.html | INSTITUTIONS SELL REALTY IN JERSEY; Syndicate Buys Row of Flats in Bayonne From the Prudential Insurance Co.BANKS AMONG TRADERSGraham Building on Broad St.,Elizabeth, is Purchased bya Merchant | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/casedevens.html | Case--Devens | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/commodity-average-a-fraction-higher-784-against-781british-index.html | COMMODITY AVERAGE A FRACTION HIGHER; 78.4, Against 78.1--British Index Goes to Year's Highest | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/sloop-cygnet-prevails-takes-seawanhaka-overnight-race-on-corrected.html | SLOOP CYGNET PREVAILS; Takes Seawanhaka Overnight Race on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/rev-vincent-mdonough-former-faculty-moderator-of-athletics-at.html | REV. VINCENT M'DONOUGH; Former Faculty Moderator of Athletics at Georgetown | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/cio-asks-mayor-hague-to-address-convention.html | C.I.O. Asks Mayor Hague To Address Convention | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/commons-accepts-war-confidently-chamberlain-receives-ovation.html | COMMONS ACCEPTS WAR CONFIDENTLY; Chamberlain Receives Ovation --Indicates, in Simple, Moving Speech, He May RetireCHURCHILL STIRS HOUSELloyd George Supports Standof Government--Only TwoMembers Voice Dissent | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/new-head-for-ontario-police.html | New Head for Ontario Police | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/barbara-russell-a-bride-wed-in-massachusetts-to-alan-clarke.html | BARBARA RUSSELL A BRIDE; Wed in Massachusetts to Alan Clarke Macauley of Pasadena | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/premier-kings-statement-quotes-roosevelt-statement.html | Premier King's Statement; Quotes Roosevelt Statement | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/saved-after-8-hours-in-sea.html | Saved After 8 Hours in Sea | True | Special to THE NEW YORK TIMES. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/reich-blitzkrieg-is-now-ruled-out-french-and-british-readiness-make.html | REICH 'BLITZKRIEG' IS NOW RULED OUT; French and British Readiness Make 'Lightning' Success of Germans Impossible | True | By Gaston H. Archambault Wireless To the New York Times. | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/the-sword-unsheathed.html | THE SWORD UNSHEATHED | True | | C1B 426554 |
| 1939-09-04 | 1939-09-04 | https://www.nytimes.com/1939/09/04/archives/rinds-clue-to-melon-theft.html | Rinds Clue to Melon Theft | True | | C1B 426554 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/scores-labor-war-stand-norman-thomas-urges-activity-to-keep-us-at.html | SCORES LABOR WAR STAND; Norman Thomas Urges Activity to Keep U.S. at Peace | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/special-war-squad-set-up-by-police-its-50-members-all-speak-one-or.html | SPECIAL WAR SQUAD SET UP BY POLICE; Its 50 Members All Speak One or More Foreign Languages | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bowden-wins-twice-at-net.html | Bowden Wins Twice at Net | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wallace-sets-up-farm-war-council-appoints-group-to-determine.html | WALLACE SETS UP FARM WAR COUNCIL; Appoints Group to Determine Policies for Production and Distribution SUPPLIES HELD PLENTIFUL But Problems Must Be Solved Without Resort to Dictator Methods, He Declares | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/chamberlains-speech-to-the-germans.html | Chamberlain's Speech to the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/french-in-virgin-isles-enroll.html | French in Virgin Isles Enroll | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/second-auto-crash-victim-dies.html | Second Auto Crash Victim Dies | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/asks-wiedemann-recall-germanamerican-league-hits-at-reich-consul-on.html | ASKS WIEDEMANN RECALL; German-American League Hits at Reich Consul on Coast | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/output-expert-promoted-by-freeport-sulphur-co.html | Output Expert Promoted By Freeport Sulphur Co. | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/fires-in-warsaw-nazi-bombers-terrorize-city-in-2-raidsmany-slain.html | FIRES IN WARSAW; Nazi Bombers Terrorize City in 2 Raids--Many Slain, Damage Heavy GIRLS ASSEMBLY HIT Poles Shoot Down Three Attackers--Germans Cut Off Corridor | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/3-die-in-plane-in-ohio-chicagoans-crash-on-way-back-from-cleveland.html | 3 DIE IN PLANE IN OHIO; Chicagoans Crash on Way Back From Cleveland Air Races | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/elmer-blakeslee-builderengineer-vice-president-of-the-stone-webster.html | ELMER BLAKESLEE, BUILDER,ENGINEER; Vice President of the Stone & Webster Corp. Here Dies in Englewood of Heart Attack ERECTED NOTED EDIFICES In Charge of Construction at Cathedral of Learning and Stadium in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/harry-l-hopkins-improves.html | Harry L. Hopkins Improves | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/chiles-profit-doubtful-deputy-sees-small-chance-to-replace-german.html | CHILE'S PROFIT DOUBTFUL; Deputy Sees Small Chance to Replace German Market | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/reich-to-reissue-rentenmarks.html | Reich to Reissue Rentenmarks | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bucharest-calls-250000-men.html | Bucharest Calls 250,000 Men | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/taft-favors-session-to-repeal-arms-ban-but-senator-opposes-new.html | TAFT FAVORS SESSION TO REPEAL ARMS BAN; But Senator Opposes 'New Powers' for the President | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/links-profits-and-wages-father-boland-at-state-fair-says-both-can.html | LINKS PROFITS AND WAGES; Father Boland at State Fair Says Both Can Be High | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/chests-to-set-war-policy-leaders-of-community-funds-to-seek.html | CHESTS TO SET WAR POLICY; Leaders of Community Funds to Seek Cooperative Plan | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/building-purchased-in-cliffside-park-fourstory-storeapartment.html | BUILDING PURCHASED IN CLIFFSIDE PARK; Four-Story Store-Apartment Property Changs Hands | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/winsglider-event-again-errickson-takes-secondday-landing-test-in.html | WINS—GLIDER EVENT AGAIN; Errickson Takes Second-Day Landing Test in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/hull-issues-order-imperative-necessity-must-be-proved-for-trips-to.html | HULL ISSUES ORDER; 'Imperative Necessity' Must Be Proved for Trips to Europe NEUTRALITY EDICTS Proclamations of Our Status and Arms Ban to Be Issued Today | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/lyrmite-wins-futurity-mclntires-trotter-triumphs-at-indiana-state.html | LYRMITE WINS FUTURITY; McIntire's Trotter Triumphs at Indiana State Fair | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/pittsburgh-archers-set-mark.html | Pittsburgh Archers Set Mark | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/major-crime-data-show-rise-in-state-increase-of-3-in-first-half-of.html | MAJOR CRIME DATA SHOW RISE IN STATE; Increase of 3% in First Half of Year Brings Total to 19,340 as Homicides Increased | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/gains-through-adversity.html | GAINS THROUGH ADVERSITY | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/browder-will-testify-today.html | Browder Will Testify Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/miss-guilfoil-cards-78-ties-miss-kyer-for-medal-in-masondixon-golf.html | MISS GUILFOIL CARDS 78; Ties Miss Kyer for Medal in Mason-Dixon Golf Tourney | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/russo-pitches-threehit-shutout-as-yanks-top-athletics-76-20.html | Russo Pitches Three-Hit Shut-Out As Yanks Top Athletics, 7-6, 2-0; Champions Now Enjoy Biggest Lead of Year, 14 Games--24,126 See 5-Run Rally With 2 Down in Eighth Decide First Game | True | By John Drebinger Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/german-trade-delegation-quits-turkey.html | German Trade Delegation Quits Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/2-boroughs-share-in-property-deals-sales-in-bronx-and-brooklyn-are.html | 2 BOROUGHS SHARE IN PROPERTY DEALS; Sales in Bronx and Brooklyn Are Confined Mainly to Small Residences LOAN GROUP A PRINCIPAL Railroad Brotherhood Deeds House and Two Garages at 3,331 Paulding Ave. | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/end-100mile-dash-to-hospital.html | End 100-Mile Dash to Hospital | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/time-limit-forces-draw-cricket-rivals-fail-to-reach-decision-in.html | TIME LIMIT FORCES DRAW; Cricket Rivals Fail to Reach Decision in Intercity Test | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/holiday-matinees-draw-big-crowds-some-of-nine-broadway-shows-giving.html | HOLIDAY MATINEES DRAW BIG CROWDS; Some of Nine Broadway Shows Giving Extra Performances Play to Standees PLAYHOUSE SCHEDULE SET Paul de Maria Announces He Will Return This Season With a New Play | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/jersey-air-crash-kills-1-injures-2-private-biplane-piloted-by.html | JERSEY AIR CRASH KILLS 1, INJURES 2; Private Biplane, Piloted by Airport Mechanic, Begins Tailspin 500 Feet Up FALLS IN CLUMP OF TREES Red Bank Barber, Passenger, Dies on Way to Hospital-- Pilot, Butcher Badly Hurt | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/miss-perkins-sees-labor-split-peril-declares-disruption-is-to-the.html | MISS PERKINS SEES LABOR SPLIT PERIL; Declares Disruption Is to the 'Disadvantage of WageEarners and the Public' | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/cards-recall-raffensberger.html | Cards Recall Raffensberger | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/fordham-tests-passers-blumenstock-and-kazlo-excel-squad-works-for-5.html | FORDHAM TESTS PASSERS; Blumenstock and Kazlo Excel-- Squad Works for 5 Hours | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/franco-proclaims-strict-neutrality-decree-with-force-of-law-to-be.html | FRANCO PROCLAIMS STRICT NEUTRALITY; Decree With Force of Law to Be Published Today--Spain Still Friendly to Nazis EFFECT ON TRADE FEARED Possible Revision of Nation's Commercial Policy Seen as Result of War | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/long-island-sales-apartment-house-in-jamaica-taken-by-realty-firm.html | LONG ISLAND SALES; Apartment House in Jamaica Taken by Realty Firm | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/red-sox-set-back-twice-by-senators-washington-triumphs-by-76-and.html | RED SOX SET BACK TWICE BY SENATORS; Washington Triumphs by 7-6 and 6-4--Foxx Wastes 35th Home Run in Opener | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/tibbett-to-sing-for-bankers.html | Tibbett to Sing for Bankers | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/destroyer-plans-denied-edison-says-only-six-are-being.html | DESTROYER PLANS DENIED; Edison Says Only Six Are Being Modernized--Others Studied | True | Special to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/grain-pits-geared-to-impacts-of-war-commission-houses-in-chicago.html | GRAIN PITS GEARED TO IMPACTS OF WAR; Commission Houses in Chicago Look for Busy Times When Exchanges Open Today CODES ALREADY IN FORCE Board of Trade's Head Cites Existing Rules and Does Not Expect Any New Ones | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/screen-news-here-and-in-hollywood-paramount-buys-battalion-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'Battalion of Death'--The Author Now Preparing Scenario DURBIN TRIP ABROAD OFF Broadway's Picture Houses Crowded for Holiday--'Tropic Fury' Opening Delayed | True | By Douglas W. Churchill Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/neutrality-voiced-by-3-balkan-states-official-declarations-made-by.html | NEUTRALITY VOICED BY 3 BALKAN STATES; Official Declarations Made by the Yugoslav, Rumanian and Bulgarian Governments BUCHAREST CALLS 250,000 Raises the Army's Strength to More Than 1,000,000--Offers Neighbors Amity Pacts | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/citys-accident-toll-shows-sharp-drop-deaths-167-less-in-1939-to.html | CITY'S ACCIDENT TOLL SHOWS SHARP DROP; Deaths 167 Less in 1939 to Date Compared With 1938 Period | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bahamas-go-on-war-footing.html | Bahamas Go on War Footing | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/belgium-holds-2-french-fliers.html | Belgium Holds 2 French Fliers | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/advertising-news-and-notes-pinkham-compound-in-papers.html | Advertising News and Notes; Pinkham Compound in Papers | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/3000-sent-for-spanish-children.html | $3,000 Sent for Spanish Children | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/financial-leaders-prepared-for-any-emergency-today-action-of-the.html | Financial Leaders Prepared For Any Emergency Today; Action of the Markets Abroad Held to Nave Furnished Scant Opportunity for Estimating Effect of the War | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/buys-in-jersey-city-investor-acquires-6unit-house-at-60-broadway.html | BUYS IN JERSEY CITY; Investor Acquires 6-Unit House at 60 Broadway | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/omahans-fight-to-save-boy-fail.html | Omahans' Fight to Save Boy Fail | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/7229579-earned-by-utility-system-national-power-and-light-had.html | $7,229,579 EARNED BY UTILITY SYSTEM; National Power and Light Had $8,543,329 Profit in Previous Year to July 31 | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/seek-unity-of-science-many-world-leaders-gather-for-forum-at.html | SEEK UNITY OF SCIENCE; Many World Leaders Gather for Forum at Harvard | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/former-mounties-sign-up-again.html | Former Mounties Sign Up Again | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/urges-german-revolt-manifesto-released-in-london-cites-social.html | URGES GERMAN REVOLT; Manifesto Released in London Cites Social Democrat Party | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/leopold-takes-command-of-belgian-army.html | Leopold Takes Command of Belgian Army | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/mack-to-see-game-tomorrow.html | Mack to See Game Tomorrow | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/labor-day-luncheon-held-in-berkshires-mrs-edwards-spencer-and-mrs.html | LABOR DAY LUNCHEON HELD IN BERKSHIRES; Mrs. Edwards Spencer and Mrs. Carr Van Anda Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/lewis-says-nation-isruled-brutally-callous-indifference-from.html | LEWIS SAYS NATION ISRULED 'BRUTALLY'; 'Callous Indifference' From Statesmen Roughens Labor's Road, He Declares | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/london-builds-up-war-time-ministry-in-british-cabinet.html | LONDON BUILDS UP WAR TIME MINISTRY; IN BRITISH CABINET | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/berliners-appear-indifferent-to-foe-lack-of-resentment-amazes.html | BERLINERS APPEAR INDIFFERENT TO FOE; Lack of Resentment Amazes Foreign Observers in Reich | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/plans-for-horse-show-luncheon-to-be-a-feature-of-26th-annual.html | PLANS FOR HORSE SHOW; Luncheon to Be a Feature of 26th Annual Greenwich Event | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/will-stay-in-canada-german-consul-says-hints-ocean-risk-too-great.html | WILL STAY IN CANADA, GERMAN CONSUL SAYS; Hints Ocean Risk Too Great, but Officials Take Opposite View | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/cardinal-assails-uboat-crime.html | Cardinal Assails U-Boat 'Crime' | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/germans-cut-off-polish-corridor-warsaw-concedes-loss-of-2-key.html | GERMANS CUT OFF POLISH CORRIDOR; Warsaw Concedes Loss of 2 Key Cities There--Reports 17 Nazi Planes Shot Down REICH ADMITS AIR INVASION Tells of Poles' Bombing Near Border--Czech Units in the Field With the Defenders | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/r-sewell-craig-head-of-sanitary-section-of-baltimore-health.html | R. SEWELL CRAIG; Head of Sanitary Section of Baltimore Health Department | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/get-silk-process-patent.html | Get Silk Process Patent | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/motor-cycle-title-to-sparks.html | Motor Cycle Title to Sparks | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/veterans-of-spanish-war-build-shelters-at-havre.html | Veterans of Spanish War Build Shelters at Havre | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/reich-wants-sovietjapan-pact-see-position-reversed.html | Reich Wants Soviet-Japan Pact; See Position Reversed | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-discuss-medical-aids-doctors-open-physical-therapy-congress.html | TO DISCUSS MEDICAL AIDS; Doctors Open Physical Therapy Congress Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/stiles-takes-title-in-ocean-city-race-wins-eastern-class-d-inboard.html | STILES TAKES TITLE IN OCEAN CITY RACE; Wins Eastern Class D Inboard Event-- Monigle Victor | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/stock-market-indices-weekly-international-level-on-sept-2-was-587.html | STOCK MARKET INDICES; Weekly International Level on Sept. 2 Was 58.7, Against 57.6 | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-buy-manila-electric-bonds.html | To Buy Manila Electric Bonds | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/dodgers-down-bees-54-an-ninth-then-lose-when-rally-fails-52.html | Dodgers Down Bees, 5-4, an Ninth Then Lose When Rally Fails, 5-2; Lavagetto's Hit After Warstler's Two Errors Wins Opener--Koy's Homer Aids Hamlin --MacFayden Halts Brooklyn Drive | True | By Roscoe McGowen | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/party-in-maine-given-by-foster-skillman-he-entertains-with.html | PARTY IN MAINE GIVEN BY FOSTER SKILLMAN; He Entertains With Cocktails for Many at Bar Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/fine-estates-sold-in-new-england-four-properties-change-hands-in.html | FINE ESTATES SOLD IN NEW ENGLAND; Four Properties Change Hands in Maine and New Hampshire | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/macionis-first-in-swim-sets-aau-mark-of-23025-for-mile-in-jersey.html | MACIONIS FIRST IN SWIM; Sets A.A.U. Mark of 23:02.5 for Mile in Jersey Event | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/pax-romana-shifts-quarters-to-u-s-international-offices-to-be-set-u.html | PAX ROMANA SHIFTS QUARTERS TO U. S.; International Offices to Be Set Up in Washington During Hostilities WAR DARKENS CONGRESS European Members of Catholic Youth Group Wish to Go Home Immediately | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/undecided-on-park-gift-yonkers-said-to-be-dubious-of-expense-for.html | UNDECIDED ON PARK GIFT; Yonkers Said to Be Dubious of Expense for Greystone Upkeep | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/plea-by-pope-imminent-likely-to-be-made-to-world-as-he-receives.html | PLEA BY POPE IMMINENT; Likely to Be Made to World as He Receives Belgian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/belgium-shifts-cabinet-5-socialists-admittedparliament-to-take.html | BELGIUM SHIFTS CABINET.; 5 Socialists Admitted--Parliament to Take Steps Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/control-of-aliens-applied-in-britain-with-registration-order-the.html | CONTROL OF ALIENS APPLIED IN BRITAIN; With Registration Order, the Home Secretary Reports Some 'Under Detention' CZECHS ARE NOT 'ENEMY' French Decrees Bar Dealings With Foe--German Property in France Taken Over | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sweep-of-final-matches-against-us-wins-davis-cup-for-australia-3-to.html | Sweep of Final Matches Against U.S. Wins Davis Cup for Australia, 3 to 2; PLAY IN ONE OF YESTERDAY'S MATCHES AND THE AUSTRALIANS WITH THE CUP | True | By Allison Danzig Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/church-and-monastery-in-bombarded-polish-holy-city.html | CHURCH AND MONASTERY IN BOMBARDED POLISH "HOLY CITY" | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/republicans-plan-early-fund-drive-immediate-appeal-here-to-be-model.html | REPUBLICANS PLAN EARLY FUND DRIVE; Immediate Appeal Here to Be Model for 1940 Activities in Rest of Nation PARTY TO UNIFY ITS WORK Local Needs for This Year to Be Met Before Intensive Presidential Campaign | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/dewey-hanover-victor-willow-brook-horses-win-three-other-newark.html | DEWEY HANOVER VICTOR; Willow Brook Horses Win Three Other Newark Harness Races | True | Special to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/brooklyn-cc-in-front-tops-general-electric-cricket-team-at.html | BROOKLYN C.C. IN FRONT; Tops General Electric Cricket Team at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/some-us-citizens-remaining-in-reich-business-is-at-standstill-but.html | SOME U.S. CITIZENS REMAINING IN REICH; Business Is at Standstill, but About 50 Are in Berlin to Safeguard Interests AMERICAN FIRMS ARE OPEN Holdings as Safe, or Unsafe, as Those of Germans, but Returns Are Blocked | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/man-studies-his-world.html | MAN STUDIES HIS WORLD | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/holc-and-treasury-get-big-dividends-returns-on-investments-for-six.html | HOLC AND TREASURY GET BIG DIVIDENDS; Returns on Investments for Six Months $4,464,526 | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/the-screen-universal-introduces-its-new-starlet-gloria-jean-at-the.html | THE SCREEN; Universal Introduces Its New Starlet, Gloria Jean, at the Rivoli--Two French Films Are Shown | True | By Frank S. Nugent | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/jurists-kin-killed-in-crash-of-plane-justice-jt-mahoneys-wife-and.html | JURIST'S KIN KILLED IN CRASH OF PLANE; Justice J.T. Mahoney's Wife and Son Die in Adirondacks | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/party-assists-hospital-fund.html | Party Assists Hospital Fund | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/party-at-white-sulphur-mrs-herbert-w-ballantine-is-hostess-at.html | PARTY AT WHITE SULPHUR; Mrs. Herbert W. Ballantine Is Hostess at Dinner | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/books-published-today.html | Books Published Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/voice-loyalty-to-britain-german-and-japanese-societies-in-canada.html | VOICE LOYALTY TO BRITAIN; German and Japanese Societies in Canada Act on War | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/morgan-indicated-as-british-agent-returns-from-a-curtailed-vacation.html | MORGAN INDICATED AS BRITISH AGENT; RETURNS FROM A CURTAILED VACATION | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/william-w-vaughan-boston-lawyer-and-member-of-old-new-england.html | WILLIAM W. VAUGHAN; Boston Lawyer and Member of Old New England Family | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/133-merchantmen-are-at-gibraltar.html | 133 Merchantmen Are at Gibraltar | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ruth-s-llewellyn-wed-in-plainfield-bride-of-fe-satterthwaite-of.html | RUTH S. LLEWELLYN WED IN PLAINFIELD; Bride of F.E. Satterthwaite of Westfield in Ceremony at Quaker Meeting House SISTER MATRON OF HONOR Graduate of Swarthmore and University of Iowa Has His Brother for Best Man | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/eye-clinic-starts-tenth-year.html | Eye Clinic Starts Tenth Year | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/pitt-team-shines-in-allstar-drill-shows-strong-running-punch-going.html | 'PITT' TEAM SHINES IN ALL-STAR DRILL; Shows Strong Running Punch, Going Eighty Yards for a Touchdown in Six Plays LEE CRASHES ACROSS LINE Giants Taper Off for Game at Polo Grounds on Thursday Night With Long Session | True | Special to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/issues-war-plea-to-labor-mexican-leader-urges-latin-americans-to.html | ISSUES WAR PLEA TO LABOR; Mexican Leader Urges Latin Americans to Back Allies | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/a-german-ship-far-from-home-german-freighter-seized.html | A GERMAN SHIP FAR FROM HOME; German Freighter Seized | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/woodring-talks-to-pershing.html | Woodring Talks to Pershing | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/german-ship-sunk-by-british-cruiser-loaded-freighter-shelled-in.html | GERMAN SHIP SUNK BY BRITISH CRUISER; Loaded Freighter Shelled in South Atlantic After Crew Is Warned and Removed | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/modern-frontier-defenses.html | MODERN FRONTIER DEFENSES | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/miss-riddleberger-will-become-bride-jackson-heights-girl-fiancee-of.html | MISS RIDDLEBERGER WILL BECOME BRIDE; Jackson Heights Girl Fiancee of Earl Boudreau of Schenectady | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ocean-plane-base-put-under-guard-access-to-hangar-and-float-at-port.html | OCEAN PLANE BASE PUT UNDER GUARD; Access to Hangar and Float at Port Washington Curtailed by Pan American Airways CARIBOU HERE FROM EIRE No Passengers Are Carried on Crossing--Bermuda Clipper Arrives With 25 Aboard | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/aileen-g-barlow-becomes-a-bride-director-of-education-of-city.html | AILEEN G. BARLOW BECOMES A BRIDE; Director of Education of City Museum Wed to E.G. Ryan | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/pier-pay-parleys-will-open-today-conference-to-be-first-of-many.html | PIER PAY PARLEYS WILL OPEN TODAY; Conference to Be First of Many Meetings Among Sea and Longshore Workers RYAN ISSUES AN APPEAL Expresses Hope That Union Will Do All It Can to Aid the Merchant Marine | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/e-a-westermarck-noted-sociologist-finn-professor-at-university-of.html | E. A. WESTERMARCK, NOTED SOCIOLOGIST; Finn, Professor at University of London, 1907 to 1930, Dies at Age of 76 | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-visit-homes-sept-13-garden-club-will-sponsor-tour-in-bedford-and.html | TO VISIT HOMES SEPT. 13; Garden Club Will Sponsor Tour in Bedford and Katonah | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/italy-as-a-neutral-to-resume-sailings-ciano-tells-us-envoy-rex-will.html | ITALY AS A NEUTRAL TO RESUME SAILINGS; Ciano Tells U.S. Envoy Rex Will Leave Friday--Stock Exchanges Register Gains | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/3-usarmy-planes-missing-in-pacific-lost-from-squadron-flying-in.html | 3 U.S.ARMY PLANES MISSING IN PACIFIC; Lost From Squadron Flying in Storm Off Costa Rica to the Canal Zone | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/urges-international-brigade.html | Urges International Brigade | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/nyac-nine-wins-87-tops-wilmington-in-the-ninth-tallying-on-squeeze.html | N.Y.A.C. NINE WINS, 8-7; Tops Wilmington in the Ninth, Tallying on Squeeze Play | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/in-the-nation-practical-means-and-necessities-of-national-unity.html | In The Nation; Practical Means and Necessities of National Unity | True | By Arthur Krock | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/packers-triumph-3120-defeat-college-allstar-eleven-before-20000-at.html | PACKERS TRIUMPH, 31-20; Defeat College All-Star Eleven Before 20,000 at Dallas | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/south-africa-rent-over-stand-in-war-cabinet-splits-on-british-aid.html | SOUTH AFRICA RENT OVER STAND IN WAR; Cabinet Splits on British Aid --Hertzog Against Action and Smuts Eager for It NEPAL OFFERS 8,000 MEN North Ireland, Trans-Jordan and Uganda Pledge Help-- Tanganyika Interns Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/miss-beatrice-stout-will-be-wed-sept-23-bridal-fo-jere-wheelwright.html | MISS BEATRICE STOUT WILL BE WED SEPT. 23; Bridal fo Jere Wheelwright Jr. to Be in New Canaan Home | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/hunter-title-taken-by-chambers-mare-copper-queen-gains-top-award-at.html | HUNTER TITLE TAKEN BY CHAMBERS MARE; Copper Queen Gains Top Award at Mount Holly Show | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/jersey-drivers-warned-magee-urges-extra-caution-for-school.html | JERSEY DRIVERS WARNED; Magee Urges Extra Caution for School Children's Safety | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/old-british-visas-void-need-ones-to-be-granted-only-in-cases-of.html | OLD BRITISH VISAS VOID; Need Ones to Be Granted 'Only in Cases of Clear Necessity' | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/thompson-air-race-put-off-by-storm-leading-closedcourse-event-set.html | THOMPSON AIR RACE PUT OFF BY STORM; Leading Closed-Course Event Set for Today After 75,000 in Stands Are Drenched ARMY CRAFT TAKE COVER Performing at Cleveland, They Land Fast--Henderson Brothers Quit Shows | True | By Fred Graham Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/green-lays-strife-in-labor-to-lewis-a-f-l-head-says-rival-vetoed.html | GREEN LAYS STRIFE IN LABOR TO LEWIS; A. F. L. Head Says Rival Vetoed Peace Plan Acceptable to Members of His C. I. 0. ASKS WORK FOR JOBLESS Neutrality Toward European War Is Urged--Activity in 1940 Election Promised | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/triumph-at-polo-to-fort-hamilton-clements-stars-as-the-first.html | TRIUMPH AT POLO TO FORT HAMILTON; Clements Stars as the First Division Is Routed, 12-6 --Ridgewood Victor | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/manhattan-speeds-pace-football-players-drill-twice-dummy-scrimmage.html | MANHATTAN SPEEDS PACE; Football Players Drill Twice-- Dummy Scrimmage Held | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sales-of-paints-rose-all-types-had-good-increases-over-1938-volume.html | SALES OF PAINTS ROSE; All Types Had Good Increases Over 1938 Volume | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/text-of-hulls-travel-restriction-order.html | Text of Hull's Travel Restriction Order | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/new-theatre-war-now-is-threatened-managers-union-demands-a-showdown.html | NEW THEATRE WAR NOW IS THREATENED; Managers Union Demands a Showdown With Stagehands on Bolting Box-Office Men PARALLELS ACTORS' ROW Strike Is Threatened Unless Charter Is Revoked-Sophie Tucker Plays in Opening | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ukrainian-congress-ends-500-delegates-close-youth-session-in-newark.html | UKRAINIAN CONGRESS ENDS; 500 Delegates Close Youth Session in Newark | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/merricks-sloop-is-first-bay-head-skipper-annexes-cup-in-final.html | MERRICK'S SLOOP IS FIRST; Bay Head Skipper Annexes Cup in Final Barnegat Regatta | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/british-warship-searches-dutch-vessel.html | British Warship Searches Dutch Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/slogans-of-youth-show-soviet-shift-rallying-cries-of-komsol-day-in.html | SLOGANS OF YOUTH SHOW SOVIET SHIFT; Rallying Cries of Komsol Day in Moscow Cease Mention of the Word 'Fascism' 'DEADLY ENEMY' YEAR AGO Praise of Stalin's 'Wise' Foreign Policy' Is Substituted forHailing of Thaelmann | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/veterans-get-war-news-men-in-us-hospital-upstate-show-intense.html | VETERANS GET WAR NEWS; Men in U.S. Hospital Up-State Show Intense Interest | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/contact-in-west-french-limit-report-to-statement-that-all-arms-are.html | 'CONTACT' IN WEST; French Limit Report to Statement That All Arms Are Engaged DRIVE ON WESTWALL Turning Ends of Reich Position Is Thought Tactical Object | True | By G.h. Archambault Wireless To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/finland-drops-work-on-olympics-considers-canceling-1940-games-war.html | Finland Drops Work on Olympics, Considers Canceling 1940 Games; War Puts Off Ryder Cup Golf Matches and Halts English Football--British Will Not Send Cricketers to India | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ferry-v-rauhfelsen-doberman-pinscher-gain-another-bestinshow-prize.html | Ferry v. Rauhfelsen, Doberman Pinscher Gain Another Best-in-Show Prize; GIRALDA DOG TOPS RIVALS AT DARIEN Ferry v. Rauhfelsen Best for 12th Time in 13 American Shows at Ox Ridge CH. BLAKEEN CYRANO WINS Mrs. Hoyt's Poodle Homebred Victor--Norray Saddler Is First Among Terriers | True | By Henry R. Ilsley Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sale-of-munitions-opposed-by-walsh-senator-calls-it-a-breach-of.html | SALE OF MUNITIONS OPPOSED BY WALSH; Senator Calls It a Breach of Neutrality and a Way to Get This Nation Into the War BUT URGES PREPAREDNESS Naval Affairs Chairman Warns of Red Aim to Overthrow Democracy Over World | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-alter-shrinkage-claims.html | To Alter Shrinkage Claims | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/six-killed-by-train-at-chicago-station-holiday-express-going.html | SIX KILLED BY TRAIN AT CHICAGO STATION; Holiday Express Going Through Non-Stop Hits Group on Track | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/stay-neutral-says-fosdick.html | Stay Neutral, Says Fosdick | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/canadians-pledge-newsprint-supply-manufacturers-promise-to-maintain.html | CANADIANS PLEDGE NEWSPRINT SUPPLY; Manufacturers Promise to Maintain Stable Market and Avoid Profiteering AS DUTY TO THEIR COUNTRY Customers Are Urged to Help by Taking Shipments in Equal Monthly Quantities | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/leasing-includes-large-studio-unit-e-p-couse-signs-for-duplex.html | LEASING INCLUDES LARGE STUDIO UNIT; E. P. Couse Signs for Duplex Apartment in House at 144 East 24th St. CITY-WIDE ACTIVITY NOTED East and West Sides Share in Demand Reported for Residential Quarters, | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/earth-shock-in-quebec.html | Earth Shock in Quebec | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/war-is-held-a-spur-to-gold-flight-here-foreign-assets-will-go-back.html | WAR IS HELD A SPUR TO GOLD FLIGHT HERE; Foreign Assets Will Go Back in Goods, Economist Says | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/cards-tie-reds-66-after-40-triumph-st-louis-reduces-margin-of.html | CARDS TIE REDS, 6-6, AFTER 4-0 TRIUMPH; St. Louis Reduces Margin of League Leaders to 4 Games as 26,165, Look On M'GEE PITCHES SHUT-OUT Mize Hits 23d Homer in First Contest and 24th in Second, Called After 9 Innings | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wood-field-and-stream-to-check-on-wild-boar.html | Wood, Field and Stream; To Check on Wild Boar | True | By Raymond R. Camp | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/holy-cross-to-drill-today.html | Holy Cross to Drill Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/rome-silences-firetruck-sirens.html | Rome Silences Fire-Truck Sirens | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ccny-squad-reports-today.html | C.C.N.Y. Squad Reports Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/parisians-routed-by-a-raid-alarm-warning-at-night-calls-many-from.html | PARISIANS ROUTED BY A RAID ALARM; Warning at Night Calls Many From Beds, but No German Attackers Fly Over City PEOPLE TAKE IT CALMLY Warden Gently Chides Those Who Neglect to Take Cover-- Time Passed in Chatting | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sulfanilamide-found-to-check-tuberculosis-in-guinea-pigs-report-on.html | Sulfanilamide Found to Check Tuberculosis in Guinea Pigs; Report on Experiment Made by Norwegian to Congress for Microbiology Here--Dr. Theobald Smith Honored | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/germans-hold-henderson-at-dutch-border-until-reich-staff-is-safely.html | Germans Hold Henderson at Dutch Border Until Reich Staff Is Safely on Way Home; ENEMY AMBASSADORS LEAVE BERLIN | True | Times Wide World Radiophotos | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/browns-take-opener-then-tie-tigers-55-harris-pitches-3to2-triumph.html | BROWNS TAKE OPENER, THEN TIE TIGERS, 5-5; Harris Pitches 3-to-2 Triumph -- Greenberg Hits 2 Homers | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/home-sites-conveyed-cottage-colony-buys-plot-in-scarsdale.html | HOME SITES CONVEYED; Cottage Colony Buys Plot in Scarsdale Development | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/use-thermometer-to-gauge-emotions-two-new-york-doctors-tell.html | USE THERMOMETER TO GAUGE EMOTIONS; Two New York Doctors Tell Psychology Parley Fingers' Heat Reflects Thoughts | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/benes-pledges-czech-aid-tells-chamberlain-czechs-will-march-with.html | BENES PLEDGES CZECH AID; Tells Chamberlain Czechs Will 'March' With Britain | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/polish-legion-here-stands-by-roosevelt-expresses-confidence-in-his.html | POLISH LEGION HERE STANDS BY ROOSEVELT; Expresses Confidence in His Policy, Even Neutrality | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/british-order-ships-to-far-east-ports-vessels-to-remain-in-harbors.html | BRITISH ORDER SHIPS TO FAR EAST PORTS; Vessels to Remain in Harbors Pending New Instructions | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/reich-subscribed-to-curb-on-uboats-treaty-accepted-3-years-ago.html | REICH SUBSCRIBED TO CURB ON U-BOATS; Treaty Accepted 3 Years Ago Outlaws Sinking of Ships as Passengers' Peril RIBBENTROP APPROVED IT But Germany Is Expected to Use Submarines' Full Force --Number Put At 60 | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/slovakia-faces-famine-if-war-lasts-into-winter.html | Slovakia Faces Famine If War Lasts Into Winter | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wallard-annexes-auto-test.html | Wallard Annexes Auto Test | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/block-road-in-civic-protest.html | Block Road in Civic Protest | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bermuda-cricketers-win-triumph-by-122100-against-the-british-war.html | BERMUDA CRICKETERS WIN; Triumph by 122-100 Against the British War Veterans | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/athenia-lifeboat-capsized-as-it-neared-rescue-ship-guest-aboard-the.html | Athenia Lifeboat Capsized As It Neared Rescue Ship; Guest Aboard the Southern Cross Tells of Woman Leaping Into Sea Crying 'My Baby'--300 Believed Missing | True | Copyright, 1939, by the United Press. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/pirates-overcome-cubs-by-21-and-63-32974-see-dean-lose-in-9th.html | PIRATES OVERCOME CUBS BY 2-1 AND 6-3; 32,974 See Dean Lose in 9th --Fletcher's 4-Run Homer Decides Second Game | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/all-americas-act-in-concert-on-war-declaration-of-lima-provides-for.html | ALL AMERICAS ACT IN CONCERT ON WAR; Declaration of Lima Provides for First Time Machinery for Full Consultation NEUTRALITY IS KEY POLICY Argentina Gives Cue for Latin Republics--Cardenas Offers Peace Offices | True | By John W. White Special Cable To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/brown-captures-sailing-laurels-he-and-nelson-annex-series-and-a-leg.html | BROWN CAPTURES SAILING LAURELS; He and Nelson Annex Series and a Leg on New Trophy at Seaside Park | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/list-of-americans-on-the-athenia.html | List of Americans on the Athenia | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/foreign-volunteers-wait-france-tells-them-there-is-no-room-for-them.html | FOREIGN VOLUNTEERS WAIT; France Tells Them There Is No Room for Them in Army Yet | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/automobile-output-spurts-as-the-1940-models-go-into-production.html | Automobile Output Spurts as the 1940 Models Go Into Production, Lifting Index Sharply | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/gbs-decries-closing-of-theatres-as-stupid.html | G.B.S. Decries Closing Of Theatres as 'Stupid' | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/visitors-honored-at-southampton-daniel-freemans-among-those.html | VISITORS HONORED AT SOUTHAMPTON; Daniel Freemans Among Those Entertaining at Luncheons for Holiday Guests WALTER HOVINGS HOSTS W.R. Tuckermans, William S. Goulds and Eugene Pitous. Have Parties at Club | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/statendam-sailing-late-with-1600-aboard-waits-for-200-more.html | STATENDAM SAILING LATE; With 1,600 Aboard, Waits for 200 More Americans | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/park-dedicated-in-jersey-hershfield-memorial-opened-in-pompton.html | PARK DEDICATED IN JERSEY; Hershfield Memorial Opened in Pompton Lakes | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/three-canadians-flee-jail-in-attempt-to-join-army.html | Three Canadians Flee Jail In Attempt to Join Army | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/many-here-seek-to-serve-france-before-they-can-enlist-they-must.html | MANY HERE SEEK TO SERVE FRANCE; Before They Can Enlist They Must First Go Abroad, Consul Informs Applicants-- | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/events-today.html | EVENTS TODAY | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sports-today.html | Sports Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bombs-drop-on-neutral-denmark-but-raid-is-held-unintentional-at.html | Bombs Drop on Neutral Denmark, But 'Raid' Is Held Unintentional; At Last Two Esbjerg Residents Are Killed -- Small Countries Are Anxious-- Fleet of Unknown Planes Violate Netherlands | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/homeward-bound.html | HOMEWARD BOUND | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/harold-ickeses-have-son-meeting-of-cabinet-keeps-the-secretary-from.html | HAROLD ICKESES HAVE SON; Meeting of Cabinet Keeps the Secretary From Hospital | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/cruise-passengers-back-500-dropped-by-the-columbus-at-havana-arrive.html | CRUISE PASSENGERS BACK; 500 Dropped by the Columbus at Havana Arrive by Train | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/north-ireland-arms-light-tank-corps-formed-for-three-counties.html | NORTH IRELAND ARMS; Light Tank Corps Formed for Three Counties | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/aid-drive-on-syphilis-mcnutt-angell-ripley-and-miss-skinner-join.html | AID DRIVE ON SYPHILIS; McNutt, Angell, Ripley and Miss Skinner Join Committee | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/troth-announced-of-sylvia-sanford-alumna-of-penn-hall-school-is.html | TROTH ANNOUNCED OF SYLVIA SANFORD; Alumna of Penn Hall School Is Affianced to Edmund Lee 2d, New York Attorney SARAH LAWRENCE STUDENT Bridegroom-Elect, Graduate of Princeton and Yale Law, Is With Loew's Concern | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/trotsky-condemns-germansoviet-pact-calls-if-capitulation-by-stalin.html | TROTSKY CONDEMNS GERMAN-SOVIET PACT; Calls If Capitulation by Stalin to Preserve Oligarchy | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/spain-open-to-british.html | Spain Open to British | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/two-races-planned-for-jumper.html | Two Races Planned for Jumper | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/tobacco-creditors-organize.html | Tobacco Creditors Organize | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/first-hunt-is-held-by-group-in-rumson-monmouth-county-pack-meets-on.html | FIRST HUNT IS HELD BY GROUP IN RUMSON; Monmouth County Pack Meets on Amory L. Haskell Estate | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-address-advertisers-ja-norton-raymond-moley-to-speak-before.html | TO ADDRESS ADVERTISERS; J.A. Norton, Raymond Moley to Speak Before Industrial Group | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/us-warships-quit-villefranche.html | U.S. Warships Quit Villefranche | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sold-80-more-to-us-australia-also-bought-17-less-in-last-fiscal.html | SOLD 80% MORE TO U.S.; Australia Also Bought 17% Less in Last Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/britain-secludes-princesses.html | Britain Secludes Princesses | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/british-raid-fleet-war-by-bomb-and-mine.html | BRITISH RAID FLEET; WAR BY BOMB AND MINE | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/seeks-aid-for-highway.html | Seeks Aid for Highway | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bremen-reported-fleeing-to-mexico-columbus-already-at-veracruz-with.html | BREMEN REPORTED FLEEING TO MEXICO; Columbus Already at Veracruz With Other German Ships-- Queen Mary Stays Here | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sovietturk-safeguard-reported.html | Soviet-Turk Safeguard Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/suzanne-fishers-mother-dies.html | Suzanne Fisher's Mother Dies | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/norwegian-freighter-is-reported-torpedoed.html | Norwegian Freighter Is Reported Torpedoed | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/5000-at-scots-games-clans-gather-at-sylvan-forum-on-farm-in-jersey.html | 5,000 AT SCOTS' GAMES; Clans Gather at Sylvan Forum on Farm in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/fire-on-theatre-roof-200-obliged-to-leave-uptown-house-until-blaze.html | FIRE ON THEATRE ROOF; 200 Obliged to Leave Uptown House Until Blaze Is Quelled | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/eunice-herrick-has-7-attendants-at-bridal-in-sharon-conn-to-tr.html | Eunice Herrick Has 7 Attendants at Bridal In Sharon, Conn., to T.R. Trowbridge Jr. | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/a-dot-on-the-map.html | A DOT ON THE MAP | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/swing-band-marseillaise-stirs-puerto-rican-club.html | Swing Band 'Marseillaise' Stirs Puerto Rican Club | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/developments-in-business-resident-offices-report-on-trade-requests.html | DEVELOPMENTS IN BUSINESS; RESIDENT OFFICES REPORT ON TRADE Requests for Ready-to-Wear, Accessories, Piece Goods Hold Volume Up WOOL FROCKS WANTED Millinery Orders Numerous-- Men's Wear for Special Events Is Sought | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/catholic-verein-critical-state-german-body-protests-pretended.html | CATHOLIC VEREIN CRITICAL; State German Body Protests 'Pretended Neutrality' | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/daladier-weighs-a-union-cabinet-french-premier-is-reported-to-be.html | DALADIER WEIGHS A UNION CABINET; French Premier Is Reported to Be Considering Following Example of Britain THREE MINISTERS RESIGN One Goes to Front, Another to Duties as Mayor-- Opposition Leaders May Get Posts | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/fewer-passengers-carried-by-bmt-543054234-used-the-rapid-transit.html | FEWER PASSENGERS CARRIED BY B.M.T.; 543,054,234 Used the Rapid Transit Lines in Year Ended June 30, a Drop of 1.3% | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/strong-rally-in-amsterdam.html | Strong Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/lucy-levin-star-of-yiddish-stage-musical-comedy-actress-once-an.html | LUCY LEVIN, STAR OF YIDDISH STAGE; Musical Comedy Actress, Once an Understudy for Molly Picon, Is Dead PLAYED IN 'SWEET DREAMS' Appeared Also in 'The Golden Bride'-Acted in Several Motion Pictures | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/rudolf-ilgners-have-son.html | Rudolf Ilgners Have Son | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bus-strike-is-settled-tenweek-stoppage-ends-on-east-side-system.html | BUS STRIKE IS SETTLED; Ten-Week Stoppage Ends on East Side System | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/5-face-louisiana-trial-today.html | 5 Face Louisiana Trial Today | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/labor-pledged-to-serve-king.html | Labor Pledged to Serve King | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/canada-prepares-for-nazi-air-raids-names-a-precautions-board-to.html | CANADA PREPARES FOR NAZI AIR RAIDS; Names a Precautions Board to Meet Feared Attacks From the Desks of Cruisers CONSCRIPTION IS URGED Veterans Solid Behind Plan-- 10-Year War Is Hinted--French Attitude Uncertain | True | By John MacCormac Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/charles-s-wharton-former-member-of-congress-from-chicago-district.html | CHARLES S. WHARTON; Former Member of Congress From Chicago District | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/charles-donnelly-railroad-man-dies-president-of-northern-pacific.html | CHARLES DONNELLY, RAILROAD MAN, DIES; President of Northern Pacific Since 1920 Was Formerly General Solicitor JOINED SYSTEM IN 1903 Began With Road as Divisional Counsel in Helena, Mont.-- Georgetown Graduate | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/statement-on-italian-peace-moves.html | Statement on Italian Peace Moves | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/track-record-equaled-by-volitant-in-aqueduct-handicap-as-meeting.html | Track Record Equaled by Volitant in Aqueduct Handicap as Meeting Starts; 19,000 SEE VOLITANT BEAT STANDS ALONE 4-1 Shot Races 1 1-16 Miles in 1:42 3-5 to Take $6,400 Aqueduct Handicap BILL FARNSWORTH VICTOR Meads Rides Winners of Both Stakes and Gets Triple on Mantagna in Nightcap | True | By Bryan Field | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/occupy-castle-village-forty-families-moving-daily-into-new.html | OCCUPY CASTLE VILLAGE; Forty Families Moving Daily Into New Apartment Group | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/to-raise-10000000-for-poland.html | To Raise $10,000,000 for Poland | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/stress-on-britain-relieved-in-orient-japans-irritation-at-reich-and.html | STRESS ON BRITAIN RELIEVED IN ORIENT; Japan's Irritation at Reich and Desire to Pick Winner Have Modified Policy GERMANS SEEKING REFUGE Fast Merchant Ships Shuttle In and Out of Manila, Fearing Search or Internment | True | By Hallett Abend Wireless To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/books-of-the-times-the-change.html | BOOKS OF THE TIMES; The Change | True | By Ralph Thompson | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/emily-mitchell-wed-in-cleveland-church-becomes-the-bride-of-johan.html | EMILY MITCHELL WED IN CLEVELAND CHURCH; Becomes the Bride of Johan Rypperda-Wierdsma Jr. | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/dutch-shut-off-belgium-close-whole-frontier-among-war-emergency.html | DUTCH SHUT OFF BELGIUM; Close Whole Frontier, Among War Emergency Measures | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wont-let-war-stop-music.html | Won't Let War Stop Music | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/new-overthecounter-firm.html | New Over-the-Counter Firm | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/banking-institute-to-hear-aide-of-barclays-here.html | Banking Institute to Hear Aide of Barclays Here | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wadsworth-asks-unity-all-must-join-to-keep-america-safe-he-says-at.html | WADSWORTH ASKS UNITY; All Must Join to Keep America Safe, He Says at Chicago | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/britains-war-entry-beglooms-vienna-news-comes-as-surprise-and-shock.html | BRITAIN'S WAR ENTRY BEGLOOMS VIENNA; News Comes as Surprise and Shock to the People | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/league-acts-on-dates-british-request-for-delay-is-referred-to.html | LEAGUE ACTS ON DATES; British Request for Delay Is Referred to Member States | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/specialty-shop-trade-drops.html | Specialty Shop Trade Drops | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/windsors-wait-londons-reply.html | Windsors Wait London's Reply | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/moscicki-thanks-britain-for-help-sends-message-to-king-who-replies.html | MOSCICKI THANKS BRITAIN FOR HELP; Sends Message to King, Who Replies 'Right Will Prevail' | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/the-new-york-times-tuesday-september-5-1939.html | THE NEW YORK TIMES, TUESDAY, SEPTEMBER 5, 1939. | True | Times Wide World | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/rumania-offers-amity-pacts.html | Rumania Offers Amity Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/active-insurance-in-57-firms-up-in-38-value-of-policies-in-force.html | ACTIVE INSURANCE IN 57 FIRMS UP IN '38; Value of Policies in Force Was $92,438,514,828, Against $91,664,615,185 in '37 REGISTERED IN N.Y. STATE Louis H. Pink, Superintendent, Comments on Trend in His Official Report | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/all-merchant-ships-can-enter-our-ports-but-their-cargoes-must.html | ALL MERCHANT SHIPS CAN ENTER OUR PORTS; But Their Cargoes Must Conform With Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/jersey-city-stops-newark-by-8160-little-giants-move-closer-to.html | JERSEY CITY STOPS NEWARK BY 8-1,6-0; Little Giants Move Closer to Pennant With Twin Victory Before 17,851 Fans WITTIG ANNEXES OPENER Yields Only Six Hits, While Joiner Holds Bears to 3 Singles in Nightcap | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/million-visit-fair-0n-3day-weekend-big-labor-day-turnout-puts-paid.html | MILLION VISIT FAIR 0N 3-DAY WEEK-END; Big Labor Day Turnout Puts Paid Total Alone Near That Figure for New Record LUXEMBOURG MARKS DAY Prince Felix and Crown Prince Jean Honored--to Go Home Today Because of War | True | By Sidney M. Shalett | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/the-first-day.html | THE FIRST DAY | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/holc-properties-taken-rentals-and-sales-are-reported-in-mamaroneck.html | HOLC PROPERTIES TAKEN; Rentals and Sales Are Reported in Mamaroneck Area | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/marines-triumph-in-pistol-shoot-post-1315-to-top-infantry-for.html | MARINES TRIUMPH IN PISTOL SHOOT; Post 1,315 to Top Infantry for National Team Match Honors at Camp Perry EXCEL IN RIFLE FIXTURE Place Five Among Leaders in Wright Grand Aggregate --Victory to Far West | True | Special to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/helen-kohler-a-bride-glen-cove-girl-wed-to-james-w-tufts-in-home.html | HELEN KOHLER A BRIDE; Glen Cove Girl Wed to James W. Tufts in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/newport-colonists-attend-a-clambake-trapshooting-contest-is-held.html | NEWPORT COLONISTS ATTEND A CLAMBAKE; Trapshooting Contest Is Held-- Miss Julia Berwind Entertains | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/white-sox-topple-indians-by-5-to-2-feller-yields-winning-runs-on-3.html | WHITE SOX TOPPLE INDIANS BY 5 TO 2; Feller Yields Winning Runs on 3 Singles, 3 Passes in 10th of Night Game | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/japan-determined-to-remain-neutral-cabinet-statement-says-issue-of.html | JAPAN DETERMINED TO REMAIN NEUTRAL; Cabinet Statement Says Issue of China Campaign Will Be Paramount in Policy RUSSIA'S STAND A FACTOR Shift to Real Alliance With Reich Would Mean Drastic Changes in Attitude | True | By Hugh Byas Wireless To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ends-life-over-war-german-veteran-swallows-dose-of-poison-in-jersey.html | ENDS LIFE OVER WAR; German Veteran Swallows Dose of Poison in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/vanderbilts-vim-beats-seven-seas-twelvemeter-racer-wins-by-27.html | VANDERBILT'S VIM BEATS SEVEN SEAS; Twelve-Meter Racer Wins by 27 Seconds in Light Airs Over 18 -Mile Course WHITON'S ARIES VICTOR Shows Way to Internationals -- Page's Ann Tops Atlantic Group Off Larchmont | True | By James Robbins Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/athenia-sinking-sets-back-plans-to-evacuate-americans-in-france.html | Athenia Sinking Sets Back Plans To Evacuate Americans in France; CHECKING ON AMERICANS ON ATHENIA, AND A RESCUE SHIP | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ludlow-lauds-presidents-stand.html | Ludlow Lauds President's Stand | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ship-held-to-aid-refugees.html | Ship Held to Aid Refugees | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/communists-back-britain-london-daily-worker-appeals-for-fight.html | COMMUNISTS BACK BRITAIN; London Daily Worker Appeals for Fight Against Fascism | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/unser-clips-own-mark-in-pikes-peak-auto-race.html | Unser Clips Own Mark In Pikes Peak Auto Race | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/s-fisher-miller-77-exscout-official-won-highest-honor-obtainable-by.html | S. FISHER MILLER, 77, EX-SCOUT OFFICIAL; Won Highest Honor Obtainable by Layman-Long a Yachtsman | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/ernest-hansford-wells-richmond-jurist-had-occupied-hustings-court.html | ERNEST HANSFORD WELLS; Richmond Jurist Had Occupied Hustings Court Bench 30 Years | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bridge-police-warned-force-on-hudson-span-told-to-prevent-sabotage.html | BRIDGE POLICE WARNED; Force on Hudson Span Told to Prevent Sabotage | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bank-sees-shock-of-war-absorbed-national-citys-monthly-bulletin.html | BANK SEES SHOCK OF WAR ABSORBED; National City's Monthly Bulletin Finds Business Here BetterPrepared Than in 1914EXPECTS ORDERLY CHANGESecurity Markets Stand in NoFear of Liquidation Suchas Occurred Before | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/morgenthau-busy-after-rush-home-ending-dash-from-norway-at-4-am-he.html | MORGENTHAU BUSY AFTER RUSH HOME; Ending Dash From Norway at 4 A.M., He Spends Most of Day in Conferences | True | Special to THE NEW YORK TIMES. | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/travel-heavy-as-holidays-close-huge-increase-in-flying-reported.html | Travel Heavy as Holidays Close; Huge Increase in Flying Reported; General Trend in and out of the City Is Somewhat Lighter Than a Year Ago-- Week-End Auto Toll 195 in Nation | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/warns-labor-on-pride-father-w-j-smith-says-it-leads-to-war.html | WARNS LABOR ON PRIDE; Father W. J. Smith Says It Leads to War | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/letters-to-the-times-suggesting-public-sanity-we-are-urged-not-to.html | Letters To The Times; Suggesting Public Sanity We Are Urged Not to Repeat Some of Our Actions of the Last War | True | TACITURN. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/oshins-stresses-fundamentals.html | Oshins Stresses Fundamentals | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/rationing-of-gasoline-halts-danish-motorists.html | Rationing of Gasoline Halts Danish Motorists | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/arnold-annexes-leg-on-yacht-trophy-bellport-honors-taken-by-querida.html | Arnold Annexes Leg on Yacht Trophy; BELLPORT HONORS TAKEN BY QUERIDA She Defeats Picken's Boat 54 Seconds in First Contest for Growtage Prize MISS GALBREATH VICTOR Captures Third Straight in Snipe Class--Miss Moses and Westin Triumph | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/defends-gas-works-loan-acting-mayor-says-philadelphia-finances-are.html | DEFENDS GAS WORKS LOAN; Acting Mayor Says Philadelphia Finances Are Misunderstood | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/canceled-athenia-passage-illinois-teacher-returns-on-us-liner.html | CANCELED ATHENIA PASSAGE; Illinois Teacher Returns on U.S. Liner American Banker | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/queen-mary-brings-2331-here-safely-passengers-tell-of-blackout-and.html | QUEEN MARY BRINGS 2,331 HERE SAFELY; Passengers Tell of Blackout and Calm Acceptance of War Declaration MANY NOTABLES ABOARD Remarque Says War Will Not Be Waged at Front, but on Women and Children | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bank-holiday-ends-in-brazil.html | Bank Holiday Ends in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/son-to-mrs-james-w-quinn.html | Son to Mrs. James W. Quinn | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bertha-de-backer-wed-becomes-the-bride-of-maxwell-mason-in-los.html | BERTHA DE BACKER WED; Becomes the Bride of Maxwell Mason in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/peru-sets-price-control-declares-prospect-of-normal-trade-amid-war.html | PERU SETS PRICE CONTROL; Declares Prospect of Normal Trade Amid War in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/bourse-justifies-its-continuation-prices-ease-but-steadiness-of-the.html | BOURSE JUSTIFIES ITS CONTINUATION; Prices Ease but Steadiness of the Session Satisfies Paris Financial Circles SHARP RISE IN AMSTERDAM Gains at Peak of Day Range to 30 Points--United States Stocks Rally Strongly | True | Wireless to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/wholesale-prices-spurt-the-annalists-comodity-index-stood-at-782-on.html | WHOLESALE PRICES SPURT; The Annalist's Comodity Index Stood at 78.2 on Saturday | True | | C1B 426555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/schumacher-hurt-but-he-wins100-giant-hurler-out-indefinitely-with.html | SCHUMACHER HURT, BUT HE WINS,10-0; Giant Hurler Out Indefinitely With Bruised Wrist-- Phils Drop Nightcap by 7-6 THREE VISITORS BANISHED Prothro, Lobert and Beck Are Chased by Umpire Campbell -- Brown Relief Star | True | By James P. Dawson | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/army-base-fund-received-work-in-puerto-rico-expected-to-start.html | ARMY BASE FUND RECEIVED; Work in Puerto Rico Expected to Start Within a Week | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/dr-francis-brandt-teacher-and-author-exhead-of-pedagogy-school-dies.html | DR. FRANCIS BRANDT, TEACHER AND AUTHOR; Ex-Head of Pedagogy School Dies on Board Queen Mary | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/hosiery-shipments-rose-111-for-july-biggest-gain-for-month-made-by.html | HOSIERY SHIPMENTS ROSE 11.1 % FOR JULY; Biggest Gain for Month Made by Seamless Branch | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/greek-ship-is-sunk-by-mine-in-baltic-crew-of-29-saved-by-german.html | GREEK SHIP IS SUNK BY MINE IN BALTIC; Crew of 29 Saved by German Vessel-- Swedish Port Hears of 48 Injured WARNING BY REICH RADIO Location of 'Danger Zones' at Sea Broadcast--Pilots Will Be Supplied | True | Special Cable to THE NEW YORK TIMES. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/operations-open-on-western-front.html | OPERATIONS OPEN ON WESTERN FRONT | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/sports-of-the-times-the-decision-of-the-court.html | Sports of the Times; The Decision of the Court | True | By John Kieran | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/uboat-scare-in-queens-policeman-reports-one-in-creek-but-it-is.html | U-BOAT SCARE IN QUEENS; Policeman Reports One in Creek but It Is Invisible to Others | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/simmons-sets-90mile-speed-mark-in-capturing-gold-cup-on-detroit.html | Simmons Sets 90-Mile Speed Mark in Capturing Gold Cup on Detroit River; MY SIN SHOWS WAY IN STRAIGHT HEATS Simmons Drives Speedboat at 66.227 M.P.H. for 90 Miles in Winning Gold Cup NOTRE DAME CHIEF RIVAL Finishes Second in Last Two Contests-- Miss Canada III Forced Out in Final | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/reich-to-punish-hoarding-puts-50-surtax-on-incomes-20-on-beer-and.html | REICH TO PUNISH HOARDING; Puts 50% Surtax on Incomes, 20% on Beer and Tobacco | True | | C1B 426555 |
| 1939-09-05 | 1939-09-05 | https://www.nytimes.com/1939/09/05/archives/big-factory-blast-in-germany-reported.html | Big Factory Blast in Germany Reported | True | | C1B 426555 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/embassies-exchange-at-dutch-frontier-french-and-german-trains-timed.html | EMBASSIES EXCHANGE AT DUTCH FRONTIER; French and German Trains Timed to Meet at Oldenzaal | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/greyhound-shares-new-trot-record-teamed-with-rosalind-he-goes-mile.html | GREYHOUND SHARES NEW TROT RECORD; Teamed With Rosalind, He Goes Mile in 1:58 to Clip Own World Standard | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/news-in-war-time.html | NEWS IN WAR TIME | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/deal-hits-fourrun-homer.html | Deal Hits Four-Run Homer | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dr-merville-h-carter-baltimore-physician-was-the-founder-of.html | DR. MERVILLE H. CARTER; Baltimore Physician Was the Founder of Chemical Firm | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dr-thomas-manning-physician-49-years-practitioner-in-new-rochelle.html | DR. THOMAS MANNING, PHYSICIAN 49 YEARS; Practitioner in New Rochelle and This City Served Hospitals | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/record-fair-days.html | RECORD FAIR DAYS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/two-missing-fliers-safe-in-cost-a-rica-third-army-aviator-still.html | TWO MISSING FLIERS SAFE IN COST A RICA; Third Army Aviator Still Untraced--Crash at Sea Is Feared | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/conn-spars-four-rounds.html | Conn Spars Four Rounds | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/reich-minimizes-losses-high-commarud-will-start-first-casualty.html | REICH MINIMIZES LOSSES; High Commarud Will Start First Casualty Lists Shortly | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/polish-industrial-city-falls-into-the-hands-of-the-germans.html | POLISH INDUSTRIAL CITY FALLS INTO THE HANDS OF THE GERMANS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/calls-on-doctors-to-aid-us-in-crisis-head-of-physical-therapists.html | CALLS ON DOCTORS TO AID U.S. IN CRISIS; Head of Physical Therapists Proposes Special Commission to Help Government CULTISTS ARE ASSAILED Congress Elects New Officers at Convention of 1,500 Physicians Here | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/morgenthau-adds-advisers-in-crisis-burgess-tom-k-smith-and-bailie.html | MORGENTHAU ADDS ADVISERS IN CRISIS; Burgess, Tom K. Smith and Bailie Take Up Duties as Financial Consultants BECOME $1-A-YEAR MEN Three Economists, 'Fastest Thinkers in Country,' Will Also Join the Staff | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-likely-to-bar-tour-by-roosevelt-problems-may-force-him-to-give.html | WAR LIKELY TO BAR TOUR BY ROOSEVELT; Problems May Force Him to Give Up Western Trip | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jersey-sales-reported-properties-change-hands-in-nearby-communities.html | JERSEY SALES REPORTED; Properties Change Hands in Near-By Communities | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jobbers-in-chicago-see-sellers-market-august-sales-gains-reported.html | JOBBERS IN CHICAGO SEE SELLERS' MARKET; August Sales Gains Reported in Most Lines | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/action-on-sewer-urged-forest-hills-groups-ask-mayor-for-new-storm.html | ACTION ON SEWER URGED; Forest Hills Groups Ask Mayor for New Storm Drains | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/guard-for-red-rally-120-police-will-be-on-hand-today-at-union.html | GUARD FOR RED RALLY; 120 Police Will Be on Hand Today at Union Square | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/roads-found-prepared-pelley-says-carriers-are-able-to-handle-war.html | ROADS FOUND PREPARED; Pelley Says Carriers Are Able to Handle War Shipments | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/topics-in-wall-street-at-33-liberty-street.html | TOPICS IN WALL STREET; At 33 Liberty Street | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/prince-george-sails-starts-from-coast-to-report-for-duty-in-denmark.html | PRINCE GEORGE SAILS; Starts From Coast to Report for Duty in Denmark | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/to-pick-court-candidate-democratic-state-committee-to-meet-here.html | TO PICK COURT CANDIDATE; Democratic State Committee to Meet Here Sept. 27 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-restrictions-hamper-exporting-conflicting-news-on-barriers-set.html | WAR RESTRICTIONS HAMPER EXPORTING; Conflicting News on Barriers Set Up by the Belligerents Delays Commitments WAR RISK RATES UP ANEW Cargoes Will Be Investigated by Customs Men Seeking Suspicious Goods | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/british-give-up-chinese-hand-over-4-murder-suspects-to-japanese-in.html | BRITISH GIVE UP CHINESE; Hand Over 4 Murder Suspects to Japanese in Tientsin | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/14-liners-arrive-in-day-with-6322-passengers.html | 14 Liners Arrive in Day With 6,322 Passengers | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mrs-james-t-du-bois-widow-of-us-diplomat-stricken-in-weisbaden.html | MRS. JAMES T. DU BOIS; Widow of U.S. Diplomat Stricken in Weisbaden, Germany | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bond-note.html | BOND NOTE | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/threat-of-strike-in-theatres-fades-managers-group-in-dilemma-as.html | THREAT OF STRIKE IN THEATRES FADES; Managers' Group in Dilemma as Stagehands' Union Acts as Box-Office Bargainer PRODUCERS MARKING TIME Eclipse of Agents' Organization and Screen Technicians Guild Is Indicated | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/serious-disorders-reported-in-reich-unrest-in-rhineland-bohemia-and.html | SERIOUS DISORDERS REPORTED IN REICH; Unrest in Rhineland, Bohemia and Moravia Described in Swiss Dispatches | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fritzie-zivic-stops-de-ruzza.html | Fritzie Zivic Stops De Ruzza | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fair-sales-tax-130000-13000-in-utility-levies-also-paid-on-buses.html | FAIR SALES TAX $130,000; $13,000 in Utility Levies Also Paid on Buses There | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/text-of-the-presidents-proclamation-placing-an-embargo-on-the.html | Text of the President's Proclamation Placing an Embargo on the Shipping of Arms; POLISH CAPITAL POUNDED BY GERMAN LAND AND AIR FORCES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/roosevelt-puts-our-ships-in-open-rejecting-naval-convoy-he-decides.html | ROOSEVELT PUTS OUR SHIPS IN OPEN; Rejecting Naval Convoy, He Decides on Plain Marking as Warning to Attackers SEA LAW AND PACT CITED President Will Add l5% to Navy Personnel and Clamp Lid on Espionage | True | By Felix Belair, Jr. Special To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/events-today.html | EVENTS TODAY | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bank-investors-to-meet-will-vote-on-refinancing-of-the-central.html | BANK INVESTORS TO MEET; Will Vote on Refinancing of the Central Trust Company | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/reich-troops-hit-at-polish-snipers-act-to-round-up-all-civilian.html | REICH TROOPS HIT AT POLISH SNIPERS; Act to Round Up All Civilian Males Behind Their Lines After Deadly Shooting ONE CITY 'CLEANED UP' American Reporter on Eastern Front Sees Men Marched Off in Czestochowa | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/albert-e-stephens-former-assemblyman-of-hudson-county-nj-was-43.html | ALBERT E. STEPHENS; Former Assemblyman of Hudson County, N.J., Was 43 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/philippine-germans-held-antihitlerite-fear-of-reprisals-keeps-them.html | PHILIPPINE GERMANS HELD ANTI-HITLERITE; Fear of Reprisals Keeps Them Silent-- Queaon Stands by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-shaw-angel-of-barren-island-services-held-for-teacher-who-was.html | MISS SHAW, 'ANGEL' OF BARREN ISLAND; Services Held for Teacher Who Was Known to All in the Community as Lady Jane HER SCHOOL WAS CENTER She Bought Piano With Own Money for Dancing-- Taught 4 Months From Sick Bed | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/yanks-start-series-with-red-sox-today-champions-back-at-stadium.html | YANKS START SERIES WITH RED SOX TODAY; Champions Back at Stadium-- Night Game for Dodgers | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/canada-not-listed-in-embargo-order-hasnt-declared-war-so-view-is.html | CANADA NOT LISTED IN EMBARGO ORDER; Hasn't Declared War, So View Is Held in Ottawa Way Is Open to Get Arms Here | True | By John MacCormac Special To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/osmanski-of-stars-has-injured-hand-holy-cross-ace-is-suffering-from.html | OSMANSKI OF STARS HAS INJURED HAND; Holy Cross Ace Is Suffering From Chipped Bone, X-Ray Examination Reveals STEBBINS IS HANDICAPPED Troubled With Foot Infection --Giants Work Under Lights for Battle Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/penthouse-is-leased-in-west-side-house-beer-concern-official-takes.html | PENTHOUSE IS LEASED IN WEST SIDE HOUSE; Beer Concern Official Takes 9-Room Unit on West End Ave. | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/new-paris-frocks-adopt-festive-air-another-new-fashion-comes-out-of.html | NEW PARIS FROCKS ADOPT FESTIVE AIR; ANOTHER NEW FASHION COMES OUT OF PARIS | True | By Kathleen Cannell By Clipper To the New York Times | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/manhattan-auctions-auction-in-the-bronx.html | MANHATTAN AUCTIONS; AUCTION IN THE BRONX | True | By James R. Murphy | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/nieuw-amsterdam-sails-davies-our-envoy-to-belgium-is-among-the.html | NIEUW AMSTERDAM SAILS; Davies, Our Envoy to Belgium; Is Among the Passengers | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/paris-batteries-fire-on-raiders-sirens-send-inhabitants-into-the.html | PARIS BATTERIES FIRE ON RAIDERS; Sirens Send Inhabitants Into the Cellars for the Second Successive Night FULL BLACKOUT IN BERLIN But Poles' Claim That Thirty of Their Planes Bombed the City Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dr-max-halle-dies-in-auto-collision-two-german-refugees-with-him.html | DR. MAX HALLE DIES IN AUTO COLLISION; Two German Refugees, With Him, Also Killed in Crash of Truck in Delaware FOUR OTHERS ARE INJURED Plastic Surgeon Noted for His Operations on German Soldiers After Last War | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/kennedy-children-to-sail.html | Kennedy Children to Sail | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/50000-in-palestine-volunteer-for-war-jews-ready-to-assist-britain.html | 50,000 IN PALESTINE VOLUNTEER FOR WAR; Jews Ready to Assist Britain-- Food Control Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/parolazell-set-pace-annex-proamateur-golf-event-at-hackensack-with.html | PAROLA-ZELL SET PACE; Annex Pro-Amateur Golf Event at Hackensack With 68 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/financial-markets-war-stocks-soar-5-to-20-points-as-eager-public.html | FINANCIAL MARKETS; War Stocks Soar 5 to 20 Points as Eager Public Bids for Shares--Treasury Bonds Drop | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/brazil-limits-exchange-bank-rstricts-buying-to-dollar-export-bills.html | BRAZIL LIMITS EXCHANGE; Bank Rstricts Buying to Dollar Export Bills | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/give-stand-on-erie-stock-holders-of-roads-refunding-5s-call-junior.html | GIVE STAND ON ERIE STOCK; Holders of Road's Refunding 5s Call Junior Equities Valueless | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/two-marines-tied-in-us-rifle-shoot-chaney-and-harris-score-193-to.html | TWO MARINES TIED IN U.S. RIFLE SHOOT; Chaney and Harris Score 193 to Lead a Field of 2,027 in Camp Perry Event | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/urges-sacrifice-for-war.html | Urges Sacrifice for War | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/happy-to-be-here-rather-than-where-they-were.html | HAPPY TO BE HERE RATHER THAN WHERE THEY WERE | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/de-valera-defers-visit-to-us.html | De Valera Defers Visit to U.S. | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/survivors-certain-about-torpedoing-german-talk-of-mine-called.html | SURVIVORS CERTAIN ABOUT TORPEDOING; German Talk of Mine Called 'Crazy'--U.S. Envoy Meets Group at Irish Port FAMILIES ARE TORN APART One Mother Thrust Infant Into Arms of Man Near Lifeboat --Later Reunited | True | By Hugh Smith Special To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-fails-to-halt-trade-spurt-here-some-local-stores-top-1938-by-10.html | WAR FAILS TO HALT TRADE SPURT HERE; Some Local Stores Top 1938 by 10% and Reorders Are Big From Other Cities ORDERS ABROAD HELD UP Merchandisers Are Cautious Over the Likelihood of Too-Rapid Rise | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/american-admiral-in-shanghai.html | American Admiral in Shanghai | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/ship-lines-girding-for-wars-changes-polish-liner-here-after.html | SHIP LINES GIRDING FOR WAR'S CHANGES; POLISH LINER HERE AFTER STEERING. ZIGZAG COURSE FROM GDYNIA | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/record-rise-in-portland-ore.html | Record Rise in Portland, Ore. | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/whalen-will-fly-to-capital-today-continuation-of-fair-next-year-in.html | WHALEN WILL FLY TO CAPITAL TODAY; Continuation of Fair Next Year in View of War Seen as Object of Trip CATHOLICS HEAR MAYOR He Counsels Group Not to Give Up Hope Despite 'Folly' of Present Outbreak | True | By Milton Bracker | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/britain-and-reich-lose-ships-at-sea-royal-air-force-destroys-three.html | BRITAIN AND REICH LOSE SHIPS AT SEA; Royal Air Force Destroys Three Enemy Ships in Raids in the Atlantic FREIGHTER BOSNIA IS SUNK England's Navy Destroys Its Second German Vessel in the South Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/how-polish-names-are-pronounced.html | How Polish Names Are Pronounced | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/air-raid-threats-make-london-a-city-of-ghosts-and-monsters-walking.html | Air Raid Threats Make London A City of Ghosts and Monsters; Walking Out to Dine an Adventure in Blackness, With Strange, Romantic Encounters Amid the Rumble of Omnibus Juggernauts | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/emanuel-levy-president-of-levy-brothers-store-in-elizabeth-nj.html | EMANUEL LEVY, President of Levy Brothers Store in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/retail-ad-linage-up-4.html | Retail Ad Linage Up 4% | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/italy-set-to-enjoy-neutrality-fruits-theatre-hours-extended-and.html | ITALY SET TO ENJOY NEUTRALITY FRUITS; Theatre Hours Extended and Stock Markets Boom--Ship Rates to U.S. Up 50% BID FOR PARIS PEACE SEEN Press Urges France to Quell Anti-Fascist Propaganda -- Raid Shelters Disappear | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/white-sox-buy-third-baseman.html | White Sox Buy Third Baseman | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/anthracite-parley-held-operators-and-united-mine-workers-meet.html | ANTHRACITE PARLEY HELD; Operators and United Mine Workers Meet Jointly | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/europe-continues-to-curb-exports-holland-embargoes-materials.html | EUROPE CONTINUES TO CURB EXPORTS; Holland Embargoes Materials, Manufactures, Commerce Department Reports FRENCH BUSINESS BETTER Made Gains in July and August -- China's Imports and Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/william-s-neal-veteran-baseball-scout-who-found-joe-mccarthy-was-70.html | WILLIAM S. NEAL; Veteran Baseball Scout Who 'Found' Joe McCarthy Was 70 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-stock-market.html | THE STOCK MARKET | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $58,000,000 in Advances to Farms and Trade STATEMENT AS OF AUG. 30 Demand Deposits--Adjusted Are Up $244,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/art-shows-feature-east-hampton-week-paintings-etchings-sculpture.html | ART SHOWS FEATURE EAST HAMPTON WEEK; Paintings, Etchings, Sculpture, Photographs to Be Seen | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/colonists-attend-newport-recital-the-misses-wetmore-are-the.html | COLONISTS ATTEND NEWPORT RECITAL; The Misses Wetmore Are the Hostesses at Violin Program Given by Professor Nicoll MRS. J.J. ASTOR HAS PARTY, The Henry Havemeyers Have Guests at Dinner in Newport Country Club | True | Special to THE NEW YORK TIMES. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/new-camera-takes-fastest-pictures-120000-impressions-a-second.html | NEW CAMERA TAKES FASTEST PICTURES; 120,000 Impressions a Second Registered by Revolving Drum with 1,000 Pinholes | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/creditors-oppose-railroads-outlay-object-to-buying-streamlined.html | CREDITORS OPPOSE RAILROAD'S OUTLAY; Object to Buying Streamlined Coaches for Jersey Line | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/melton-victor-60-on-5-runs-in-first-demarees-homer-highlights-giant.html | MELTON VICTOR, 6-0, ON 5 RUNS IN FIRST; Demaree's Homer Highlights Giant Attack That Routs Harrell of Phillies TERRYMEN EXCEL AFIELD Rivals Get 3 Hits in Opening Frame, but Speedy Double Play Prevents Score | True | By James P. Dawson | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/kings-painters-strike-union-demands-right-to-select-50-of-men-on.html | KINGS PAINTERS STRIKE; Union Demands Right to Select 50% of Men on Every Job | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/us-plans-to-use-world-war-ships-reconditioning-of-116-obsolete.html | U.S. PLANS TO USE WORLD WAR SHIPS; Reconditioning of 116 Obsolete Destroyers to Enforce Neutrality Is Studied | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/arrive-on-the-champlain-from-the-war-zones-of-europe.html | ARRIVE ON THE CHAMPLAIN FROM THE WAR ZONES OF EUROPE | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fusion-to-act-on-bayes-today.html | Fusion to Act on Bayes Today | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/auction-sales.html | AUTCTION SALES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hannah-marks-betrothed-engagement-to-max-ullman-bildersee-is.html | HANNAH MARKS BETROTHED; Engagement to Max Ullman Bildersee Is Announced | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/tension-grips-wartime-voyagers-till-miss-liberty-comes-in-view.html | Tension Grips Wartime Voyagers Till Miss Liberty Comes in View; Champlain Brings Record List, but Is Forced To Leave Behind Thousands of Americans --Many Running Out of Money | True | By Howard Taubman, | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hyde-park-nya-talks-off-conference-with-roosevelt-today-will-not-be.html | HYDE PARK NYA TALKS OFF; Conference With Roosevelt Today Will Not Be Held | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bees-second-baseman-dives-high-for-ball-but-misses-at-ebbets-field.html | BEES' SECOND BASEMAN DIVES HIGH FOR BALL BUT MISSES AT EBBETS FIELD; Young Hurler Contributes Two Blows to His 11th Victory-- Camilli's 24th Homer Features Attack on Fette | True | By Roscoe McGowen | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/traffic-injuries-fewer-city-mishaps-cut-last-week-but-deaths.html | TRAFFIC INJURIES FEWER; City Mishaps Cut Last Week, but Deaths Increased | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/stock-issue-asked-by-steel-concern-commercial-shearing-co-of.html | STOCK ISSUE ASKED BY STEEL CONCERN; Commercial Shearing Co. of Youngstown Files on 102,363 Shares of Common TO PAY DEBTS AND EXPAND Family Loan Society of Wilmington, Del., Also Gives SECData on Financing Plan | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/grains-up-limit-with-few-sales-millions-of-bushels-of-futures.html | GRAINS UP LIMIT, WITH FEW SALES; Millions of Bushels of Futures Wanted but Offerings Are Withheld | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/heads-polish-aid-group.html | Heads Polish Aid Group | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/nazi-drive-is-swift-government-flees-the-polish-capital-in-face-of.html | NAZI DRIVE IS SWIFT; Government Flees the Polish Capital in Face of Land-Air Blow FOE IS 31 MILES AWAY Front Reported Broken --Army Chief Is Said to Offer to Quit | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/condition-of-reserve-member-banks-in-101-cities-aug-30.html | Condition of Reserve Member Banks in 101 Cities Aug. 30 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/for-flying-ban-in-power-zone.html | For Flying Ban in Power Zone | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/campbell-urges-school-pay-cuts-appeals-to-all-who-earn-more-than.html | CAMPBELL URGES SCHOOL PAY CUTS; Appeals to All Who Earn More Than $5,000 to Accept Voluntary Reductions PRINCIPALS BACK ON JOB Teachers Return Today and Pupils Will Begin the Fall Term on Monday | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/five-liners-bring-3114-fleeing-war-2000-american-citizens-are-among.html | FIVE LINERS BRING 3,114 FLEEING WAR; 2,000 American Citizens Are Among Passengers Who Arrive From Europe 784 ON THE CHAMPLAIN Testimonial Hails Handling of Ship--Polish Vessel, Batory, Is Here From Gdynia | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/wood-field-and-stream-majors-tackle-book.html | Wood, Field and Stream; Major's Tackle Book | True | By Raymoned R. Camp | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/prices-advance-sharply-in-commodity-markets.html | Prices Advance Sharply In Commodity Markets | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/letters-to-the-times-course-as-to-war-argued-our-going-in-and.html | Letters to The Times; Course as to War Argued Our Going In and Staying Out Both Urged--Other Issues Discussed | True | VERA LIEBERT. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bucharest-curbs-antinazis.html | Bucharest Curbs Anti-Nazis | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/advertises-unclaimed-accounts.html | Advertises Unclaimed Accounts | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/luxembourgers-seek-to-move.html | Luxembourgers Seek to Move | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/troth-announced-of-frances-perry-moorestown-girl-to-be-bride-of-dr.html | TROTH ANNOUNCED OF FRANCES PERRY; Moorestown Girl to Be Bride of Dr. Franklin Faulkner Ferguson of Portland OCTOBER BRIDAL PLANNED Bridegroom-Elect Is Fellow on Mayo Foundation--She Is World's Fair Aide | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/1914-market-recalled-armour-interests-sold-wheat-until-trading.html | 1914 MARKET RECALLED; Armour Interests Sold Wheat Until Trading Became Normal | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/merritt-is-injured-in-pawtucket-fall-taken-to-hospital-he-may-not.html | MERRITT IS INJURED IN PAWTUCKET FALL; Taken to Hospital, He May Not Ride Again for 2 Months --Hasty Wedding Wins | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/news-of-markets-in-european-cities-london-exchange-to-reopen.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange to Reopen Tomorrow-- Trading Done Yesterday in Street PARIS SESSION STILL CALM General Tendency Is Firm in Amsterdam but Many Take Their Profits Near Close | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/senators-buy-bass-hurler.html | Senators Buy Bass, Hurler | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/us-rules-on-ship-travel.html | U.S. Rules on Ship Travel | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/weekend-parkway-tolls-in-westchester-11746.html | Week-End Parkway Tolls In Westchester $11,746 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sues-on-park-uniforms-worker-says-mosess-edict-is-proving-too.html | SUES ON PARK UNIFORMS; Worker Says Moses's Edict Is Proving Too Costly | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/british-provocation-of-germany-alleged-london-seeks-to-incite.html | BRITISH PROVOCATION OF GERMANY ALLEGED; London Seeks to Incite Breach of Neutrality, Says Paper | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lutherans-open-meeting-clergymen-from-many-sections-attend.html | LUTHERANS OPEN MEETING; Clergymen From Many Sections Attend Oceanside Session | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/scrap-steel-up-at-youngstown.html | Scrap Steel Up at Youngstown | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/business-failures-drop-weeks-total-205-against-235-year-before-221.html | BUSINESS FAILURES DROP; Week's Total 205, Against 235 Year Before, 221 Week Ago | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/leaves-utility-for-office-in-engineering-concern.html | Leaves Utility for Office In Engineering Concern | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/murray-pledges-aid-to-republican-fund-state-chairman-praises.html | MURRAY PLEDGES AID TO REPUBLICAN FUND; State Chairman Praises 'Pay-as-You-Go' Policy of Campaign | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/skylark-delays-new-york-opening-gertrude-lawrence-to-appear-in-play.html | 'SKYLARK' DELAYS NEW YORK OPENING; Gertrude Lawrence to Appear in Play in Four Cities Before Coming Here 'HAMLET' TOUR FOR EVANS The Actor Offers Himself as a Soldier to England, but Is Advised to Stay on Stage | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/police-department.html | Police Department | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dr-ae-austin-weds-us-representative-married-in-norfolk-mass.html | DR. A.E. AUSTIN WEDS; U.S. Representative Married in Norfolk, Mass. | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/books-published-today.html | Books Published Today | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/spain-curbs-press-tightens-defenses-air-ministry-reorganized-and.html | SPAIN CURBS PRESS, TIGHTENS DEFENSES; Air Ministry Reorganized and Naval Expansion Ordered | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/steel-output-is-586-due-to-holiday-stoppage.html | Steel Output Is 58.6%; Due to Holiday Stoppage | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sears-moves-to-lift-buying-from-britain-bolsters-the-english-hopes.html | SEARS MOVES TO LIFT BUYING FROM BRITAIN; Bolsters the English Hopes for Increased Sales Here | True | By Clipper To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/killed-by-car-as-he-repairs-tire.html | Killed by Car as He Repairs Tire | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/cuba-to-import-radio-equipment.html | Cuba to Import Radio Equipment | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/helen-j-chambers-married-in-church-east-orange-girl-becomes-the.html | HELEN J. CHAMBERS MARRIED IN CHURCH; East Orange Girl Becomes the Bride of the Rev. G.A. Leitch | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/berlin-taxes-radio-sets-to-keep-control-of-air.html | Berlin Taxes Radio Sets To Keep Control of Air | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/panama-delighted-to-be-parley-host-latinamerican-neutrality.html | PANAMA DELIGHTED TO BE PARLEY HOST; Latin-American Neutrality Conference Idea Is Widely Backed by Other Lands | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/reich-seeks-finn-trade-sends-mission-to-helsingfors-troops-to-go-to.html | REICH SEEKS FINN TRADE; Sends Mission to Helsingfors-- Troops to Go to Alands | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/notables-mourn-for-mrs-whitney-mayor-la-guardia-members-of-bench.html | NOTABLES MOURN FOR MRS. WHITNEY; Mayor La Guardia, Members of Bench and Bar at the Funeral of Justice EULOGY BY DR. MELISH Fellow Justices of Domestic Relations Court Serve as Honorary Bearers | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/weiss-is-placed-on-trial-government-says-one-louisiana-defendant.html | WEISS IS PLACED ON TRIAL; Government Says One Louisiana Defendant Has Confessed | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/white-book-issued-to-justify-hitler-responsibility-for-starting-war.html | WHITE BOOK ISSUED TO JUSTIFY HITLER; Responsibility for Starting War Ascribed to Britain's Unwillingness to Parley POLISH 'TERROR' CHARGED Mussolini's Peace Plan Said to Have Been Sabotaged by London's Refusal | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fire-record.html | Fire Record | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dawson-dawsonwatson-artist-was-formerly-director-of-hartford-art.html | DAWSON DAWSON-WATSON; Artist Was Formerly Director of Hartford Art Society | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/expects-big-coal-demand-producer-holds-a-long-war-would-revive.html | EXPECTS BIG COAL DEMAND; Producer Holds a Long War Would Revive Markets | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hip-hoops-for-fall-a-fashion-feature-peacetime-invasion-of-paris.html | HIP HOOPS FOR FALL A FASHION FEATURE; 'Peacetime Invasion' of Paris Modes Is Warmly Applauded at Seasonal Preview MOST OF SKIRTS ARE WIDE Many Drop or Flare From the Slimmest Waists--Color and Opulence Prevail | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/turner-again-wins-thompson-air-race-the-winner-of-the-thompson.html | TURNER AGAIN WINS THOMPSON AIR RACE; THE WINNER OF THE THOMPSON TROPHY RACE | True | By Fred Graham Special To the New York Times. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mrs-jw-kilbreth-bar-harbor-hostess-entertains-of-sunset-cottage-for.html | MRS. J.W. KILBRETH BAR HARBOR HOSTESS; Entertains of Sunset Cottage for Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/south-africa-votes-break-with-germany-gen-smuts-suceeds-hertzog-as.html | South Africa Votes Break With Germany; Gen. Smuts Suceeds Hertzog as Premier; SOUTH AFRICA SPLIT WITH BERLIN VOTED | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/3-new-firms-formed-2-on-stock-exchange-all-plan-to-transact-general.html | 3 NEW FIRMS FORMED; 2 ON STOCK EXCHANGE; All Plan to Transact General Investment Business | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hawaii-postpones-offering-of-bonds-1500000-shortterm-loan-to-await.html | HAWAII POSTPONES OFFERING OF BONDS; $1,500,000 Short-Term Loan to Await More Favorable Market Conditions MINNEAPOLIS GIVES PLANS Will Ask Tenders on Sept. 19 for $2,354,500--Los Angeles County Rejects Lone Bid | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/backs-anglous-trade-american-chamber-offers-to-help-promote-british.html | BACKS ANGLO-U.S. TRADE; American Chamber Offers to Help Promote British Exports | True | By Clipper To the New York Times | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/to-clear-belt-road-site-wreckers-to-raze-75-buildings-in-lower.html | TO CLEAR BELT ROAD SITE; Wreckers to Raze 75 Buildings in Lower Brooklyn | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mayor-calls-off-princeton-speech-action-due-to-presence-of-dr-wh.html | MAYOR CALLS OFF PRINCETON SPEECH; Action Due to Presence of Dr. W.H. Allen, Ex-Aide, at Luncheon Tomorrow | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/son-to-mrs-thomas-r-thayer.html | Son to Mrs. Thomas R. Thayer | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/union-heeds-the-crisis-broad-silk-industry-contract-has-30day.html | UNION HEEDS THE CRISIS; Broad Silk Industry Contract Has 30-Day Notice Clause | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/ocean-planes-off-today-two-will-leave-for-europe-one-for-bermuda.html | OCEAN PLANES OFF TODAY; Two Will Leave for Europe, One for Bermuda | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fire-department.html | Fire Department | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mrs-ap-munsell-wed-to-educator-widow-of-insurance-official-bride-of.html | MRS. A.P. MUNSELL WED TO EDUCATOR; Widow of Insurance Official Bride of Dr. Oscar E. Schotte | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/foreclosures-decline-bank-board-cites-figures-for-seven-months-of.html | FORECLOSURES DECLINE; Bank Board Cites Figures for Seven Months of 1939 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/many-volunteers-visit-consulates-tree-seek-to-eight-for-france.html | MANY VOLUNTEERS VISIT CONSULATES; TREE SEEK TO EIGHT FOR FRANCE | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/advertising-news-and-notes-ingersoll-in-big-campaign.html | Advertising News and Notes; Ingersoll in Big Campaign | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mack-back-at-shibe-park.html | Mack Back at Shibe Park | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/albany-to-greet-legion-tomorrow-10000-veterans-expected-at-threeday.html | ALBANY TO GREET LEGION TOMORROW; 10,000 Veterans Expected at Three-Day Convention-- Will Parade Friday | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/daughter-to-mrs-jna-curtis.html | Daughter to Mrs. J.N.A. Curtis | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/cancer-congress-to-be-held.html | Cancer Congress to Be Held | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/pier-wage-meeting-on-longshoremen-in-session-here-and-in-new.html | PIER WAGE MEETING ON; Longshoremen in Session Here and in New Orleans | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/44-of-ship-missing-221-athenia-survivors-on-board-city-of-flint.html | 44 OF SHIP MISSING; 221 Athenia Survivors on Board City of Flint-- Most Americans Safe 1,000 ARE PUT ASHORE Rescued Say Submarine Fired on Them After Torpedo Blast | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/nitroglycerine-vial-used-in-bank-holdup-robber-threatens-to-drop-if.html | 'NITROGLYCERINE VIAL USED IN BANK HOLD-UP; Robber Threatens to Drop If-- Arrest Bares Romance | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jewish-shops-in-prague-raided.html | Jewish Shops in Prague Raided | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/oyster-season-starting-well.html | Oyster Season Starting Well | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/germ-childkiller-finally-isolated-british-doctor-finds-rheumatic.html | GERM CHILD-KILLER FINALLY ISOLATED; British Doctor Finds Rheumatic Fever Cause Is Streptococcus of Hemolytic Group | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lowest-loan-rates-found-in-new-york-banking-survey-in-commercial.html | LOWEST LOAN RATES FOUND IN NEW YORK; Banking Survey in Commercial Field Gives Data for Country | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/city-college-football-squad-of-26-reaches-camp-for-two-weeks-of.html | City College Football Squad of 26 Reaches Camp for Two Weeks of Training. LOSS OF FULLBACK HAMPERS C. C. N. Y. Mayhew Drops Football, as Do Tosa, Strahl and Baldauf, Three Sophomores MANHATTAN DRILLS HARD N. Y. U., Brooklyn College and Fordham Squads Also Hold Strenuous Sessions Baseball Claims Tosa Coach Is Optimistic Jaspers' Squad Increased Violet Works in Rain Rams Granted Respite TEMPLE PLAYERS WATCHING BLOCKING DRILL AT OPENING OF PRACTICE | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/polish-and-british-children-find-new-and-safer-homes.html | POLISH AND BRITISH CHILDREN FIND NEW AND SAFER HOMES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/28-naturalised-in-milwaukee.html | 28 Naturalised in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/inskip-is-made-a-viscount.html | Inskip Is Made a Viscount | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/tigers-beat-browns-42-greenbergs-25th-homer-puts-detroit-ahead-in.html | TIGERS BEAT BROWNS, 4-2; Greenberg's 25th Homer Puts Detroit Ahead in Eighth | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-german-capital-puts-on-a-sandbag-front-in-face-of-possible.html | THE GERMAN CAPITAL PUTS ON A SANDBAG FRONT IN FACE OF POSSIBLE RAIDS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sisters-sue-bartholomew.html | Sisters Sue Bartholomew | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/london-paris-set-curbs-on-imports-english-license-system-seeks-to.html | LONDON, PARIS SET CURBS ON IMPORTS; English License System Seeks to Conserve Shipping Space and Foreign Exchange EXPORTERS HERE WARNED Shippers to Britain, as Well as to French and Algeria, Cautioned on Consignees | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/colgate-starts-drills-kerr-selects-tentative-eleven-gibson-out-with.html | COLGATE STARTS DRILLS; Kerr Selects Tentative Eleven-- Gibson Out With Injury | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/brokers-loans-decline-508577554-on-aug-31.html | Brokers' Loans Decline; $508,577,554 on Aug. 31 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/veterans-of-civil-war-inspect-a-modern-fighting-unit.html | VETERANS OF CIVIL WAR INSPECT A MODERN FIGHTING UNIT | True | Times Wide World | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/rail-consolidation-opposed-by-trustee-bank-against-plan-of-icc-for.html | RAIL CONSOLIDATION OPPOSED BY TRUSTEE; Bank Against Plan of I.C.C. for Rio Grande Western | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lehman-to-review-369th-15000-to-20000-expected-to-see-the.html | LEHMAN TO REVIEW 369TH; 15,000 to 20,000 Expected to See the Ceremonies Sunday | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/maglione-resumes-rest-vatican-apparently-believes-no-more-can-be.html | MAGLIONE RESUMES REST; Vatican Apparently Believes No More Can Be Done Now | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/japanese-switch-order-from-reich-machinery-for-truck-factory-in.html | JAPANESE SWITCH ORDER FROM REICH; Machinery for Truck Factory in Manchuria to Be Bought Here for $10,000,000 HEAD OF COMPANY IN U.S. Soji Yamamoto Accompanied by American Engineer in Charge of Production | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/argentines-discard-sympathy-for-reich-press-and-pablic-are-now.html | ARGENTINES DISCARD SYMPATHY FOR REICH; Press and Pablic Are Now Almost Belligerently Anti-Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/newark-conquers-jersey-city-twice-defeats-league-leaders-81-and-73.html | NEWARK CONQUERS JERSEY CITY TWICE; Defeats League Leaders, 8-1 and 7-3, to Move Into 4th Place in Standing | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/federal-bonds-off-in-record-trading-losses-reach-1-points-with-the.html | FEDERAL BONDS OFF IN RECORD TRADING; Losses Reach 1 Points, With the Government Itself Doing Most of Buying | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sports-today.html | Sports Today | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/steel-output-rise-counters-the-trend-index-at-highest-point-in.html | Steel Output Rise Counters the Trend; Index at Highest Point in Nearly 2 Years | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/france-attacking-to-the-northeast-all-quiet-on-the-western-front.html | FRANCE ATTACKING TO THE NORTHEAST; "ALL QUIET ON THE WESTERN FRONT" | True | By G.h. Archambault Wireless To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/gandhi-reveals-he-made-personal-plea-to-hitler.html | Gandhi Reveals He Made Personal Plea to Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/ban-by-roosevelt-president-separates-his-counsel-to-citizens-from.html | BAN BY ROOSEVELT; President Separates His Counsel to Citizens From Arms Ruling CATEGORIES SET UP Pan-American Parley on Peace Efforts Will Meet in Panama | True | By Turner Catledge Special To the New York Times. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hospital-institute-meets-10500000-admissions-reported-in-year-in-us.html | HOSPITAL INSTITUTE MEETS; 10,500,000 Admissions Reported in Year in U.S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/masses-to-honor-yugoslav-king.html | Masses to Honor Yugoslav King | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/halfyear-profit-totals-1359687-burroughs-adding-machine-net-equals.html | HALF-YEAR PROFIT TOTALS $1,359,687; Burroughs Adding Machine Net Equals 27 Cents a Share as Against 41 Cents in '38 INVENTORIES ARE REDUCED Results of Operations Listed by-Other Corporations, With Figures of Comparison | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/83-parcels-figure-in-long-beach-sale-auction-includes-30-houses-and.html | 83 PARCELS FIGURE IN LONG BEACH SALE; Auction Includes 30 Houses and Business Places and 137 Vacant Lots ASSESSED VALUE $351,000 Riviera and Deauville Baths Listed Among Items Going Into Private Control | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/laid-his-death-to-four-man-left-notes-accusing-them-but-they-are.html | LAID HIS DEATH TO FOUR; Man Left Notes Accusing Them, but They Are Cleared | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/americans-whose-fate-is-known.html | Americans Whose Fate Is Known | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/roslyn-polo-victor-97-young-hopping-stars-in-triumph-over-long.html | ROSLYN POLO VICTOR, 9-7; Young Hopping Stars in Triumph Over Long Island | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/roverettes-in-action-tonight.html | Roverettes in Action Tonight | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/wholesale-prices-rose-index-reached-highest-point-in-a-month-last.html | WHOLESALE PRICES ROSE; Index Reached Highest Point in a Month Last Week | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/metal-prices-up-to-highs-of-year-sharp-rises-in-nonferrous-markets.html | METAL PRICES UP TO HIGHS OF YEAR; Sharp Rises in Non-Ferrous Markets as Speculators and Consumers Bid COPPER IS 12 c A POUND Commodity Futures Show Gain of Permissible Amounts-- Coffee an Exception | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/commerce-board-to-aid-our-trade-with-reich.html | Commerce Board to Aid Our Trade With Reich | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/votes-power-to-leopold-belgian-lower-house-invests-him-with-broad.html | VOTES POWER TO LEOPOLD; Belgian Lower House Invests Him With Broad Authority | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/reich-reports-bureaus-are-swamped-by-recruits.html | Reich Reports Bureaus Are Swamped by Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-board-sets-up-sentinels-on-prices-asks-data-fo-bar-abnormal.html | WAR BOARD SETS UP SENTINELS ON PRICES; Asks Data fo Bar 'Abnormal' Increases on Commodities | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hobarf-begins-new-year-today.html | Hobarf Begins New Year Today | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/answering-canadas-call-for-war-recruits.html | ANSWERING CANADA'S CALL FOR WAR RECRUITS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-jane-kromer-to-become-a-bride-daughter-of-retired-general-to.html | MISS JANE KROMER TO BECOME A BRIDE; Daughter of Retired General to Be Wed to the Rev. C.D. Kean | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/putnam-county-acreage-sold.html | Putnam County Acreage Sold | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/shortterm-credits-to-germany-ended-with-cancellation-of-standstill.html | Short-Term Credits to Germany Ended With Cancellation of Standstill Deal | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-opal-wheeler-becomes-the-bride-of-john-macrae-head-of.html | Miss Opal Wheeler Becomes the Bride Of John Macrae, Head of Publishing House | True | Mrs. John Macrae | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/childrens-cruise-today-group-from-dobbs-ferry-will-make-trip-down.html | CHILDREN'S CRUISE TODAY; Group From Dobbs Ferry Will Make Trip Down Hudson | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/germans-report-control-of-silesia-the-german-legions-drive-toward.html | GERMANS REPORT CONTROL OF SILESIA; THE GERMAN LEGIONS DRIVE TOWARD WARSAW | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bridges-accuser-brcked-by-expert-state-handwriting-authority.html | BRIDGES ACCUSER BRCKED BY EXPERT; State Handwriting Authority Supports Leech Charges of Tampering With Affidavit CONFLICTS WITH DEFENSE Then Daughters of Man Who Gave Disputed Statement Tell Stories Confirming His | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/icc-approves-terminal-issue.html | I.C.C. Approves Terminal Issue | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/indian-prince-offers-son-to-king.html | Indian Prince Offers Son to King | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bank-to-finance-park-ave-house-greenwich-savings-contracts-to-lend.html | BANK TO FINANCE PARK AVE. HOUSE; Greenwich Savings Contracts to Lend $1,000,000 for Building at 92d St. DWELLINGS WILL BE RAZED Seidman & Holzman Act for Corporation to Erect an 18-Story Structure | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/newark-stores-open-at-night.html | Newark Stores Open at Night | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bank-debits-drop-4-per-cent-in-week-total-is-67330000000-for-period.html | BANK DEBITS DROP 4 PER CENT IN WEEK; Total Is $6,733,000,0000 for Period Ended Aug. 30 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/john-e-henshaw-veteran-comedian-of-musical-productions-was-81.html | JOHN E. HENSHAW; Veteran Comedian of Musical Productions Was 81 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/regina-maleham-married-in-denver-bride-of-pelham-manor-man.html | REGINA MALEHAM MARRIED IN DENVER; BRIDE OF PELHAM MANOR MAN | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/messages-in-code-still-sent-to-reich-no-censorship-yet-revealed-on.html | MESSAGES IN CODE STILL SENT TO REICH; No Censorship Yet Revealed on Incoming Communications | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-musgrave-becomes-engaged-cambridge-girl-daughter-of-landscape.html | MISS MUSGRAVE BECOMES ENGAGED; Cambridge Girl, Daughter of Landscape Artist, Will Be Bride of Stuart Griffin | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/prince-pays-traffic-fine.html | Prince Pays Traffic Fine | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sports-of-the-times-a-match-point-in-tennis.html | Sports of the Times; A Match Point in Tennis | True | Res. U.S. Pat. Off. By John Kieran | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-stocks-boom-the-war-booms-business-on-the-new-york-stock.html | WAR STOCKS BOOM; THE WAR BOOMS BUSINESS ON THE NEW YORK STOCK EXCHANGE | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/text-of-president-roosevelts-proclamation-on-american-neutrality.html | Text of President Roosevelt's Proclamation on American Neutrality; AMERICA'S NEUTRALITY PROCLAMATION | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/stole-relief-checks-gets-year.html | Stole Relief Checks, Gets Year | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/developments-of-the-day-in-trade-and-industrial-markets-ackerman.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; Ackerman Leaves Forstmann | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/more-milk-pacts-signed-90-of-distributors-thus-far-have-accepted.html | MORE MILK PACTS SIGNED; 90% of Distributors Thus Far Have Accepted Mayor's Terms | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lists-yearly-totals-for-durable-goods-reserve-board-gives-figures.html | LISTS YEARLY TOTALS FOR DURABLE GOODS; Reserve Board Gives Figures on 1919-38 Expenditures | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/orders-for-steel-pour-into-america-prices-in-general-up-2-a-ton-as.html | ORDERS FOR STEEL POUR INTO AMERICA; Prices in General Up $2 a Ton as Flood of Foreign Calls Reaches Companies JAPAN'S OFFERS SHUNNED Ore From Northwestern U.S. Rushed in Anticipation of Great Lakes Freeze-Up | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/leather-exports-higher-rose-17-for-july-but-imports-showed-decline.html | LEATHER EXPORTS HIGHER; Rose 17% for July but Imports Showed Decline | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/britain-approves-more-regulations-on-great-britains-first-line-of.html | BRITAIN APPROVES MORE REGULATIONS; ON GREAT BRITAIN'S FIRST LINE OF AERIAL ATTACK | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/protocol-signed-in-paris-frenchpolish-agreement-will-prohibit.html | PROTOCOL SIGNED IN PARIS; French-Polish Agreement Will Prohibit Separate Peace | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/two-parties-to-fete-cynthia-whitlock-they-will-be-given-tomorrow.html | TWO PARTIES TO FETE CYNTHIA WHITLOCK; They Will Be Given Tomorrow-- Dance for Elvine Richard | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/britons-in-california-register.html | Britons in California Register | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-attack-on-the-athenia.html | THE ATTACK ON THE ATHENIA | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/court-fights-add-to-primary-costs-drawings-for-places-on-ballot-arc.html | COURT FIGHTS ADD TO PRIMARY COSTS; Drawings for Places on Ballot Are Being Held Up | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/sterling-recedes-13-c-to-406-market-however-appears-to-be-guided-by.html | STERLING RECEDES 13 C TO $4.06 ; Market, However, Appears to Be Guided by Rates Fixed by Bank of England FRANC AND GUILDER DROP Lira, Belga, Argentine Peso Strengthen--$96,464,000 of Gold Arrived Since Friday | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/britain-continues-leaflet-bombing-antihitler-note-to-people-is.html | BRITAIN CONTINUES LEAFLET 'BOMBING'; Anti-Hitler Note to People Is Dropped Over Ruhr--Aachen Attacked With Explosives GERMAN DEFENSE ACTIVE Berlin Reports 15 Planes Shot Down, 12 in Wilhelmshaven Naval Base Raid | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mahoney-funeral-to-be-held-today-dies-in-plane-crash.html | MAHONEY FUNERAL TO BE HELD TODAY; DIES IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/rothschilds-sued-here-attachment-sought-against-four-of-banking.html | ROTHSCHILDS SUED HERE; Attachment Sought Against Four of Banking Family | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/postmen-list-grievances-convention-also-urges-new-efforts-at-aflcio.html | POSTMEN LIST GRIEVANCES; Convention Also Urges New Efforts at A.F.L.-C.I.O. Unity | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/travelers-aid-meets-ships.html | Travelers Aid Meets Ships | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/plumbers-block-building-fail-to-return-to-jobs-despite-philadelphia.html | PLUMBERS BLOCK BUILDING; Fail to Return to Jobs Despite Philadelphia Strike Pact | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dr-ra-bermann-author-dies-at-56-noted-austrian-newspaper-man.html | DR. R.A. BERMANN, AUTHOR, DIES AT 56; Noted Austrian Newspaper Man Stricken at Yaddo, Artists' Colony at Saratoga REFUGEE FROM THE NAZIS Saved by Friends in Vienna-- Wrote 'The Mahdi of Allah' in 1932 and 'Bimini' | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/carmody-returns-5000-works-plans-cites-lack-of-pwa-funds-and-acts.html | CARMODY RETURNS 5,000 WORKS PLANS; Cites Lack of PWA Funds and Acts to Let Local Bodies Supply Own Financing | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/liverpool-corn-exchange-closed.html | Liverpool Corn Exchange Closed | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/zionists-back-britain-in-palestine-both-jews-and-arabs-give-war.html | ZIONISTS BACK BRITAIN; In Palestine Both Jews and Arabs Give War Support | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jessie-schroeder-has-chapel-bridal-columbia-graduate-married-in.html | JESSIE SCHROEDER HAS CHAPEL BRIDAL; Columbia Graduate Married in Church of the Heavenly Rest to Robert Furey | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/japan-tells-envoys-of-neutral-stand-cautions-spokesmen-of-warring.html | JAPAN TELLS ENVOYS OF NEUTRAL STAND; Cautions Spokesmen of Warring Powers on Occupied China | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/league-radio-banned-swiss-forbid-broadcasts100-of-staff-mobilized.html | LEAGUE RADIO BANNED; Swiss Forbid Broadcasts--100 of Staff Mobilized | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/yugoslavia-mans-border-despite-neutrality-gen-meditch-warns-army-to.html | YUGOSLAVIA MANS BORDER; Despite Neutrality, Gen. Meditch Warns Army to Stand Ready | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/edward-coleman-bibliographer-48-served-as-librarian-of-the-american.html | EDWARD COLEMAN, BIBLIOGRAPHER, 48; Served as Librarian of the American Jewish Historical Society--Dies in Florida WROTE A BOOK ON DRAMA Formerly Had Been Editor of The Keepsake--Was a Graduate of Harvard | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-elsa-jillson-wed-she-is-married-in-her-home-at-stamford-vt-to.html | MISS ELSA JILLSON WED; She Is Married in Her Home at Stamford, Vt., to G.L. Nichols | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/beatrice-beyer-married-she-is-bride-of-lieut-frederick-h-foerster.html | BEATRICE BEYER MARRIED; She Is Bride of Lieut. Frederick H. Foerster Jr. in Holyoke | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/cotton-is-active-up-38-to-52-points-prices-here-improve-almost-4-a.html | COTTON IS ACTIVE; UP 38 TO 52 POINTS; Prices Here Improve Almost $4 a Bale at One Time Before Selling Is Felt TRADE PURCHASING HEAVY 30,000 to 50,000 Bales Were Traded at Opening--Session the Busiest This Year | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/here-from-india-for-the-pax-romana-congress.html | HERE FROM INDIA FOR THE PAX ROMANA CONGRESS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lotsch-up-in-court-today.html | Lotsch Up in Court Today | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/books-of-the-times-the-principals.html | BOOKS OF THE TIMES; The Principals | True | By Ralph Thompson | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/walters-annexes-no-22-in-10th-31-pitcher-drives-home-deciding-run.html | WALTERS ANNEXES NO. 22 IN 10TH, 3-1; Pitcher Drives Home Deciding Run Against Cards as Reds Boost Lead to 5 Games TALLY FOLLOWS AN ERROR Bordagaray Singles and Takes Second on Fumble--Lanier Bows in Mound Duel | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/egypt-is-now-placed-on-full-war-footing-four-military-districts-set.html | EGYPT IS NOW PLACED ON FULL WAR FOOTING; Four Military Districts Set Up--Germans Taken Into Custody | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/fiji-islanders-pledge-support-to-king-george.html | Fiji Islanders Pledge Support to King George | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mrs-menges-holder-of-patriotic-posts-honorary-official-of-children.html | MRS. MENGES, HOLDER OF PATRIOTIC POSTS; Honorary Official of Children of American Revolution | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/dodgers-10-hits-beat-bees-62-casey-taking-his-fifth-straight.html | Dodgers' 10 Hits Beat Bees, 6-2, Casey Taking His Fifth Straight | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/lloyd-george-grandchild-in-canada-for-duration.html | Lloyd George Grandchild In Canada for Duration | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/shumlin-is-divorced-rose-keane-gets-reno-decree-against-stage.html | SHUMLIN IS DIVORCED; Rose Keane Gets Reno Decree Against Stage Producer | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/german-group-here-joins-fight-on-hitler-labor-delegation-says-nazis.html | GERMAN GROUP HERE JOINS FIGHT ON HITLER; Labor Delegation Says Nazis Do Not Represent Reich Majority | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/war-broadcasts-cut-leading-radio-systems-will-not-schedule-in.html | WAR BROADCASTS CUT; Leading Radio Systems Will Not 'Schedule in Advance' | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/william-c-ballard-head-of-board-of-maryland-general-hospital-was-79.html | WILLIAM C. BALLARD; Head of Board of Maryland General Hospital Was 79 | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/building-site-sold-in-dyckman-region-two-and-fourroom-suites-to.html | BUILDING SITE SOLD IN DYCKMAN REGION; Two and Four-Room Suites to Feature House at Ellwood St. and Bogardus Pl. 67 EAST 7TH ST. TRADED Newly Altered Apartment Is Deeded by Bank--Hotel on Bowery in New Hands | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/bund-here-called-agency-of-reich-warner-brothers-replies-to-kuhns.html | BUND HERE CALLED AGENCY OF REICH; Warner Brothers Replies to Kuhn's Suit for $5,000,000 | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/baby-5-months-old-sues.html | Baby, 5 Months Old, Sues | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/press-rules-stiffened-france-sets-penalties-for-using-news-useful.html | PRESS RULES STIFFENED; France Sets Penalties for Using News Useful to Enemy | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/ritter-wins-auto-race.html | Ritter Wins Auto Race | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/train-kills-commuter-hw-barringer-jr-reading-war-news-when-struck.html | TRAIN KILLS COMMUTER; H.W. Barringer Jr. Reading War News When Struck at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/albert-kinkel-member-of-produce-exchange-and-former-shipping-man.html | ALBERT KINKEL; Member of Produce Exchange and Former Shipping Man | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/holiday-delays-report-on-oil.html | Holiday Delays Report on Oil | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-cup-leaves.html | THE CUP LEAVES | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/seeks-voice-in-rail-case.html | Seeks Voice in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/australians-still-here-but-davis-cup-victors-may-start-home-before.html | AUSTRALIANS STILL HERE; But Davis Cup Victors May Start Home Before U.S. Tennis | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/scan-war-effect-on-world-cotton-delegates-of-producing-nations.html | SCAN WAR EFFECT ON WORLD COTTON; Delegates of Producing Nations Warned by Wallace ofProbable Trade LossesBIG CARRYOVER STRESSEDPolitical as Well as EconomicAspect of Commodity FacesConference in Washington | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/in-the-nation-two-brands-of-neutrality-real-and-false.html | In The Nation; Two Brands of Neutrality, Real and False | True | By Arthur Krock | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/position-clarified-by-barnsdall-oil-company-tells-stockholders-of.html | POSITION CLARIFIED BY BARNSDALL OIL; Company Tells Stockholders of Treatment of Losses of Refining Unit PERIOD COVERS 1936-38 Correspondence With the New York Stock Exchange Is Reviewed in Letter | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/foul-rulings-clarified-referee-must-point-to-offender-at-end-of.html | FOUL RULINGS CLARIFIED; Referee Must Point to Offender at End of Round | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/rikers-island-hearing-today.html | Rikers Island Hearing Today | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/to-discuss-souths-trade-southern-commercial-congress-to-meet-here.html | TO DISCUSS SOUTH'S TRADE; Southern Commercial Congress to Meet Here Next Week | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/philip-little-82-artist-to-marry-salem-mass-painter-will-wed.html | PHILIP LITTLE, 82, ARTIST, TO MARRY; Salem, Mass., Painter Will Wed Caroline W. King of Boston | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/red-army-ensemble-arranges-itinerary-boston-will-be-visited-after.html | RED ARMY ENSEMBLE ARRANGES ITINERARY; Boston Will Be Visited After New York Engagement | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/honor-paid-at-mass-to-cardinal-hayes-his-patriotism-held-lesson-for.html | HONOR PAID AT MASS TO CARDINAL HAYES; His Patriotism Held Lesson for All Americans in Times of Conflict 4,000 IN THE CATHEDRAL Tribute to Late Prelate Also Is Given at Services in St. Andrew's Church | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/exchange-clubs-convene-national-as-well-as-new-york-and.html | EXCHANGE CLUBS CONVENE; National as Well as New York and Pennsylvania Groups Meet | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/rev-g-scheuermann-long-college-rector-he-left-st-francis-on-staten.html | REV. G. SCHEUERMANN, LONG COLLEGE RECTOR; He Left St. Francis on Staten Island for New Post | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/white-sox-subdue-indians-by-4-to-2-tally-all-their-runs-in-first.html | WHITE SOX SUBDUE INDIANS BY 4 TO 2; Tally All Their Runs in First Off Eisenstat and Sweep Two-Game Series | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/3-miners-suffocated-father-and-sons-in-makeshift-hole-die-as-air.html | 3 MINERS SUFFOCATED; Father and Sons in Makeshift Hole Die as Air Pump Fails | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/arranges-3000000-bank-loan.html | Arranges $3,000,000 Bank Loan | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/browder-admits-false-passports-before-dies-group.html | BROWDER ADMITS FALSE PASSPORTS; BEFORE DIES GROUP | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/plan-business-as-usual-british-industries-federation-to-continue.html | PLAN 'BUSINESS AS USUAL'; British Industries Federation to Continue Work in War | True | By Clipper To the New York Times | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/martin-ouster-up-in-senate-today-special-session-to-convene-to-open.html | MARTIN OUSTER UP IN SENATE TODAY; Special Session to Convene to Open Case Involving the Kings County Judge TO RECESS BEFORE TRIAL Legislative Chiefs Meet and Favor Month's Delay--Full Body as Jury Likely | True | By Warren Moscow Special To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/britain-corners-australian-wool-london-to-buy-whole-clip-for-wars.html | BRITAIN CORNERS AUSTRALIAN WOOL; London to Buy Whole Clip for War's Duration--Expected to Take Surplus Wheat DOMINION MILITIA CALLED 78,000 Will Receive Further Training--New Corps of 94,000 Being Raised | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/mens-wear-stores-introduce-fall-lines-prospects-of-price-advances.html | MEN'S WEAR STORES INTRODUCE FALL LINES; Prospects of Price Advances Dampen Hopes on Sales Rise | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jenkins-registers-knockout-in-fourth-stops-foran-in-main-bout-at.html | JENKINS REGISTERS KNOCKOUT IN FOURTH; Stops Foran in Main Bout at Queensboro Arena | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/jamaica-interning-enemy-aliens.html | Jamaica Interning Enemy Aliens | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/incidents-in-european-conflict-danish-sailors-home-in-danzig-bombed.html | Incidents in European Conflict; Danish Sailors' Home in Danzig Bombed | True | Special Cable to THE NEW YORK TIMES. | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/juliano-defeats-weinberg.html | Juliano Defeats Weinberg | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/screen-news-here-and-in-hollywood-samuel-goldwyn-to-start-at-once.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Samuel Goldwyn to Start at Once Production of 'Blackout Over Europe' AVIATION DRAMA TODAY 'Flight at Midnight' to Open at Loew's Criterion--Strand Will Hold Over 'The Old Maid' | True | By Douglas W. Churchill Special To the New York Times. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/inspection-set-up-at-panama-canal-president-in-issuing-order.html | INSPECTION SET UP AT PANAMA CANAL; President, in Issuing Order, Defends Right of U.S. to Make Strict Rules ALL CARGO SHIPS COVERED Neutrals and Belligerents to Be Treated Alike as Means of Protecting Traffic | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/300-citizens-of-us-volunteer-in-france-legion-gioes-figureambulance.html | 300 CITIZENS OF U.S. VOLUNTEER IN FRANCE; Legion Gioes Figure--Ambulance Unit Is Formed | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/copy-of-holiest-relic-of-poland-seen-at-fair.html | Copy of Holiest Relic Of Poland Seen at Fair | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-traung-advances-champion-routs-miss-einstein-9-and-8-in.html | MISS TRAUNG ADVANCES; Champion Routs Miss Einstein, 9 and 8, in Mason-Dixon Golf | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-lucile-lebair-married.html | Miss Lucile Lebair Married | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/utility-merger-dropped-new-england-power-company-withdraws.html | UTILITY MERGER DROPPED; New England Power Company Withdraws Application | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/reich-commissars-of-defense-named-order-from-hitler-puts-army-in.html | REICH COMMISSARS OF DEFENSE NAMED; Order From Hitler Puts Army in Control of 15 Out of 18 Districts in Country GOERING FILLS NEW POSTS He Appoints Party Leaders--Boys Ordered to Be Ready for War Missions | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/alterations-planned-in-standard-oil-home-new-church-building-to-go.html | ALTERATIONS PLANNED IN STANDARD OIL HOME; New Church Building to Go Up for Forest Hills Parish | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/major-cobb-morris-army-man-was-attached-to-air-corps-building.html | MAJOR COBB MORRIS; Army Man Was Attached to Air Corps Building Section | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/grocery-volume-up-in-month.html | Grocery Volume Up in Month | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/hull-bars-war-funds-red-cross-exempted-all-otber-organizations-must.html | HULL BARS WAR FUNDS; RED CROSS EXEMPTED; All Otber Organizations Must Get Consent From Department | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/new-duties-given-to-port-officials-morgenthau-issues-directions-to.html | NEW DUTIES GIVEN TO PORT OFFICIALS; Morgenthau Issues Directions to Customs and Coast Guard for Enforcing Neutrality RECALLS EXPORT LICENSES Canada and South Africa Are Excepted--Detaining of Suspected Ships Authorized | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/american-neutrality.html | AMERICAN NEUTRALITY | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/call-for-deporting-of-kuhn.html | Call for Deporting of Kuhn | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/prisoner-makes-a-policeman-pay-arrested-cabby-drives-one-of-citys.html | PRISONER MAKES A POLICEMAN PAY; Arrested, Cabby Drives One of City's Politest to Station House, Demands Fare | True | | C1B 426556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/white-outpoints-baldwin.html | White Outpoints Baldwin | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/exchange-postpones-outing.html | Exchange Postpones Outing | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/swiss-will-examine-visiting-foreigners-visas-now-requiredwork-for.html | SWISS WILL EXAMINE VISITING FOREIGNERS; Visas Now Required--Work for All Citizens Is Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/british-steel-output-at-peak.html | British Steel Output at Peak | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/falls-from-train-killed.html | Falls From Train, Killed | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/miss-helen-watson-hostess-at-dinner-entertains-miss-wayland-and-her.html | MISS HELEN WATSON HOSTESS AT DINNER; Entertains Miss Wayland and Her Fiance, R.M. Hall | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/wright-plant-doubles-guard.html | Wright Plant Doubles Guard | True | Special to THE NEW YORK TIMES. | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/frelinghuysens-ekwanok-first-by-length-in-feature-at-aqueduct-over.html | Frelinghuysen's Ekwanok First by Length in Feature at Aqueduct; OVER THE LAST JUMP IN THE SEA SKIPPER STEEPLECHASE AT AQUEDUCT | True | By Bryan Field | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/walter-murphy-services-high-official-at-rites-for-son-of-new.html | WALTER MURPHY SERVICES; High Official at Rites for Son of New Hampshire Governor | True | | C1B 426556 |
| 1939-09-06 | 1939-09-06 | https://www.nytimes.com/1939/09/06/archives/business-world-buyer-arrivals-drop-sharply.html | Business World; Buyer Arrivals Drop Sharply | True | | C1B 426556 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/effect-hits-new-zealand.html | Effect Hits New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-german-chancellor-at-the-front-with-his-troops-in-poland.html | THE GERMAN CHANCELLOR AT THE FRONT WITH HIS TROOPS IN POLAND | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hockey-man-meet-today-national-league-committees-to-gather-in.html | HOCKEY MAN MEET TODAY; National League Committees to Gather in Toronto | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/irt-chairman-resigns.html | I.R.T. Chairman Resigns | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/salvador-german-contracts-off.html | Salvador German Contracts Off | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/st-teresa-nine-victor-20.html | St. Teresa Nine Victor, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wpa-relocates-queens-offices.html | WPA Relocates Queens Offices | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/further-change-planned-in-fifth-avenue-silver-shop-gets-building.html | Further Change Planned in Fifth Avenue; Silver Shop Gets Building Near 56th St. | True | By Lee E. Cooper | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/events-today.html | EVENTS TODAY | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/turnesa-posts-71-in-practice-round-amateur-champion-in-form-for.html | TURNESA POSTS 71 IN PRACTICE ROUND; Amateur Champion in Form for National Tourney--Tailer Takes Voigt's Place | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/financial-markets-boom-in-war-stocks-checked-by-profittaking.html | FINANCIAL MARKETS; Boom in War Stocks Checked by Profit-Taking-- Interest Is Attracted to Neglected Issues | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/racing-pilot.html | RACING PILOT | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/value-of-mexican-peso-up.html | Value of Mexican Peso Up | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fate-of-woman-scientist-worries-colleagues-here.html | Fate of Woman Scientist Worries Colleagues Here | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/nazis-in-red-square-honor-soviet-anthem-youth-day-is.html | NAZIS IN RED SQUARE HONOR SOVIET ANTHEM; 'Youth Day' Is Observed-- Magazine Scores Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-bainbridge-has-home-bridal-garden-at-parents-summer-place-is.html | MISS BAINBRIDGE HAS HOME BRIDAL; Garden at Parents' Summer Place Is Scene of Marriage to Angus McIntosh HE IS BRITISH EDUCATOR On Faculty of University of Wales-- Bride, an Alumna of Vassar, Studied Abroad | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/ship-sails-late-as-seamen-balk-the-president-roosevelt-held-up-6.html | SHIP SAILS LATE AS SEAMEN BALK; The President Roosevelt Held Up 6 Hours as Union Asks War-Risk Adjustments ISSUE FINALLY PUT OFF Only 2 U.S. Citizens Among 254 Departing--Immediate Rise in Sea Rates Due | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/senators-topple-athletics-6-to-3-leonard-effective-on-mound-connie.html | SENATORS TOPPLE ATHLETICS, 6 TO 3; Leonard Effective on Mound-- Connie Mack Sees First Game Since June | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/packard-lays-off-11000.html | Packard Lays Off 11,000 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/threaten-to-drop-2-rio-grande-lines-insurance-companies-to-offer.html | THREATEN TO DROP 2 RIO GRANDE LINES; Insurance Companies to Offer Plan in Opposition to One Prepared by the I.C.C. WOULD GIVE ROADS TO RFC Each Proposal Involves Wiping Out Common Stock, Ending Control by Other Roads | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/ackerman-fights-any-curb-on-propaganda-as-the-first-step-in-ending.html | Ackerman Fights Any Curb on Propaganda As the First Step in Ending News Freedom | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/advertising-news-and-notes-hiram-walker-to-use-papers.html | Advertising News and Notes; Hiram Walker to Use Papers | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/britons-leave-moscow-militaryage-tourists-flying-home-via-stockholm.html | BRITONS LEAVE MOSCOW; Military-Age Tourists Flying Home Via Stockholm | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-steel-to-list-in-chicago.html | U.S. Steel to List in Chicago | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/american-design-leads-style-show-evening-ensemble-of-cerise-and.html | AMERICAN DESIGN LEADS STYLE SHOW; Evening Ensemble of Cerise and Black Is a Favorite Over French Imports | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/436000-cleared-by-celotex-corp-net-for-quarter-ended-july-31.html | $436,000 CLEARED BY CELOTEX CORP.; Net for Quarter Ended July 31 Compared With $22,535 in Previous Three Months SALES RISE TO $3,701,000 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/kiss-susan-v-ord-bride-in-england-albany-girl-married-in-chapel-to.html | KISS SUSAN V. ORD BRIDE IN ENGLAND; Albany Girl Married in Chapel to Captain John Treadwell of the Scots Guards CEREMONY AT ALDERSHOT Bridegroom, Brigade Major, Formerly Served as Aide to General Francis Hardy | True | Ira L. Hill | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/gangster-defies-jurors-silent-on-business-affairs-and-is-taken.html | GANGSTER DEFIES JURORS; Silent on Business Affairs and Is Taken Before Judge | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wesleyan-drills-start-captain-murray-among-33-men-to-report-for.html | WESLEYAN DRILLS START; Captain Murray Among 33 Men to Report for Football Work | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/nazis-in-ecuador-plan-a-secret-dash-for-home.html | Nazis in Ecuador Plan A Secret Dash for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/trotsky-sees-new-order-predicts-world-reorganization-after.html | TROTSKY SEES NEW ORDER; Predicts World Reorganization After 'Imperialist' War | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hen-works-only-at-night.html | Hen 'Works' Only at Night | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/topics-in-wall-street-the-rise-of-commodities.html | TOPICS IN WALL STREET; The Rise of Commodities | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/schmeling-fight-postponed.html | Schmeling Fight Postponed | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/coffee-exchange-open-saturdays.html | Coffee Exchange Open Saturdays | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/amateur-challenges-golf-pros.html | Amateur Challenges Golf Pros | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-assigns-4-ships-to-aid-evacuation-fleet-is-expected-to-return.html | U.S. ASSIGNS 4 SHIPS TO AID EVACUATION; Fleet Is Expected to Return 3,000 on Initial Journey-- Athenia Victims First OTHER VESSELS TO ASSIST Orizaba, President Roosevelt and Manhattan Scheduled to Take Part in Effort | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sir-frederick-banting-enlists.html | Sir Frederick Banting Enlists | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/white-sox-on-top-72-turn-back-browns-as-rigney-yields-only-six-hits.html | WHITE SOX ON TOP, 7-2; Turn Back Browns as Rigney Yields Only Six Hits | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/william-cash-wins-11980-fox-stake-takes-both-heats-of-juvenile-pace.html | WILLIAM CASH WINS $11,980 FOX STAKE; Takes Both Heats of Juvenile Pace on Grand Circuit | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/police-arrested-for-speeding.html | Police Arrested for Speeding | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/daily-oil-output-increased-in-week-average-of-2283200-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 2,283,200 Barrels Is Rise of 592,400 Despite Some Shut-Downs GASOLINE STOCKS DECLINE Crude Oil Runs to Stills Off --Refineries Operate at 81.1 Per Cent | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/gets-british-post.html | GETS BRITISH POST | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/a-neutrality-step-president-sees-need-of-fast-revision-in-ban-on.html | A NEUTRALITY STEP; President Sees Need of Fast Revision in Ban on the Sale of Arms NOTES PUBLIC SHIFT Sept. 15 Reported Here as Likely Date to Be Set in Summons | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/committee-for-bond-holders.html | Committee for Bond Holders | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-awaits-full-facts-hull-will-not-protest-nowtwo-cutters-sent-to.html | U.S. AWAITS FULL FACTS; Hull Will Not Protest Now--Two Cutters Sent to Rescue Ship | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/crime-in-this-state.html | CRIME IN THIS STATE | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fire-record.html | Fire Record | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/buying-by-mills-advances-cotton-outside-factors-are-ignored-as.html | BUYING BY MILLS ADVANCES COTTON; Outside Factors Are Ignored as Aggressive Demand Lifts Prices 19 to 25 Points LIVERPOOL TRADE LIMITED Public Participation in the Market Increases Along With Foreign Purchasing | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/all-local-officers-called-to-spy-hunt-president-asks-nations-police.html | ALL LOCAL OFFICERS CALLED TO SPY HUNT; President Asks Nation's Police and Sheriffs to Help Fight on Espionage and Sabotage REPORTS TO BE GIVEN FBI Murphy Urges Citizens to Give Any Information They May Have--Warns Foreigners | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lloyd-georges-son-in-british-cabinet-critical-of-chamberlain-in.html | LLOYD GEORGE'S SON IN BRITISH CABINET; Critical of Chamberlain in Past, He Has Conservative's Respect | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hungary-corrects-news-denies-neutrality-statement-and-polish-aid.html | HUNGARY CORRECTS NEWS; Denies Neutrality Statement and Polish Aid Report | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/3-failure-groups-drop-construction-total-unchanged-from-the-1938.html | 3 FAILURE GROUPS DROP; Construction Total Unchanged From the 1938 Figure | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/red-cross-will-aid-arriving-refugees-staff-to-meet-liner-manhattan.html | RED CROSS WILL AID ARRIVING REFUGEES; Staff to Meet Liner Manhattan at Dock Today | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/scrap-steel-for-export-put-at-250000-tons.html | Scrap Steel for Export Put at 250,000 Tons | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bandits-find-1-put-it-back.html | Bandits Find $1, Put It Back | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-nancy-morrill-of-new-canaan-wed-becomes-bride-of-rcm-trott-at.html | MISS NANCY MORRILL OF NEW CANAAN WED; Becomes Bride of R.C.M. Trott at Ceremony in Bermuda | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hop-to-end-war-balked-federal-men-thwart-solo-trip-of-wisconsin.html | HOP TO 'END WAR' BALKED; Federal Men Thwart Solo Trip of Wisconsin Student Flier | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/priest-will-get-title-of-preacher-general.html | Priest Will Get Title Of 'Preacher General' | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/susanne-crossman-sets-wedding-day-south-amboy-girl-will-become-the.html | SUSANNE CROSSMAN SETS WEDDING DAY; South Amboy Girl Will Become the Bride of S.L. Hall on Oct. 7 | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/george-bonbright-rochester-broker-head-of-upstate-investment-house.html | GEORGE BONBRIGHT, ROCHESTER BROKER; Head of Up-State Investment House Dies in Nantucket | True | Special to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lunts-here-today-to-meet-players-will-interview-candidates-for.html | LUNTS HERE TODAY TO MEET PLAYERS; Will Interview Candidates for Various Parts on Tour in 'Taming of the Shrew' TAYLOR HOLMES GETS ROLE Will Play 'Gramps' in Road Unit of 'On Borrowed Time'-- Tommy Lewis to Be 'Pud' | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/a-friendly-anglogerman-meeting.html | A FRIENDLY ANGLO-GERMAN MEETING | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/brazil-warns-profiteers-prison-terms-up-to-ten-years-threatened-as.html | BRAZIL WARNS PROFITEERS; Prison Terms Up to Ten Years Threatened as Prices Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bride-and-bridetobe.html | BRIDE AND BRIDE-TO-BE | True | Roberto Ida | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/italian-net-dates-set.html | Italian Net Dates Set | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/henderson-sails-for-england.html | Henderson Sails for England | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/builders-of-aircraft-shape-export-policy-highspeed-output-to.html | BUILDERS OF AIRCRAFT SHAPE EXPORT POLICY; High-Speed Output to Continue in Hope of Neutrality Revision | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-civil-service.html | The Civil Service | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/to-delist-stock-of-road-exchange-gets-sec-sanction-on-issue-of.html | TO DELIST STOCK OF ROAD; Exchange Gets SEC Sanction on Issue of Western Pacific | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/30aweek-plan-hits-bonds-in-california-municipal-issues-drop-6.html | $30-A-WEEK PLAN HITS BONDS IN CALIFORNIA; Municipal Issues Drop 6 Points as Investors Hesitate | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/paris-expects-policy-of-us-to-evolve-views-neutrality-arms-embargo.html | PARIS EXPECTS POLICY OF U.S. TO 'EVOLVE'; Views Neutrality Arms Embargo as Matter of Present Law | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/veterans-deportation-deferred.html | Veteran's Deportation Deferred | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/boy-4-is-killed-by-auto.html | Boy, 4, Is Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/student-freed-in-accident.html | Student Freed in Accident | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/doyle-is-expected-at-bridges-trial-antiradical-sought-by-the.html | DOYLE IS EXPECTED AT BRIDGES TRIAL; Anti-Radical Sought by the Defense Will Appear Monday, Dean Landis Is Informed EXAMINER SPEEDS HEARING Saturday and Sunday Sessions Are Indicated-- Government Calls Six in Rebuttal | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/angel-of-barren-island.html | "ANGEL OF BARREN ISLAND" | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/cuba-ships-more-sugar-exports-this-year-about-21-over-the-1938.html | CUBA SHIPS MORE SUGAR; Exports This Year About 2.1% Over the 1938 Period | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/screen-news-here-and-in-hollywood-herbert-wilcox-postpones-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Herbert Wilcox Postpones the Filming of 'Flora MacDonald' to Return to England GOLDEN BOY HERE TODAY Columbia Picture Will Have Its Premiere at the Radio City Music Hall | True | By Douglas W. Churchill | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dodger-eleven-wins-140-janiak-makes-two-touchdowns-against-valley.html | DODGER ELEVEN WINS, 14-0; Janiak Makes Two Touchdowns Against Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/edith-schoenberg-engaged-to-marry-senior-at-vassar-will-become.html | EDITH SCHOENBERG ENGAGED TO MARRY; Senior at Vassar Will Become Bride of Harold Stephen Lynton, an Attorney | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/annenberg-in-court-surrenders-and-signs-bonds-on-chicago-federal.html | ANNENBERG IN COURT; Surrenders and Signs Bonds on Chicago Federal Charges | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/express-highway-cut-off-by-big-fire-autos-rerouted-between-40th-and.html | EXPRESS HIGHWAY CUT OFF BY BIG FIRE; Autos Rerouted Between 40th and 72d Streets at Rush Hour Cause Traffic Snarl BLAZE IN GRAIN ELEVATOR Three Fireboats Aid in Fighting Flames in the Partly Wrecked Building at 60th Street | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/melton-fisher-portrait-painter-member-of-royal-academy-was-79.html | MELTON FISHER; Portrait Painter, Member of Royal Academy, Was 79 | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sports-today.html | Sports Today | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/guards-against-sabotage.html | Guards Against Sabotage | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/brings-costa-rican-treaty-data.html | Brings Costa Rican Treaty Data | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/white-house-parley-on-refugees-stands-taylor-after-seeing-president.html | WHITE HOUSE PARLEY ON REFUGEES STANDS; Taylor, After Seeing President, Says Meeting Will Be Held | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/article-2-no-title-assistant-manager-of-hotel-new-yorker-was-60.html | Article 2 -- No Title; Assistant Manager of Hotel New Yorker Was 60 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/army-takes-over-puerto-rico-site-title-to-1877-acres-for-air-base.html | ARMY TAKES OVER PUERTO RICO SITE; Title to 1,877 Acres for Air Base Is Shifted Only Ten Weeks After First Step MAY RUSH FIRST RUNWAYS Woodring Letter Requesting Condemning of Land Was Sent on Day War Began | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/westerplatte-defenders-repulse-attacks-from-sea-air-and-land-70-to.html | Westerplatte Defenders Repulse Attacks From Sea, Air and Land; 70 to 200 Polish 'Suicide Troops' Shatter Two German Attempts to Storm Fortress After Plane and Ship Bombardments | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lady-astors-sons-serve-three-already-in-ranks.html | Lady Astor's Sons Serve; Three Already in Ranks | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/250-to-300-cities-back-retail-week-their-stores-will-participate-in.html | 250 TO 300 CITIES BACK RETAIL WEEK; Their Stores Will Participate in Demonstration Which Begins Next Monday WHALEN TO BE SPEAKER To Address Opening Luncheon at Fair--Plans for Local Events Are Outlined | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-stock-issues-registered-with-sec-aircraft-accessory-concern-is.html | NEW STOCK ISSUES REGISTERED WITH SEC; Aircraft Accessory Concern Is Among the Filers | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/cotton-goods-and-silk-up-wool-market-in-confusion.html | Cotton Goods and Silk Up; Wool Market in Confusion | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/stresses-neutral-stand-rumania-crown-council-reiterates-strict.html | STRESSES NEUTRAL STAND; Rumania Crown Council Reiterates Strict Policy | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/says-churchill-sank-ships-german-press-asks-17-questions-on.html | SAYS CHURCHILL SANK SHIPS; German Press Asks 17 Questions on Torpedoing of Athenia | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/war-stimulates-us-airline-travel-end-of-foreign-competition-brings.html | WAR STIMULATES U.S. AIRLINE TRAVEL; End of Foreign Competition Brings Heavy Demands Upon Our Industry MORE CRAFT TO BE ADDED Transatlantic Air Mail Will Be Augmented if Possible, Says Pan American Head | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/to-act-for-pennroad-group.html | To Act for Pennroad Group | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-leaflet-raid-is-made-by-british-aircraft-unmolested-on-the.html | NEW'LEAFLET RAID' IS MADE BY BRITISH; Aircraft Unmolested on the Third Such Flight Over Reich, London Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/important-city-in-southern-poland-captured-by-the-germans.html | IMPORTANT CITY IN SOUTHERN POLAND CAPTURED BY THE GERMANS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/czech-envoy-to-remain-rumor-of-change-in-his-status-declared.html | CZECH ENVOY TO REMAIN; Rumor of Change in His Status Declared Unfounded in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/barbara-l-hickok-is-wed-at-summit-she-becomes-the-bride-of-lieut.html | BARBARA L. HICKOK IS WED AT SUMMIT; She Becomes the Bride of Lieut. George M. Higginson | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/european-coops-in-war-helped-cut-food-prices.html | European Co-ops in War Helped Cut Food Prices | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/mailmen-keep-officers-past-65.html | Mailmen Keep Officers Past 65 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/poles-halt-tanks-thrusts-of-foe-beaten-off-couriers-report-in.html | POLES HALT TANKS; Thrusts of Foe Beaten Off, Couriers Report, in Fighting to North BUT BATTLE RAGES ON Germans Report Taking Cracow in South and Going On 30 Miles | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bridge-over-the-dniester.html | BRIDGE OVER THE DNIESTER | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/britain-centers-its-gold-holdings-280000000-of-metal-will-go-from.html | BRITAIN CENTERS ITS GOLD HOLDINGS; 280,000,000 of Metal Will Go From Bank of England to Equalization Fund CURRENCY NOW 'MANAGED' Pressure on Financial Side of Administrative Machinery Expected to Be Relieved | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/mrs-coudert-hostess-gives-reception-for-the-misses-moore-and-martin.html | MRS. COUDERT HOSTESS; Gives Reception for the Misses Moore and Martin | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/herman-rinkton-victor-mrs-joness-dog-best-in-show-at-canadian.html | HERMAN RINKTON VICTOR; Mrs. Jones's Dog Best in Show at Canadian Exhibition | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/montanez-in-ring-tonight.html | Montanez in Ring Tonight | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/officials-of-empire-power-corporation-named-by-stockholder-in.html | Officials of Empire Power Corporation Named by Stockholder in $8,500,000 Suit | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/two-canadians-killed-in-british-air-service.html | Two Canadians Killed In British Air Service | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/reich-peace-move-in-west-is-hinted-neutral-diplomats-in-berlin-look.html | REICH PEACE MOVE IN WEST IS HINTED; Neutral Diplomats in Berlin Look for Sensational Step if Poland Is Crushed NAZIS MILD TOWARD PARIS But Allies Indicate That They Would Reject Any Such Bid by German Government | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/vienna-outwardly-quiet-rationing-and-arrests-chief-effect-felt-from.html | VIENNA OUTWARDLY QUIET; Rationing and Arrests Chief Effect Felt From War | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/theatre-union-opens-fight-to-keep-status-tmat-moves-to-hold-its.html | THEATRE UNION OPENS FIGHT TO KEEP STATUS; T.M.A.T. Moves to Hold Its Press Agents and Managers | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/governor-urges-ousting-of-martin-as-not-fit-judge-he-sends-to.html | GOVERNOR URGES OUSTING OF MARTIN AS 'NOT FIT' JUDGE; He Sends to Senate 6 Charges of the Kings Grand Jury With Recommendation DEFENSE HITS MESSAGE Calls It 'Improper and Unfair Attempt to Influence' Body --Hearing Begins Oct. 3 | True | By Warren Moscow Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/exchange-gives-data-on-trading-in-august-decline-in-valuation-of.html | EXCHANGE GIVES DATA ON TRADING IN AUGUST; Decline in Valuation of Shares Put at $3,108,924,642 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/short-sales-to-be-resumed.html | Short Sales to Be Resumed | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/split-is-proposed-in-research-group-plan-for-division-is-presented.html | SPLIT IS PROPOSED IN RESEARCH GROUP; Plan for Division Is Presented at Opening of Conference on Governmental Studies DIVERGENCE OF AIM SEEN La Guardia Cancels Speech at Session, Giving 'Pressure of Business' as Reason | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-trackmen-stranded-at-nice-get-aau-aid.html | U.S. Trackmen Stranded At Nice Get A.A.U. Aid | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/17-trains-to-be-cut-from-jersey-service-northern-of-new-jersey-to.html | 17 TRAINS TO BE CUT FROM JERSEY SERVICE; Northern of New Jersey to Alter Schedule on Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/joins-treasury-advisers-professor-jacob-viner-added-to-warfinance.html | JOINS TREASURY ADVISERS; Professor Jacob Viner Added to War-Finance Group | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/international-array-of-stars-ready-for-opening-of-us-title-tennis.html | International Array of Stars Ready for Opening of U.S. Title Tennis Today; FOUR AUSTRALIANS STAY FOR TOURNEY Quist, Bromwich, Hopman and Crawford Get Permission to Play at Forest Hills RIGGS AMONG FAVORITES Hopes to Avenge Setback in Davis Cup Event--British Women to Seek Honors | True | By Allison Danzig | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/prices-still-rising-on-primary-goods-but-traders-wary-separate-war.html | PRICES STILL RISING ON PRIMARY GOODS; But Traders, Wary, Separate War Materials From Others and Take Some Profits GRAY CLOTHS SPURT ANEW Raw Wool High and Difficult to Buy--Jobbers Allotting Fabrics to Customers | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/harvest-gains-in-canada-threshing-held-up-in-some-areas-because-of.html | HARVEST GAINS IN CANADA; Threshing Held Up in Some Areas Because of Wet Weather | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/gibson-confident-fair-will-go-on-show-is-in-good-financial-shape-to.html | GIBSON CONFIDENT FAIR WILL GO ON; Show Is in Good Financial Shape to Reopen in 1940, Chairman Asserts WAR IS ONLY OBSTACLE Meanwhile Whalen Flies to Capital to Expedite Bids to Foreign Nations | True | By Milton Bracker | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/frolic-shows-way-to-internationals-bavier-yacht-beats-alberta-7.html | FROLIC SHOWS WAY TO INTERNATIONALS; Bavier Yacht Beats Alberta 7 Seconds as Manhasset Fall Series Starts BLACK JACK HOME FIRST Fraser Sails to Victory Over Gopher--Lincoln's Peaches Leads Atlantic Class | True | By James Robbins Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/preface-to-the-charges-judge-martin-faces-conduct-of-companies.html | 'Preface' to the Charges Judge Martin Faces; Conduct of Companies Recalled | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/betty-j-ferguson-becomes-a-bride-married-to-robert-lee-henry-in.html | BETTY J. FERGUSON BECOMES A BRIDE; Married to Robert Lee Henry in Garden of Family Home at Huntington, L.I. BRIDEGROOM IS A LAWYER Bride a Scudder-Collver Girl-- Both Have Entered Horses in Several Shows | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/penn-1940-dates-set-eight-games-listed-on-difficult-football.html | PENN 1940 DATES SET; Eight Games Listed on Difficult Football Schedule | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/white-plains-tax-rate-up.html | White Plains Tax Rate Up | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/seventh-regiment-veterans-meet.html | Seventh Regiment Veterans Meet | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/union-of-south-africa-votes-war-on-reich-declaration-made-after.html | UNION OF SOUTH AFRICA VOTES WAR ON REICH; Declaration Made After General Smuts Forms Cabinet | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/son-to-mrs-ef-russell-jr.html | Son to Mrs. E.F. Russell Jr. | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/charles-d-schreiter.html | CHARLES D. SCHREITER | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/westchester-deals-ac-hall-is-buyer-of-yonkers-site-leased-for.html | WESTCHESTER DEALS; A.C. Hall Is Buyer of Yonkers Site Leased for Restaurant | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dividend-news-cubanamerican-sugar.html | DIVIDEND NEWS; Cuban-American Sugar | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hull-commends-spains-aim.html | Hull Commends Spain's Aim | True | Special to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-delay-looms-in-opening-the-city-airport-at-north-beach-fill.html | New Delay Looms in Opening The City Airport at North Beach; Fill Surrounding Radio Towers Must Be Removed--Winter Impediment to Work --Army Engineer Hears Foes of Project | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hancock-is-appointed-to-war-resources-board.html | Hancock Is Appointed To War Resources Board | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/yugoslav-governor-murdered.html | Yugoslav Governor Murdered | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lone-bid-rejected-on-newark-notes-city-declines-premium-offer-by.html | LONE BID REJECTED ON NEWARK NOTES; City Declines Premium Offer by Colyer, Robinson for $1,250,000 Issue LOAN IN MASSACHUSETTS Bank in Springfield Acquires a $200,000 County Lien-- Topeka Cuts Award | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/french-see-reich-invaded-this-time-news-from-the-front-assures-man.html | FRENCH SEE REICH INVADED THIS TIME; News From the Front Assures Man in Street That Army Is Not on the Defensive AIR DEFENSE IS STRESSED Evil Dreams of Bombing Raids at Outset Are Dispelled-- British Aid Immediate | True | By P.j. Philip Wireless To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/reserves-against-war-national-cash-register-covers-investments-in.html | RESERVES AGAINST WAR; National Cash Register Covers Investments in Europe | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/death-rate-in-city-marks-years-low-last-weeks-figure-of-78-per.html | DEATH RATE IN CITY MARKS YEAR'S LOW; Last Week's Figure of 7.8 Per Thousand Is Laid in Part to End of Summer Heat | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wide-scope-noted-in-catholic-papers-publications-in-us-show-their.html | WIDE SCOPE NOTED IN CATHOLIC PAPERS; Publications in U.S. Show Their Freedom Especially in Politics, Ridder Says | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/elected-general-manager-of-union-bag-paper-co.html | Elected General Manager Of Union Bag & Paper Co. | True | Blank & Stoller, 1939 | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dynamite-under-highway-bridge.html | Dynamite Under Highway Bridge | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bermuda-excepted-in-war-travel-ban-us-citizens-may-also-go-to-west.html | BERMUDA EXCEPTED IN WAR TRAVEL BAN; U.S. Citizens May Also Go to West Indies on Combatant Ships | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/scandinavians-put-on-partial-rationing-hoarding-causes-restrictions.html | SCANDINAVIANS PUT ON PARTIAL RATIONING; Hoarding Causes Restrictions-- Special Nazi Envoy Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lend-poland-8500000-british-and-french-grant-cash-to-warsaw-for.html | LEND POLAND 8,500,000; British and French Grant Cash to Warsaw for Resistance | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/europeans-cancel-their-orders-here-but-demand-is-much-bigger-from.html | EUROPEANS CANCEL THEIR ORDERS HERE; But Demand Is Much Bigger From Latin America, South Africa and Australia WAR RISK RATES CHANGED Europe Split Into Two Zones and American Vessels Get Preferential Rates | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-coast-patrol-swings-into-action-intelligence-service-set-up-by.html | U.S. COAST PATROL SWINGS INTO ACTION; Intelligence Service Set Up by Roosevelt Will Enforce Our Neutrality at Sea 116 OLD DESTROYERS USED Presence of Belligerent Craft in Our Waters to Be Reported by Scouting Fleet | True | Special to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/turkish-munitions-are-rushed.html | Turkish Munitions Are Rushed | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/woman-75-ends-life-by-gas.html | Woman, 75, Ends Life by Gas | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/morgan-knocks-out-christie.html | Morgan Knocks Out Christie | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/article-1-no-title-20-american-youths-offer-to-enlist-but-are.html | Article 1 -- No Title; 20 American Youths Offer to Enlist but Are Refused on Neutrality Grounds BRITISH SURGEON CALLED Ten Midgets at World's Fair Report to German Official for Army Service | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bund-clubhouse-is-burned.html | Bund Clubhouse Is Burned | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/irish-espionage-seen-information-being-sent-to-germany-belfast.html | IRISH ESPIONAGE SEEN; Information Being Sent to Germany, Belfast House Hears | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/jersey-city-homer-beats-newark-10-glossops-drive-puts-giants-within.html | JERSEY CITY HOMER BEATS NEWARK, 1-0; Glossop's Drive Puts Giants Within One Game of First Pennant in 33 Years | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-duncan-wed-to-larry-kelley-teacher-at-freehold-military-school.html | MISS DUNCAN WED TO LARRY KELLEY; Teacher at Freehold Military School Bride of Former Yale Football Star | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/supply-of-crude-rubber-sure-trade-group-holds.html | Supply of Crude Rubber Sure, Trade Group Holds | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sgt-brown-takes-us-rifle-honors-scores-97-on-long-range-to-card-288.html | SGT. BROWN TAKES U.S. RIFLE HONORS; Scores 97 on Long Range to Card 288 for Five Stages at Camp Perry | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/paper-box-sales-up-196-but-august-volume-was-under-that-for-july.html | PAPER BOX SALES UP 19.6%; But August Volume Was Under That for July | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/police-department.html | Police Department | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/war-demand-puts-off-machine-tool-show.html | War Demand Puts Off Machine Tool Show | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/harvard-warns-its-fellows.html | Harvard Warns Its Fellows | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/re-berlins-have-a-daughter.html | R.E. Berlins Have a Daughter | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-airmail-link-sought-by-japan-official-from-there-leaves-here-on.html | U.S. AIRMAIL LINK SOUGHT BY JAPAN; Official From There Leaves Here on 'Test Flight' With Pictures and Newspapers TOKYO IN 6 DAYS HIS GOAL Our Government Is Said to Have Agreed to Guam Pick-Up if Planes Do Not Land | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/roosevelt-bars-censorship-here-early-says-he-will-ask-no-curb-on.html | ROOSEVELT BARS CENSORSHIP HERE; Early Says He Will Ask No Curb on Press, Radio News While We Are at Peace PAPERS' RECORDS UPHELD But Broadcasting Is Still a 'Rookie' in Handling War Stories, Secretary Remarks | True | Special to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/canzoneri-to-box-horstman.html | Canzoneri to Box Horstman | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hitler-reported-as-mentally-ill-professor-hc-steinmetz-says-this.html | HITLER 'REPORTED' AS MENTALLY ILL; Professor H.C. Steinmetz Says This Statement Was Made by a 'Leading Physician' | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/tuesdays-oddlot-deals.html | TUESDAY'S ODD-LOT DEALS | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/thousands-flock-to-legion-meeting-camp-chairs-are-in-place-for.html | THOUSANDS FLOCK TO LEGION MEETING; Camp Chairs Are in Place for Today in State Assembly's Chamber at Albany POLICEMEN HERE FREED Valentine Lets 3,000 Veterans Go, Putting Them on Call If Emergency Arises | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rev-fj-dolan-46-of-holy-cross-dies-president-of-college-since-1933.html | REV. F.J. DOLAN, 46, OF HOLY CROSS, DIES; President of College Since 1933 Succumbs After an Operation on Throat AUTHORITY ON CLASSICS Went to St. Andrew-on-Hudson After Leaving Boston; Also Studied at Woodstock | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/4-child-refugees-here-from-austria-son-and-3-daughters-of-vienna.html | 4 CHILD REFUGEES HERE FROM AUSTRIA; Son and 3 Daughters of Vienna Undertaker Arrive With 420 Others Fleeing From War At IMMIGRANT SHELTER Fearful for Fate of Parents, They Are on Way to Join Their Guardian in California | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/canada-will-hold-parliament-today-war-session-to-hear-measures.html | CANADA WILL HOLD PARLIAMENT TODAY; War Session to Hear Measures Planned for Defense and for Assistance to Britain 'WHITE PAPER' PREPARED Announcement That No Armed Aid Has Been Requested by London Is Expected | True | By John MacCormac Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/florist-group-names-hecht.html | Florist Group Names Hecht | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/calls-new-deal-communist-front-thomas-is-denounced-by-his-dies.html | CALLS NEW DEAL COMMUNIST 'FRONT'; Thomas Is Denounced by His Dies Colleague, Dempsey, as Making 'Cheap Speech' BROWDER STARTS DISPUTE He Tells Committee of Party's Use of Liberal Groups Which Have Democratic Support | True | By Frederick R. Barkley Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/more-athenia-survivors.html | More Athenia Survivors | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-traung-halts-mrs-heim-3-and-2-miss-guilfoil-also-is-victor-in.html | MISS TRAUNG HALTS MRS. HEIM, 3 AND 2; Miss Guilfoil Also Is Victor in Mason-Dixon Golf Play | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-roadway-for-bridge-south-side-of-williamsburg-span-to-be.html | NEW ROADWAY FOR BRIDGE; South Side of Williamsburg Span to Be Repaved Monday | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/olympic-ticket-sale-starts.html | Olympic Ticket Sale Starts | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rheumatic-fever-yields.html | RHEUMATIC FEVER YIELDS | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/reds-here-predict-hitler-downfall-minor-hints-to-communists-at.html | REDS HERE PREDICT HITLER DOWNFALL; Minor Hints to Communists at Rally That Soviet Aims to Liberate Germany BUT FUEHRER IS NOT BOOED Union Square Crowd Urged to Stand With Roosevelt Behind Neutrality | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/cubs-defeat-cards-in-2dplace-fight-hit-four-homers-in-11to3-triumph.html | CUBS DEFEAT CARDS IN 2D-PLACE FIGHT; Hit Four Homers in 11-to-3 Triumph, Reducing Rivals' Margin to 2 Games FRENCH WINNER ON MOUND Takes Fifth in Row and 12th of Season--Curt Davis Is Routed in Third Inning | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/3-seaplanes-leave-in-day-2-for-europe-the-dixie-clipper-carries-34.html | 3 SEAPLANES LEAVE IN DAY, 2 FOR EUROPE; The Dixie Clipper Carries 34 Passengers, Record List, and Bermuda Has 14 on Board | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/manzo-kushida-72-japanese-banker-americaneducated-financier-with.html | MANZO KUSHIDA, 72, JAPANESE BANKER; American-Educated Financier With Industrial Interests Victim of Pneumonia GRADUATED FROM U. OF P. Self-Made Man, He Developed Mitsubishi Institution From a Small Enterprise | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/mrs-harriman-arraigned-hearing-on-new-mexico-lottery-charge-is-put.html | MRS. HARRIMAN ARRAIGNED; Hearing on New Mexico Lottery Charge Is Put Off | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/red-cross-to-aid-war-prisoners.html | Red Cross to Aid War Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/student-exchange-blocked-by-war-300-affected-by-cancellation-of.html | STUDENT EXCHANGE BLOCKED BY WAR; 300 Affected by Cancellation of Fellowships in Colleges of Europe This Year | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/soccer-contracts-suspended.html | Soccer Contracts Suspended | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/us-mails-to-europe-will-be-continued-british-french-services-to.html | U.S. MAILS TO EUROPE WILL BE CONTINUED; British, French Services to Stand, but Others Will Be Re-Routed | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/125-on-the-athenia-not-accounted-for-churchill-gives-this-figure-to.html | 125 ON THE ATHENIA NOT ACCOUNTED FOR; Churchill Gives This Figure to Commons, but Says That It May Be Too High HE CONTRASTS SINKINGS Survivors of Liner at Galway and Glasgow Seek News-- Plans for Them Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/brazil-buys-more-equipment.html | Brazil Buys More Equipment | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wallace-gets-charges-of-food-profiteering-buying-heavy-prices-jump.html | Wallace Gets Charges of Food Profiteering; Buying Heavy, Prices Jump in Several Cities; FOOD PROFITEERING IS BEING CHARGED | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/blow-at-westwall-advances-of-7-miles-in-several-sectors-are.html | BLOW AT WESTWALL; Advances of 7 Miles in Several Sectors Are Reported by Paris 600 TANKS ARE USED Planes Also Are Active--Pillbox Lines Said to Have Been Taken | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/steel-production-rises-august-output-of-3763718-tons-highest-since.html | STEEL PRODUCTION RISES; August Output of 3,763,718 Tons Highest Since September, 1937 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wills-cars-for-1940-priced-12-under-39-new-models-termed-cheapest.html | WILLS CARS FOR 1940 PRICED 12% UNDER '39; New Models Termed Cheapest Since Model A Ford | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/china-studies-position-foreign-minister-says-that-she-awaits.html | CHINA STUDIES POSITION; Foreign Minister Says That She Awaits Further Clarification | True | Wireless TO THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hits-radio-liquor-advertising.html | Hits Radio Liquor Advertising | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/yankee-stars-talk-at-fair.html | Yankee Stars Talk at Fair | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/crop-in-europe-held-good-us-reports-on-prospects-for-britain-france.html | CROP IN EUROPE HELD GOOD; U.S. Reports on Prospects for Britain, France and Germany | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/argentina-stops-pegging-prices.html | Argentina Stops Pegging Prices | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/war-affects-chess-play-french-poles-refuse-to-oppose-germans-at.html | WAR AFFECTS CHESS PLAY; French, Poles Refuse to Oppose Germans at Buenos Aires | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rabies-virus-made-as-a-new-antidote-first-artificial-product-for.html | RABIES VIRUS MADE AS A NEW ANTIDOTE; First Artificial Product for Hydrophobia Treatment Is Reported by Biologists PARALYSIS CURB IS FOUND Dr. Aycock Reveals Hormone Was 50% Effective in Tests on Monkeys | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/war-stimulates-demand-for-steel-cables-from-all-parts-of-the-world.html | WAR STIMULATES DEMAND FOR STEEL; Cables From All Parts of the World Seek Supplies, Iron Age Reports TINPLATE RISES $10 A TON Domestic Consumers, Sensing Higher Prices, Place Orders to Protect Themselves | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/eh-waterman-hit-in-strike-at-plant-executive-of-pen-company-in.html | E.H. WATERMAN HIT IN STRIKE AT PLANT; Executive of Pen Company in Newark Allegedly Struck by Union Organizer CLASH AT FACTORY GATES 21 Persons Arrested Include Regional Director of the C.I.O. in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/troth-announced-of-renee-schanck-to-become-bride-of-phoenix.html | TROTH ANNOUNCED OF RENEE SCHANCK; To Become Bride of Phoenix Ingraham in Autumn | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/business-world-jobbers-fill-out-fall-needs.html | Business World; Jobbers Fill Out Fall Needs | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/storms-flood-mojave-desert.html | Storms Flood Mojave Desert | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/letters-to-the-times-wage-rates-and-earnings-london-economist.html | Letters to The Times; Wage Rates and Earnings London Economist Editor Disputes Some Conclusions by Dr. Lubin | True | GEOFFREY CROWTHER, | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/commodity-upturn-shows-slackening-spot-lead-and-zinc-continue-to.html | COMMODITY UPTURN SHOWS SLACKENING; Spot Lead and Zinc Continue to Advance but Prices Ease in Futures Market | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/policy-rift-seen-at-panama-parley-argentina-brazil-uruguay-and.html | POLICY RIFT SEEN AT PANAMA PARLEY; Argentina, Brazil, Uruguay and Chile Seek Individual Action on Neutrality U.S. DOMINATION FEARED Meantime 4 Nations Accept Invitation to Conference Set to Open September 21 | True | By John W. White Special Cable To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/german-casualty-rate-in-poland-given-as-low.html | German Casualty Rate In Poland Given as Low | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/horse-uboat-to-get-new-name.html | Horse U-Boat to Get New Name | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fordham-appoints-hendrick.html | Fordham Appoints Hendrick | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/football-cards-drop-five-men.html | Football Cards Drop Five Men | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/milk-deadline-today-names-of-dealers-who-fail-to-sign-will-be-made.html | MILK DEADLINE TODAY; Names of Dealers Who Fail to Sign Will Be Made Public | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/gumbert-aided-by-16-hits-pitches-giants-to-104-verdict-over-bees.html | Gumbert, Aided by 16 Hits, Pitches Giants to 10-4 Verdict Over Bees; Scores 14th Victory on Mound as Terrymen Record Fifth Straight--Four Runs in Fourth Inning Decide Issue | True | By Louis Effrat Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/british-end-3-naval-pacts-notify-nations-concerned-of-suspension-of.html | BRITISH END 3 NAVAL PACTS; Notify Nations Concerned of Suspension of Obligations | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/elizabeth-redway-wed-ossining-girl-bride-of-rh-kandt-in-california.html | ELIZABETH REDWAY WED; Ossining Girl Bride of R.H. Kandt in California | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/doctors-war-role-praised-as-heroic-head-of-state-society-terms.html | DOCTORS' WAR ROLE PRAISED AS HEROIC; Head of State Society Terms Medicine More Vital Than Guns and Bombs THERAPIST'S HONOR FOUR Drs. E.C. Titus and A.B. Hirsh Among Those Receiving National Awards | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/hitlers-soldiers-on-rapid-advance-through-polish-countryside.html | HITLER'S SOLDIERS ON RAPID ADVANCE THROUGH POLISH COUNTRYSIDE | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/treasury-posts-are-reshuffled-appointed-consultants-to-secretary.html | TREASURY POSTS ARE RESHUFFLED; APPOINTED CONSULTANTS TO SECRETARY MORGENTHAU | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/10year-peak-set-in-gas-appliances-attests-rise-in-buying-power.html | 10-YEAR PEAK SET IN GAS APPLIANCES; Attests Rise in Buying Power, Geyer Says, Predicting Higher Winter Volume ANNUAL MEETING OCT. 9 Manufacturers Will Elect Officers at Session to Be Held Here | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/debutantes-bow-at-rye-cotillion-300-attend-dance-at-which-girls-of.html | DEBUTANTES BOW AT RYE COTILLION; 300 Attend Dance at Which Girls of Westchester Are Presented to Society | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/three-are-advanced-at-bloomingdales-and-hx-salzberger-is-named.html | THREE ARE ADVANCED AT BLOOMINGDALE'S; And H.X. Salzberger Is Named Ready-to-Wear Manager | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/1180174-cotton-bales-sold-under-subsidy-plan.html | 1,180,174 Cotton Bales Sold Under Subsidy Plan | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/art-sent-back-to-madrid.html | Art Sent Back to Madrid | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/chicago-outing-is-set-municipal-bond-club-to-hold-annual-affair-oct.html | CHICAGO OUTING IS SET; Municipal Bond Club to Hold Annual Affair Oct. 21 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/liu-back-injured-at-first-practice-goldberg-out-of-opener-with.html | L.I.U. BACK INJURED AT FIRST PRACTICE; Goldberg Out of Opener With Broken Ribs--News of Other Metropolitan Elevens | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/homer-by-dimaggio-beats-grove-2-to-1-joe-hits-no-26-for-yanks-in.html | HOMER BY DIMAGGIO BEATS GROVE, 2 TO 1; Joe Hits No. 26 for Yanks in 8th After Red Sox Hurler's Error Lets In Run in 3d ONLY 6 BLOWS OFF GOMEZ Cramer, Vosmik and Williams Single in 3d for Boston Tally at Stadium | True | By John Drebinger | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/catalogue-sales-expected-to-rise-mailorder-prices-are-fixed-while.html | CATALOGUE SALES EXPECTED TO RISE; Mail-Order Prices Are Fixed While Others Advance, Chain Men Point Out TRENDS IN PAST ARE CITED Store Resistance to Current Levels on Textiles Said to Have Vanished | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bremen-reported-in-a-neutral-port-berlin-does-not-name-liners.html | BREMEN REPORTED IN A NEUTRAL PORT; Berlin Does Not Name Liner's Haven--She Was Believed Seen in West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/reds-bow-to-pirates-in-11th-5-to-4-then-triumph-4-to-3-in-10.html | Reds Bow to Pirates in 11th, 5 to 4, Then Triumph, 4 to 3, in 10 Innings; Cincinnati Increases Margin Over Cards to 5 Games--Goodman and Lombardi Help Win Second With Homers | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fire-department.html | Fire Department | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/russia-conscripts-new-military-class-antigerman-films-and-a-play.html | RUSSIA CONSCRIPTS NEW MILITARY CLASS; Anti-German Films and a Play Are Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-decline-of-the-wurst.html | THE DECLINE OF THE WURST | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/first-nazi-planes-approach-england-scout-ships-turn-back-without.html | FIRST NAZI PLANES APPROACH ENGLAND; Scout Ships Turn Back Without Battle--Pursuers Fired On by Own Artillery | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/shoe-workers-union-fights-bata-permit-urges-revocation-of-right-to.html | SHOE WORKERS' UNION FIGHTS BATA PERMIT; Urges Revocation of Right to Bring In 100 Czech Artisans | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/league-cuts-staff-during-war.html | League Cuts Staff During War | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/investment-deals-in-harlem-housing-monterey-at-351-west-114th.html | INVESTMENT DEALS IN HARLEM HOUSING; Monterey at 351 West 114th Street Purchased | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/londons-tide-of-hatred-of-hitler-rises-as-families-resent-parting.html | London's Tide of Hatred of Hitler Rises as Families Resent Parting; Childless City Angered by Breaking Up of Homes More Than by Threatened Air Raids or Inconveniences of Blackouts | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/steady-nerves.html | STEADY NERVES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/business-parcels-sold-in-the-bronx-store-and-office-building-and.html | BUSINESS PARCELS SOLD IN THE BRONX; Store and Office Building and Taxpayer Site Purchased in East Tremont Ave. WEST FARMS ROAD DEAL Three Apartment Houses on 125-Foot Frontage Are Traded After Month's Ownership | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/roverettes-lose-at-softball.html | Roverettes Lose at Softball | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sees-advance-slowed-exwarsaw-correspondent-says-germans-face-bad.html | SEES ADVANCE SLOWED; Ex-Warsaw Correspondent Says Germans Face Bad Roads | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lavish-new-styles-stress-modesty-high-necks-long-sleeves-and.html | LAVISH NEW STYLES STRESS MODESTY; High Necks, Long Sleeves and Voluminous Skirts Give Extreme Coverage BUT TRENDS ARE MIXED Pencil-Straight Evening Suits and the Strapless Gown Offer Contradictions | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/java-sugar-exports-off-in-july.html | Java Sugar Exports Off in July | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-meirowitz-triumphs-by-one-shot-in-metropolitan-junior-golf.html | Miss Meirowitz Triumphs by One Shot in Metropolitan Junior Golf; 16-YEAR-OLD GIRL CARDS A 92 TO WIN Miss Meirowitz Gains Junior Honors at Glen Head--Miss Barr, Miss Fox Get 93s MISS MORTON SCORES 94 Leads Miss Thompson by One Stroke--First Seven Named to Play in Philadelphia | True | By Maureen Orcutt Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fraternity-to-issue-magazine.html | Fraternity to Issue Magazine | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/limit-on-advance-in-grains-doubled-directors-of-board-of-trade-act.html | LIMIT ON ADVANCE IN GRAINS DOUBLED; Directors of Board of Trade Act to Break Deadlock in the Futures Market MARGINS ARE RAISED 100% Wheat, Corn, Oats, Rye and Soy Beans Continue Rise-- Big Flour Orders Booked | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/syndicate-closes-deal-gets-sixstory-apartment-house-in-west-178th.html | SYNDICATE CLOSES DEAL; Gets Six-Story Apartment House in West 178th Street | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/farm-council-expanded-wallace-names-three-new-yorkers-to-advisory.html | FARM COUNCIL EXPANDED; Wallace Names Three New Yorkers to Advisory Board | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/simpson-for-quick-action-leader-looks-to-congress-to-keep-us-out.html | SIMPSON FOR QUICK ACTION; Leader Looks to Congress to Keep Us Out of War | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/war-effect-slight-on-guard.html | War Effect Slight on Guard | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/suites-in-park-ave-attract-tenants-14room-space-in-no-420-taken-by.html | SUITES IN PARK AVE. ATTRACT TENANTS; 14-Room Space in No. 420 Taken by Charles Marcus of the Bendix Corporation ADVERTISING MAN LESSEE William R. Baker Jr. Locates at No. 540--Duplex Rented by Sherburn M. Becker | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/drug-sales-to-south-america-up.html | Drug Sales to South America Up | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/washington-undecided-on-course-if-our-neutrality-in-war-is-violated.html | Washington Undecided on Course If Our Neutrality in War Is Violated; Officials Prefer to Await Specific Acts by Belligerents Rather Than Fix a General Rule--Two Cases Already Studied | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fifth-ave-robber-is-seized-in-chase-exconvict-is-caught-fleeing.html | FIFTH AVE. ROBBER IS SEIZED IN CHASE; Ex-Convict is Caught Fleeing Store After Theft of $1,500 Fur Coat From Window POLICE FIRE 11 BULLETS 6 A.M. Pursuit Up Madison Ave. Ends When Fugitives' Car Hits Curb--One Escapes | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/herbert-of-films-sues-for-67500.html | Herbert of Films Sues for $67,500 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rams-beat-allstars-280.html | Rams Beat All-Stars, 28-0 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/capital-clarifies-neutrals-status-they-must-convince-us-arms.html | CAPITAL CLARIFIES NEUTRALS' STATUS; They Must Convince U.S. Arms Purchases Are Not to Be Sent to Belligerents CARE IN SPAIN'S WAR CITED South Africa Expected to Be Added to List of Nations Covered by Embargo | True | By Turner Catledge Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wiedemann-out-of-club-german-resigns-from-san-francisco-group-after.html | WIEDEMANN OUT OF CLUB; German Resigns From San Francisco Group After 'Protests' | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/municipal-issues-increased-in-august-total-for-eight-months-fell.html | MUNICIPAL ISSUES INCREASED IN AUGUST; Total for Eight Months Fell $25,766,509 Under 1938 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bees-buy-pitcher-don-french.html | Bees Buy Pitcher Don French | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/stores-not-to-buy-for-speculation-advised-to-order-ahead-only.html | STORES NOT TO BUY FOR SPECULATION; Advised to Order Ahead Only Normally--See Some Price Rises Unjustified TO DISCUSS WAR POLICY N.R.D.G.A. to Take Up Steps for Cooperation With the Government | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/august-iron-output-rose-78-above-1938-increase-over-july-nearly-13.html | AUGUST IRON OUTPUT ROSE; 78% ABOVE 1938; Increase Over July Nearly 13% -- Eight Furnaces Added | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/yonkers-mayors-to-confer.html | Yonkers Mayors to Confer | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/elizabeth-bixby-betrothed.html | Elizabeth Bixby Betrothed | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/steel-castings-output-higher.html | Steel Castings Output Higher | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/holmess-midget-auto-first.html | Holmes's Midget Auto First | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/german-industries-put-on-a-war-basis-long-lists-of-regulations-are.html | GERMAN INDUSTRIES PUT ON A WAR BASIS; Long Lists of Regulations Are Being Issued Daily | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dr-david-r-bowen-noted-xray-expert-dies-at-pennsylvania-hospital.html | DR. DAVID R. BOWEN, NOTED X-RAY EXPERT; Dies at Pennsylvania Hospital Where He Headed Department | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/big-bronx-house-resold-brief-ownership-ended-by-deal-involving-3434.html | BIG BRONX HOUSE RESOLD; Brief Ownership Ended by Deal Involving 3,434 Knox Place | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/weather-and-the-crops-conditions-unfavorable-for-cotton-in-central.html | WEATHER AND THE CROPS; Conditions Unfavorable for Cotton in Central States | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/pound-franc-ease-in-quieter-market-former-closes-at-406-and-the.html | POUND, FRANC EASE IN QUIETER MARKET; Former Closes at $4.06 and the Latter at 2.32 cents-- Speculators Kept Idle | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/federal-farm-payments-1937-cost-of-conservation-put-at-325856887.html | FEDERAL FARM PAYMENTS; 1937 Cost of Conservation Put at $325,856,887 | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sec-makes-study-of-common-trusts-average-rate-of-turnover-about.html | SEC MAKES STUDY OF COMMON TRUSTS; Average Rate of Turnover About Half of That of Portfolios of Management Companies 16 LISTED ON DEC. 31, 1935 Administered by Banks and Trust Companies, They Had Assets of $39,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/kingdon-handicap-is-taken-by-nedayr-at-aqueduct-track-nedayr-125.html | Kingdon Handicap Is Taken by Nedayr at Aqueduct Track; NEDAYR, 12-5, BEATS ISAROMA BY A NOSE Vanderbilt Purchases Winner From Kilmer Several Hours Before Aqueduct Race NO COMPETITION IS THIRD James Victor With Hazel Lee in First Event and Broad Stripes in Sixth | True | By Fred van Ness | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/books-published-today.html | Books Published Today | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/panama-canal-put-under-army-rule-roosevelt-gives-general-stone.html | PANAMA CANAL PUT UNDER ARMY RULE; Roosevelt Gives General Stone Exclusive Authority Over All Activities in the Zone | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-peace-effort-by-italy-expected-mussolini-believed-likely-to-ask.html | NEW PEACE EFFORT BY ITALY EXPECTED; Mussolini Believed Likely to Ask Parley Again--Doubt of Success Expressed | True | By Herbert L. Matthews Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/20133-see-hamlin-subdue-phils-21-dodgers-pitcher-wins-no-17-in.html | 20,133 SEE HAMLIN SUBDUE PHILS, 2-1; Dodgers' Pitcher Wins No. 17 in Night Contest, Mueller's Homer Spoiling Shut-Out LOSERS BLANKED TILL 9TH Walker Bats In Both Brooklyn Runs With Singles in First and Fifth Innings | True | By Roscoe McGowen | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/west-14th-st-store-leased-by-retailer-womens-apparel-firm-signs-for.html | WEST 14TH ST. STORE LEASED BY RETAILER; Women's Apparel Firm Signs for Space Near Union Square | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/nazi-armys-speed-seen-as-a-surprise-in-less-than-a-week-german.html | NAZI ARMY'S SPEED SEEN AS A SURPRISE; In Less Than a Week German Forces Have Reached Gates of Poland's Capital 2 OBJECTIVES ATTAINED Planes Play Important Part--Mechanized Units Also Have Contributed Greatly | True | By Hanson W. Baldwin | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/opens-gas-pipe-line-case-federal-power-commission-to-hear.html | OPENS GAS PIPE LINE CASE; Federal Power Commission to Hear Application Today | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/catherine-tappen-married.html | Catherine Tappen Married | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/stemwaist-corset-sets-fashion-key-costume-details-accent-rounded.html | 'Stem-Waist' Corset Sets Fashion Key; Costume Details Accent Rounded Hips; CHANGING SILHOUETTE DISPLAYED HERE YESTERDAY | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/federal-reserve-checks-bond-sales-but-fails-to-halt-decline-in.html | FEDERAL RESERVE CHECKS BOND SALES; But Fails to Halt Decline in Government Issues During Market's Biggest Day LITTLE CHANGE IN STOCKS Fall Caused by Profit-Taking Early in Session Wiped Out -- Public Active Trader | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/elliot-keeps-old-cabinet-post.html | Elliot Keeps Old Cabinet Post | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/in-the-nation-the-importance-of-oil-to-the-belligerents.html | In The Nation; The Importance of Oil to the Belligerents | True | By Arthur Krock | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/tigers-down-indians-20-victors-gain-virtual-tie-for-4th-place-on.html | TIGERS DOWN INDIANS, 2-0; Victors Gain Virtual Tie for 4th Place on York's Homer | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/teagle-pointer-wins-in-field.html | Teagle Pointer Wins in Field | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/kennedy-to-aid-latin-americans.html | Kennedy to Aid Latin Americans | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/endicott-g-rich-56-exnewspaperman-former-editor-of-the-annalist.html | ENDICOTT G. RICH, 56, EX-NEWSPAPERMAN; Former Editor of The Annalist Dies in Baltimore | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/citadel-of-truth-to-be-role-of-nya-president-directs-advisers-in.html | 'CITADEL OF TRUTH' TO BE ROLE OF NYA; President Directs Advisers, in Session Here, to Guide Youth in Neutrality Spirit NEW PROGRAM IS WEIGHED Mayor Calls on the Nation to Set Aside Petty Politics in Facing World Crisis | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/news-of-wood-field-and-stream-trolling-muskie-lure.html | News of Wood, Field and Stream; Trolling Muskie Lure | True | By Raymond R. Camp | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/french-interne-germans-those-living-in-paris-ordered-to.html | FRENCH INTERNE GERMANS; Those Living in Paris Ordered to Concentration Camps | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/junior-high-heads-reject-salary-cut-call-it-unjust-inequitable.html | JUNIOR HIGH HEADS REJECT SALARY CUT; Call It 'Unjust, Inequitable, Unwise' in Reply to Campbell Plea for Voluntary Slash HOLD CITY DOESN'T NEED IT Elementary Principals to Meet Today, Those of High Schools Seek Members' Views | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/wpa-plans-changes-to-meet-war-effect-agency-to-expand-or-contract.html | WPA PLANS CHANGES TO MEET WAR EFFECT; Agency to Expand or Contract as Private Jobs Shift | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bigger-rayon-demand-foreseen-during-war-organon-predicts-price-gain.html | BIGGER RAYON DEMAND FORESEEN DURING WAR; Organon Predicts Price Gain-- Shipments Set Record | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/jane-engel-opens-hat-salon.html | Jane Engel Opens Hat Salon | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/will-make-ferromanganese.html | Will Make Ferro-Manganese | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/five-banks-attach-reich-assets-here-actions-follow-cancellation-of.html | FIVE BANKS ATTACH REICH ASSETS HERE; Actions Follow Cancellation of Standstill Agreement-- Claims Put at $30,000,000 | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/cablegrams-held-up-france-wont-forward-messages-phrased-in-strange.html | CABLEGRAMS HELD UP; France Won't Forward Messages Phrased in Strange Codes | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/storeloft-building-bought-in-broome-st-general-merchandise-dealer.html | STORE-LOFT BUILDING BOUGHT IN BROOME ST.; General Merchandise Dealer Gets Property From Bank | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/buys-brooklyn-suites-sollar-corporation-takes-title-to-house-at-181.html | BUYS BROOKLYN SUITES; Sollar Corporation Takes Title to House at 181 Lenox Road | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bermuda-votes-loyalty-colonial-assembly-adopts-a.html | BERMUDA VOTES LOYALTY; Colonial Assembly Adopts a Trading-With-the-Enemy Act | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/fort-hancock-suspends-passes.html | Fort Hancock Suspends Passes | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Henry G. Waltemade | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/whats-use-of-goering-offered-as-a-war-song.html | 'What's Use of Goering?' Offered as a War Song | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/golf-tournament-canceled.html | Golf Tournament Canceled | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/ancient-art-links-traced-at-session-spread-of-oriental-styles-to.html | ANCIENT ART LINKS TRACED AT SESSION; Spread of Oriental Styles to This Hemisphere Discussed at College Conference MAYAN INFLUENCE IS SEEN Speaker From Ecuador Says Receding Wall of Skyscraper Reflects Old Method | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/on-two-fronts.html | ON TWO FRONTS | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/berger-stops-garcia-referee-halts-montreal-bout-in-the-third-round.html | BERGER STOPS GARCIA; Referee Halts Montreal Bout in the Third Round | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/court-quashes-indictment-against-youth-in-prison-for-holdup-he-did.html | Court Quashes Indictment Against Youth, In Prison for Hold-Up He Did Not Commit | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/danish-exchange-rates.html | Danish Exchange Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/bulletins-on-european-conflict-polish-civilians-kill-german.html | Bulletins on European Conflict; Polish Civilians Kill German Policemen | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/church-to-aid-french-wounded.html | Church to Aid French Wounded | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/shifts-in-equities-reported-to-sec-show-sale-by-w-p-chrysler-and.html | Shifts in Equities Reported to SEC Show Sale by W. P. Chrysler and Morgan Oil Link | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/says-graft-made-him-robber.html | Says Graft Made Him Robber | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/canada-picks-ralston-as-finance-minister.html | Canada Picks Ralston As Finance Minister | True | Porvis | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/brazil-to-build-new-railway.html | Brazil to Build New Railway | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rangers-vanquish-westbury-four-86-stage-threegoal-rally-in-last.html | RANGERS VANQUISH WESTBURY FOUR, 8-6; Stage Three-Goal Rally in Last Period to Triumph in Practice Polo PEDLEY STARS IN RETURN Coast Ace, Playing Here for First Time in Five Years, Scores Four Goals | True | By Robert F. Kelley Special To the New York Times. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/books-of-the-times-the-symbol.html | BOOKS OF THE TIMES; The Symbol | True | By Ralph Thompson | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/henry-fresh-inventor-and-president-of-the-monarch-brake-company.html | HENRY FRESH; Inventor and President of the Monarch Brake Company | True | Special to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/greece-bans-provocative-talk.html | Greece Bans Provocative Talk | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/long-distance-calls-set-a-phone-record-at-t-recorded-155498-in-east.html | LONG DISTANCE CALLS SET A PHONE RECORD; A.T. & T. Recorded 155,498 in East and Middle West Tuesday | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/sports-of-the-times-this-way-for-the-big-show.html | Sports of the Times; This Way for the Big Show | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/banking-group-elects-jt-foster-named-chairman-of-new-york.html | BANKING GROUP ELECTS; J.T. Foster Named Chairman of New York Investment Unit | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/rooneys-in-the-marines-mother-hands-over-two-sons-says-another-is.html | ROONEYS IN THE MARINES; Mother Hands Over Two Sons, Says Another Is on Way | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/japan-seen-joining-antigerman-bloc-chinese-supporter-suggests-tokyo.html | JAPAN SEEN JOINING ANTI-GERMAN BLOC; Chinese Supporter Suggests Tokyo and Rome May Aid Britain and France | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/german-quits-college-post.html | German Quits College Post | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/nazis-place-honor-guard-at-the-tomb-of-pilsudski.html | Nazis Place Honor Guard At the Tomb of Pilsudski | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/blake-to-referee-galento-contest-los-angeles-official-chosen-for-to.html | BLAKE TO REFEREE GALENTO CONTEST; Los Angeles Official Chosen for Tony's Fight Against Nova in Philadelphia | True | | C1B 426600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/new-gas-station-for-flushing.html | New 'Gas' Station for Flushing | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/football-giants-favored-over-allstars-for-game-tonight-some-of-the.html | Football Giants Favored Over All-Stars for Game Tonight; SOME OF THE MEMBERS OF THE TEAMS THAT WILL MEET AT THE POLO GROUNDS | True | By Arthur J. Daley | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/miss-cw-kearns-educator-of-deaf-retired-principal-served-25-years.html | MISS C.W. KEARNS, EDUCATOR OF DEAF; Retired Principal Served 25 Years at Public School 47--Dies in Maine | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/ben-holmes-official-for-horse-tracks-exsecretary-of-narragansett.html | BEN HOLMES, OFFICIAL FOR HORSE TRACKS; Ex-Secretary of Narragansett Later Served in Omaha | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/government-buys-its-falling-bonds-losses-in-federal-loans-range-to.html | GOVERNMENT BUYS ITS FALLING BONDS; Losses in Federal Loans Range to 1 3/8 Points on a Record Turnover of $72,317,000 BANK HOLDINGS UNLOADED South American, Japanese and Italian Dollar Obligations Improve Still Further | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/returns-143421-overpaid-tax.html | Returns $143,421 Overpaid Tax | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/west-side-depot-to-cost-200000-2story-offices-and-sorting-platform.html | WEST SIDE DEPOT TO COST $200,000; 2-Story Offices and Sorting Platform Is Planned for Eleventh Avenue OTHER BUILDING PROJECTS Numerous Alterations to Be Made in Manhattan--Bronx Lists New Houses | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/ickes-infant-named-harold.html | Ickes Infant Named Harold | True | | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/news-of-markets-in-european-cities-street-trading-quiet-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Street Trading Quiet in London -- Dealers Prefer to Await Exchange Opening Today PARIS PRICES FAIRLY FIRM Amsterdam Session Continues Buoyant--Profit-Taking Transactions Absorbed | True | Wireless to THE NEW YORK TIMES. | C1B 426600 |
| 1939-09-07 | 1939-09-07 | https://www.nytimes.com/1939/09/07/archives/lineup-for-game-tonight.html | Line-Up for Game Tonight | True | | C1B 426600 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/excess-funds-set-new-high-record-federal-reserve-member-banks.html | EXCESS FUNDS SET NEW HIGH RECORD; Federal Reserve Member Banks Report $170,000,000 Rise in Week--Up $60,000,000 Here OUTSTANDING CREDIT OFF Investments of Institutions in City Down $74,000,000; Loans $36,000,000 Higher | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/germany-extends-her-list-of-crimes-violations-of-new-decrees-are.html | GERMANY EXTENDS HER LIST OF CRIMES; Violations of New Decrees Are Punishable by Long Prison Sentences or by Death ALL BRITONS MUST REPORT French Citizens Not Mentioned in Order--Women Now Take Jobs Vacated by Men | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/tammany-fearful-of-four-districts-leadership-is-threatened-in-first.html | TAMMANY FEARFUL OF FOUR DISTRICTS; Leadership Is Threatened in First West, Sixth, Twelfth South and Thirteenth 3 OR 4 OTHERS DOUBTFUL But Hall Believes Regular Men Will Win--17 of 35 Leaders Face Contests | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/club-stands-by-wiedemann.html | Club Stands by Wiedemann | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/protests-train-removal-mayor-of-englewood-asks-fight-on-erie.html | PROTESTS TRAIN REMOVAL; Mayor of Englewood Asks Fight on Erie Curtailment | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/weightlifting-meet-set.html | Weight-Lifting Meet Set | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/washington-sees-no-new-tax-need-on-assumption-we-will-stay-neutral.html | WASHINGTON SEES NO NEW TAX NEED; On Assumption We Will Stay Neutral, Experts Predict Increased Revenues BY WAR ORDERS, UPTURN These Would Offset Drop in Customs Receipts--Some Look to Balanced Budget | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/lotsch-ordered-to-jail-manton-witness-to-serve-a-year-in-federal.html | LOTSCH ORDERED TO JAIL; Manton Witness to Serve a Year in Federal Prison | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dean-c-smith-vice-president-of-the-mutual-trust-of-port-chester.html | DEAN C. SMITH; Vice President of the Mutual Trust of Port Chester | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/french-fight-in-khaki-only-chausseurs-in-blue.html | French Fight in Khaki; Only Chausseurs in Blue | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/german-parachutes-into-warsaw.html | German Parachutes Into Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/torrio-pays-177352-clearing-tax-debt-gangster-now-in-prison-settles.html | TORRIO PAYS $177,352, CLEARING TAX DEBT; Gangster, Now in Prison, Settles Levies on 3-Year Income | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cuba-restricts-radio-bulletins.html | Cuba Restricts Radio Bulletins | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-doctrine-of-lima.html | THE DOCTRINE OF LIMA | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/swiss-order-visas-for-all-foreigners-nation-a-refuge-for-thousands.html | SWISS ORDER VISAS FOR ALL FOREIGNERS; Nation a Refuge for Thousands Fleeing War Countries | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/steel-makers-act-to-steady-market-industry-is-found-resolved-to.html | STEEL MAKERS ACT TO STEADY MARKET; Industry Is Found Resolved to Prevent Dislocation in Facts of Heavy Foreign Orders EXPORT QUOTATIONS RISE Shippers Confine Present Price Changes to Parity With Domestic Figures | True | By Kenneth L. Austin | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/germans-dismissed-in-manila.html | Germans Dismissed in Manila | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/topics-in-wall-street-federal-reserve-figures.html | TOPICS IN WALL STREET; Federal Reserve Figures | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-organization-of-war.html | THE ORGANIZATION OF WAR | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/troth-is-announced-of-elizabeth-bixby-bronxville-girl-will-become.html | TROTH IS ANNOUNCED OF ELIZABETH BIXBY; Bronxville Girl Will Become the Bride of William D. Hawkins | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dodgers-purchase-ripple-get-outfielder-from-giants-and-pitcher.html | DODGERS PURCHASE RIPPLE; Get Outfielder From Giants and Pitcher Macon From Cards | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/isaacs-injured-by-auto-borough-president-recovering-from-accident.html | ISAACS INJURED BY AUTO; Borough President Recovering From Accident in Maine | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/miss-traung-gains-semifinal-round-miss-guilfoil-also-advances-in.html | MISS TRAUNG GAINS SEMI-FINAL ROUND; Miss Guilfoil Also Advances in Mason-Dixon Golf--Both Triumph on 18th Hole | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cynthia-whitlock-makes-her-debut-debutante-honored-at-north-shore.html | CYNTHIA WHITLOCK MAKES HER DEBUT; DEBUTANTE HONORED AT NORTH SHORE DANCE | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/foreign-exchange-has-more-activity-pound-is-406-unchanged-on-the.html | FOREIGN EXCHANGE HAS MORE ACTIVITY; Pound Is $4.06, Unchanged on the Day--Francs Are Off 3 Points at 2.28 c GUILDER HAS SLIGHT GAIN Scandinavian Currencies Are Down--$26,833,000 Gold Reported Received | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/steel-scrap-up-to-years-high.html | Steel Scrap Up to Year's High | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jean-hatheway-engaged-greenwich-academy-alumna-to-be-wed-to-jg.html | JEAN HATHEWAY ENGAGED; Greenwich Academy Alumna to Be Wed to J.G. Ringwalt Jr. | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/west-167th-st-garage-leased.html | West 167th St. Garage Leased | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/profiteers-in-india-arrested.html | Profiteers in India Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/east-side-houses-attract-tenants-apartment-covering-a-floor-in-856.html | EAST SIDE HOUSES ATTRACT TENANTS; Apartment Covering a Floor In 856 Fifth Ave. Leased to Eugene Holman HAS 14 ROOMS, 6 BATHS Other Lessees to Occupy New Residential Quarters in Buildings Near By | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/football-guide-released-rules-changes-and-schedules-among-many.html | FOOTBALL GUIDE RELEASED; Rules Changes and Schedules Among Many Features | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/buick-reduces-prices-on-nine-1940-models-additional-equipment.html | BUICK REDUCES PRICES ON NINE 1940 MODELS; Additional Equipment Supplied on Other New Cars | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/charles-weil-long-with-paper-concern-partner-since-1906-of-boston.html | CHARLES WEIL, LONG WITH PAPER CONCERN; Partner Since 1906 of Boston and New York Company Dies | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-jersey-legion-meets-senator-barbour-and-others-urge-us-to-keep.html | NEW JERSEY LEGION MEETS; Senator Barbour and Others Urge U.S. to Keep Out of War | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/secondday-deliveries-voted-here-for-pound.html | Second-Day Deliveries Voted Here for Pound | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cost-manual-issued-commerce-dept-booklet-covers-distribution-field.html | COST MANUAL ISSUED; Commerce Dept. Booklet Covers Distribution Field | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/nya-will-extend-its-work-program-outofschool-schedule-to-be.html | NYA WILL EXTEND ITS WORK PROGRAM; Out-of-School Schedule to Be Expanded One-third This Year, Williams Reveals | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mexico-sees-a-boom-in-export-of-metals-expects-big-trade-pickup.html | MEXICO SEES A BOOM IN EXPORT OF METALS; Expects Big Trade Pick-Up Despite Loss of Sales to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/news-of-markets-in-european-cities-london-reopened-quietly-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Reopened Quietly With Small Business on a Firm Note PARIS RELATIVELY STEADY Amsterdam Firm, but Activity Dwindles--Boerse in Berlin Softens | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/primary-goods-continue-price-and-quantity-rise.html | Primary Goods Continue Price and Quantity Rise | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-bank-claims-filed-further-court-action-taken-against-reich.html | NEW BANK CLAIMS FILED; Further Court Action Taken Against Reich Funds Here | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/power-output-rises-less-than-the-trend-three-districts-widen-gains.html | Power Output Rises Less Than the Trend; Three Districts Widen Gains Over a Year Ago | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/polish-tactics-vex-nazis-defenders-accused-of-arming-civilians-for.html | POLISH TACTICS VEX NAZIS; Defenders Accused of Arming Civilians for Guerrila Acts | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/football-lineup.html | Football Line-Up | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/clearings-exceed-last-year-by-72-gain-for-fiveday-week-is-the.html | CLEARINGS EXCEED LAST YEAR BY 7.2%; Gain for Five-Day Week Is the Seventh in Succession Over 1938 Periods VOLUME IN CITY IS UP 3.8% All Outside Centers Except Richmond Show Rise Over Same Week a Year Ago | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mrs-richard-rb-powell-wife-of-columbia-professor-stricken-in.html | MRS. RICHARD R.B. POWELL; Wife of Columbia Professor Stricken in Washington | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/british-papers-cut-size-publishers-agree-to-saving-of-newsprint.html | BRITISH PAPERS CUT SIZE; Publishers Agree to Saving of Newsprint Importation | True | Special Cable to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/laud-soviet-neutrality-meetings-through-russia-and-on-arctic-ship.html | LAUD SOVIET NEUTRALITY; Meetings Through Russia and on Arctic Ship Approve Policy | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/caddies-carry-gas-masks.html | Caddies Carry Gas Masks | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dykes-to-play-for-eagles.html | Dykes to Play for Eagles | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/youth-and-the-sea.html | YOUTH AND THE SEA | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pullman-shows-profit-1648200-gain-contrasts-with-prior-41864-loss.html | PULLMAN SHOWS PROFIT; $1,648,200 Gain Contrasts With Prior $41,864 Loss | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/states-reduce-building-capital-outlays-cut-onefifth-in-two-years.html | STATES REDUCE BUILDING; Capital Outlays Cut One-fifth in Two Years | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/again-selected-as-americas-outstanding-woman-pilot.html | AGAIN SELECTED AS AMERICA'S OUTSTANDING WOMAN PILOT | True | Times Wide World | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-york-pays-25-of-us-income-tax-commissioner-gives-data-on.html | NEW YORK PAYS 25% OF U.S. INCOME TAX; Commissioner Gives Data on Corporate and Individual Levies From State YEAR'S TOTAL $557,298,673 Section Found to Contribute About Fifth of All Receipts From Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/son-born-to-alfred-callahans.html | Son Born to Alfred Callahans | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/gates-in-the-westwall.html | GATES IN THE WESTWALL | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/shows-plumbingheating-lines.html | Shows Plumbing-Heating Lines | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/guernsey-upsets-puncec-an-opening-round-of-national-tennis.html | Guernsey Upsets Puncec an Opening Round of National Tennis Championships; FOUR WHO STARTED PLAY IN THE NATIONAL CHAMPIONSHIPS AT FOREST HILLS | True | By Allison Danzig | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/edward-e-horton-to-tour-in-comedy-excursion-for-winter-season-in.html | EDWARD E. HORTON TO TOUR IN COMEDY; Excursion for Winter Season in 'Springtime for Henry' to Start in Late October BENEFIT SHOW PLANNED 'Hellzapoppin' Prepares to Give First Performance for Actors Fund Sept. 18 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/appointed-temporarily-to-fill-city-bench-post.html | Appointed Temporarily To Fill City Bench Post | True | Times Wide World, 1939 | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/john-mmullen-retired-police-lieutenant-here-served-on-force-40.html | JOHN M'MULLEN; Retired Police Lieutenant Here Served on Force 40 Years | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dingy-home-yields-an-art-treasure-prof-ua-middeldorf-tells-of.html | 'DINGY' HOME YIELDS AN ART TREASURE; Prof. U.A. Middeldorf Tells of Finding Life-Size Sculpture of Christ in Florence CREDITED TO DELLO DELLI College Art Conference Hears Specialists at Second Day's Session Here | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/price-index-up-in-week-wholesale-figure-rises-to-753-from.html | PRICE INDEX UP IN WEEK; Wholesale Figure Rises to 75.3 From 74.8.Previously | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/38667-see-giants-vanquish-eastern-allstars-under-lights-on-gridiron.html | 38,667 See Giants Vanquish Eastern All-Stars Under Lights on Gridiron; STEBBINS OF THE ALL-STARS BEING BROUGHT DOWN BY GIANT TACKLERS | True | By Arthur J. Daley | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/miss-jane-howard-honored-at-party-mrs-walter-g-kimball-is-her.html | MISS JANE HOWARD HONORED AT PARTY; Mrs. Walter G. Kimball Is Her Hostess at a Luncheon | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/belmont-metals-stock-banned.html | Belmont Metals Stock Banned | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/poles-declared-to-have-45-divisions-still-intact.html | Poles Declared to Have 45 Divisions Still Intact | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/americans-proffer-services-to-britain-men-volunteer-for-army-and.html | AMERICANS PROFFER SERVICES TO BRITAIN; Men Volunteer for Army and Women for Auxiliary Jobs | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/war-booms-mine-orders-new-jersey-plant-flooded-with-demands-for-ore.html | WAR BOOMS MINE ORDERS; New Jersey Plant Flooded With Demands for Ore | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/france-requires-travel-passes.html | France Requires Travel Passes | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/private-dwellings-are-leased-in-city-hj-roig-contracts-for-home-of.html | PRIVATE DWELLINGS ARE LEASED IN CITY; H.J. Roig Contracts for Home of 427 East 84th St. | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/chicago-bears-seek-osmanski.html | Chicago Bears Seek Osmanski | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/athletics-buy-fred-chapman.html | Athletics Buy Fred Chapman | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/nazis-press-poles-reported-21-miles-from-capital-and-advances-go-on.html | NAZIS PRESS POLES; Reported 21 Miles From Capital and Advances Go On Elsewhere BERLIN IS TALKING PEACE Officials Seek to Complete Conquest Quickly--Admit the French Are on Reich Soil | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/in-the-nation-the-business-man-is-being-recognized-again.html | In The Nation; The Business Man Is Being Recognized Again | True | By Arthur Krock | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/drop-in-indian-wheat-acreage-off-1-in-193839-yield-down-8-in-year.html | DROP IN INDIAN WHEAT; Acreage Off 1% in 1938-39, Yield Down 8% in Year | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/elaine-falk-is-wed-to-albert-chambers-miss-jane-falk-serves-as-maid.html | ELAINE FALK IS WED TO ALBERT CHAMBERS; Miss Jane Falk Serves as Maid of Honor for Her Sister | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/stocks-of-zinc-off-in-august.html | Stocks of Zinc Off in August | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/ga-thorne-jr-dies-in-airplane-crash-member-of-byrd-antarctic-force.html | G.A. THORNE JR. DIES IN AIRPLANE CRASH; Member of Byrd Antarctic Force in 1929 Is Trapped in Burning Wreck SURVEYOR AT SOUTH POLE Drove Dog Team 1,500 Miles to Set Up Base Camp--Crack-Up Fires New Hampshire Woods | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/erie-estimates-receipts-figures-for-5-months-compiled-in.html | ERIE ESTIMATES RECEIPTS; Figures for 5 Months Compiled in Application for Loan | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/food-news-of-the-week-price-of-sugar-rises-in-the-local-retail.html | Food News of the Week; Price of Sugar Rises in the Local Retail Markets--Meat Cuts Also Higher | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jester-ii-heads-internationals-in-yacht-race-at-manhasset-bay.html | Jester II Heads Internationals In Yacht Race at Manhasset Bay; Garland, in Moxham's Craft, Beats Allegra By 54 Seconds--Black Jack, Allons and Lively Lady Win Again--86 Start | True | By James Robbins Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/search-for-suites-widens-in-the-city-active-leasing-now-extends-to.html | SEARCH FOR SUITES WIDENS IN THE CITY; Active Leasing Now Extends to Upper Sections and to Jackson Heights Area 9-ROOM DUPLEX IS TAKEN T.G. MacKenzie Signs for a Large Studio Apartment in 131 East 66th Street | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cordoba-augments-payment-on-bonds-fiscal-agents-get-funds-for.html | CORDOBA AUGMENTS PAYMENT ON BONDS; Fiscal Agents Get Funds for Holders of 7s of 1957 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/says-the-evil-eye-made-him-kill-wife-philadelphian-declares-he.html | SAYS THE 'EVIL EYE' MADE HIM KILL WIFE; Philadelphian Declares He Feared 'Murder Ring Spell | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/seaman-shortage-new-problem-here-demand-of-union-for-higher-pay-for.html | SEAMAN SHORTAGE NEW PROBLEM HERE; Demand of Union for Higher Pay for War Risk Adds to Tangled Situation IMPOSSIBLE, OWNERS SAY Meeting Increases Would Add Prohibitive Cost for a Voyage, They Add | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/letters-to-the-times-italy-in-1914-and-1939-her-position-then-and.html | Letters to The Times; Italy in 1914 and 1939 Her Position Then and Now Examined in the Light of Two Treaties | True | ARCHIBALD R. WATSON New York, Sept. 6, 1939. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/quakers-keep-up-aid-americans-to-carry-on-most-of-refugee-work-in.html | QUAKERS KEEP UP AID; Americans to Carry On Most of Refugee Work in Europe | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/tear-gas-defied-by-prisoner.html | Tear Gas Defied by Prisoner | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/brazil-marks-liberation-review-of-army-features-117th-anniversary.html | BRAZIL MARKS LIBERATION; Review of Army Features 117th Anniversary of Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pennsylvania-bank-adopts-its-own-neutrality-law.html | Pennsylvania Bank Adopts Its Own 'Neutrality Law' | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reserve-bank-position-us-government-bonds-held.html | RESERVE BANK POSITION; U.S. Government Bonds Held | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/end-of-employe-payment-to-jobless-fund-sought.html | End of Employe Payment To Jobless Fund Sought | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/raid-on-nazi-fleet-called-big-victory-direct-hits-scored-on-one-of.html | RAID ON NAZI FLEET CALLED BIG VICTORY; Direct Hits Scored on One of Pocket Battleships Held of Importance in Naval War POLISH HEROISM PRAISED Chamberlain Reports to House on Events--Intimates No Separate Peace Is in View | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/ralph-m-easley-reformer-is-dead-organizer-of-national-civic.html | RALPH M. EASLEY, REFORMER, IS DEAD; Organizer of National Civic Federation Sought Political and Economic Changes FOUGHT TRUSTS AND I.W.W. Asserted He and Gompers Had Employed Secret Agents to Spy on von Bernstorff | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/prices-for-household-goods.html | PRICES FOR HOUSEHOLD GOODS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/radio-men-ponder-coverage-of-war-executives-reported-to-favor.html | RADIO MEN PONDER COVERAGE OF WAR; Executives Reported to Favor Return to Normal Schedule as Soon as Possible OTHERS SEE 'BIG CHANCE' Majority at Sessions Holds Usual Routine Less Likely to Upset Neutrality | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/arthur-rackham-book-illustrator-british-artist-widely-known-for-his.html | ARTHUR RACKHAM, BOOK ILLUSTRATOR; British Artist Widely Known for His Decorations of Fairy Tales Dies INTERPRETED 'PETER PAN' Also Made Sketches for 'Alice in Wonderland,' Grimm's and Andersen's Stories | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/athenia-survivors-demand-a-convoy-he-was-saved-but-his-mother-died.html | ATHENIA SURVIVORS DEMAND A CONVOY; HE WAS SAVED, BUT HIS MOTHER DIED ON ATHENIA | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/president-sounds-senates-leaders-on-congress-call-sept18-implied.html | PRESIDENT SOUNDS SENATES LEADERS ON CONGRESS CALL; Sept.18 Implied for Summons on Neutrality Revision, Says McNary, Minority Chief BARKLEY IS CONSULTED No Decision Reached, White House Asserts--Assurance of Unity Is First Aim | True | By Felix Belair Jr. Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-civil-service.html | The Civil Service | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/plan-for-utility-issue-eastern-shore-public-service-may-sell-bonds.html | PLAN FOR UTILITY ISSUE; Eastern Shore Public Service May Sell Bonds Privately | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/red-cross-begins-war-aid-appeal-made-heremore-funds-sent-for.html | RED CROSS BEGINS WAR AID; Appeal Made Here--More Funds Sent for Athenia Victims | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bowers-assumes-post-in-chile.html | Bowers Assumes Post in Chile | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/4-die-in-navy-air-crash-bomber-strikes-radio-tower-at-san-diego-and.html | 4 DIE IN NAVY AIR CRASH; Bomber Strikes Radio Tower at San Diego and Falls in Flames | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/fire-department.html | Fire Department | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/eshmont-gallops-for-three-scores-veteran-is-star-of-fordham.html | ESHMONT GALLOPS FOR THREE SCORES; Veteran Is Star of Fordham Scrimmage--News of Other Local Football Teams | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/hamadaspeaker-of-japanese-diet-parliamentarian-precipitated-the.html | HAMADA,SPEAKER OF JAPANESE DIET; Parliamentarian Precipitated the Overthrow of Hirota Cabinet--Dies at 81 | True | Times Wide World, 1937 | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/saves-fiancees-wedding-gown.html | Saves Fiancee's Wedding Gown | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/japanese-pay-tribute-in-italy.html | Japanese Pay Tribute in Italy | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/principals-reject-school-pay-cuts-first-assistants-and-high-school.html | PRINCIPALS REJECT SCHOOL PAY CUTS; First Assistants and High School Teacher Groups Also Oppose Reductions RESPONSIBILITY IS DENIED Resolutions Adopted at Three Meetings Reaffirm Stand Against Economy Plan | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dr-war-goodwin-virginia-rector70-father-of-the-williamsburg.html | DR. W.A.R. GOODWIN, VIRGINIA RECTOR,70; 'Father of the Williamsburg Restoration' Dies--Gained Rockefeller's Support WIDELY PRAISED FOR WORK Head of Religious Education Department at William and Mary Since 1923 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/unlisted-trading-in-bethlehem-steel-on-philadelphia-exchange.html | Unlisted Trading in Bethlehem Steel On Philadelphia Exchange Allowed by SEC | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/spain-seeks-to-open-fruit-trade-with-us-offers-mechanical-market.html | SPAIN SEEKS TO OPEN FRUIT TRADE WITH US; Offers Mechanical Market--Commerce of 2 Countries Lags | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/yankees-set-back-red-sox-again-52-yankee-outfielder-stealing-second.html | YANKEES SET BACK RED SOX AGAIN, 5-2; YANKEE OUTFIELDER STEALING SECOND AT THE STADIUM | True | By John Drebinger | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/seized-liquor-is-sold-37-barrels-of-rye-bring-6104-at-federal.html | SEIZED LIQUOR IS SOLD; 37 Barrels of Rye Bring $6,104 at Federal Auction | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bruening-fixes-war-guilt-blames-lack-of-statesmanship-in-decisive.html | BRUENING FIXES WAR GUILT; Blames Lack of Statesmanship in Decisive Moments | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/barnegat-skippers-lead-sloops-sweep-first-two-races-of-eastwest.html | BARNEGAT SKIPPERS LEAD; Sloops Sweep First Two Races of East-West Series | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/french-cables-normal-service-as-usual-except-that-code-and-cipher.html | FRENCH CABLES NORMAL; Service as Usual Except That Code and Cipher Are Barred | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/screen-news-here-and-in-hollywood-warners-will-continue-large.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Continue Large Budget Pictures as Fear of War's Effect Subsides 'RAINS CAME' OPENS HERE Film Version of the Bromfield Novel at Roxy--6 ForeignLanguage Showings Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mrs-thornes-88-wins-takes-gross-award-in-oneday-golf-tourney-at.html | MRS. THORNE'S 88 WINS; Takes Gross Award in One-Day Golf Tourney at Knollwood | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/clothing-pact-renewed-union-and-retailers-guild-sign-twoyear.html | CLOTHING PACT RENEWED; Union and Retailers Guild Sign Two-Year Extension | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reduction-in-costs-of-films-protested-theatre-owners-want-cut-if.html | REDUCTION IN COSTS OF FILMS PROTESTED; Theatre Owners Want Cut if Hollywood Curtails Budgets | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/stranded-teacher-signs-with-liners-crew-and-works-her-way-home-pay.html | Stranded Teacher Signs With Liner's Crew And Works Her Way Home; Pay, 1c a Month | True | Times Wide World, 1939 | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/forms-insurance-firm.html | Forms Insurance Firm | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/2-shot-one-fatally-in-row-over-day-off-street-sweeper-wounds-his.html | 2 SHOT, ONE FATALLY, IN ROW OVER DAY OFF; Street Sweeper Wounds His Superior, Kills Himself | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cards-win-42-on-4-cub-errors-hartnett-breaks-catching-mark.html | Cards Win, 4-2, on 4 Cub Errors; Hartnett Breaks Catching Mark; Three-Base Misplay by Lee Speeds Defeat in Tenth--Gabby Works in 1,727th Game Behind Plate to Beat Schalk Record | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/export-men-move-to-advance-prices-expecting-sharp-increases-in.html | EXPORT MEN MOVE TO ADVANCE PRICES; Expecting Sharp increases in Freight Rates, They Bar C.I.F. Quotations NEUTRALITY ACT FELT Filing of an Extra Statement on All Shipments Causes Some Confusion | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/opens-drive-on-paralysis-philadelphia-official-names-committee-as.html | OPENS DRIVE ON PARALYSIS; Philadelphia Official Names Committee as Cases Reach 85 | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/brings-labor-foe-to-aid-of-bridges-counsel-says-afl-rivals-used.html | BRINGS LABOR FOE TO AID OF BRIDGES; Counsel Says A.F.L. Rivals Used Oregon Leader in Giving Money to Get Hostile Evidence DEPOSITIONS STRESSED Police Captain Is Reported to Have Revised Earlier Story as Government Witness | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/miss-shirley-posner-is-bride.html | Miss Shirley Posner Is Bride | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/manhattan-building-permits-show-increase-more-plans-filed-for.html | Manhattan Building Permits Show Increase; More Plans Filed for Altering Old Houses | True | By Lee E. Cooper | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/price-rises-shift-to-finished-goods-buying-active-on-both-these-and.html | PRICE RISES SHIFT TO FINISHED GOODS; Buying Active on Both These and Primary Lines--Silk Shows Only Weakness HIDE MARKET OPENS UP But Tanners Still Not Quoting Leather--Gray Goods Trade Somewhat Slower | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mrs-brosnahan-married-she-becomes-bride-in-westport-of-arthur-d.html | MRS. BROSNAHAN MARRIED; She Becomes Bride in Westport of Arthur D. Whiteside | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/city-honors-five-experts-gives-certificates-for-drawing-up-civil.html | CITY HONORS FIVE EXPERTS; Gives Certificates for Drawing Up Civil Service Tests | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/polish-war-plans-seized-with-general-nazis-say.html | Polish War Plans Seized With General, Nazis Say | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/oxford-will-open-as-usual.html | Oxford Will Open as Usual | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/us-uses-influence-to-curb-price-rises-department-of-agriculture.html | U.S. USES INFLUENCE TO CURB PRICE RISES; Department of Agriculture Says Stocks of Sugar Are Greater Than Year Ago FARMERS ARE ABSOLVED Wallace Asserts Consumer Is Not Paying as Much as in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/art-school-in-new-quarters.html | Art School in New Quarters | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/august-charters-decline-state-recorded-1234-against-1280-the-year.html | AUGUST CHARTERS DECLINE; State Recorded 1,234 Against 1,280 the Year Before | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/120-in-glens-falls-golf-hines-and-manero-are-entrants-in-4000-open.html | 120 IN GLENS FALLS GOLF; Hines and Manero Are Entrants in $4,000 Open, on Today | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/awaits-athenia-report-hull-will-not-act-at-presentsends-message-of.html | AWAITS ATHENIA REPORT; Hull Will Not Act at PresentSends Message of Thanks | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/suicide-troops-surrender-westerplate-to-germans-after-heroic.html | 'Suicide' Troops Surrender Westerplatte To Germans After Heroic Six-Day Siege; POLES SURRENDER IN WESTERPLATTE | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/plan-weekly-analysis-of-war-propaganda-psychologists-warn-of-peril.html | PLAN WEEKLY ANALYSIS OF 'WAR PROPAGANDA'; Psychologists Warn of Peril to Us of 'Men Seeking Profit' | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/rail-taxes-million-dollars-daily.html | Rail Taxes Million Dollars Daily | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/tnec-witness-under-fire-counsel-contends-stories-told-by-insurance.html | TNEC WITNESS UNDER FIRE; Counsel Contends Stories Told by Insurance Agent Differ | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/war-maps-sold-out-on-coast.html | War Maps Sold Out on Coast | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cut-in-work-hours-on-piers-sought-longshoremen-offer-plan-to-offset.html | CUT IN WORK HOURS ON PIERS SOUGHT; Longshoremen Offer Plan to Offset Slack Time Due to the War PAY RISE ALSO IS ASKED Spread in Employment Held Necessary to Save the Jobs of 40,000 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/indians-16-blows-subdue-tigers-98-trosky-and-greenberg-excel-at-bat.html | INDIANS' 16 BLOWS SUBDUE TIGERS, 9-8; Trosky and Greenberg Excel at Bat as Clubs Battle for Fourth Place | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bears-top-syracuse-122-score-nine-runs-at-start-and-enhance-playoff.html | BEARS TOP SYRACUSE, 12-2; Score Nine Runs at Start and Enhance Play-off Chances | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/tankers-replace-germans-in-crews-standard-oil-subsidiary-panama.html | TANKERS REPLACE GERMANS IN CREWS; Standard Oil Subsidiary, Panama Transport, Drops 300Men From Fleet of 23 Ships | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jean-l-caulkins-wed-in-st-james-bride-of-yesterday.html | JEAN L. CAULKINS WED IN ST. JAMES; BRIDE OF YESTERDAY | True | Photo by Bachrach | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reich-submarines-raid-allies-ships-besides-the-four-sunk-three.html | REICH SUBMARINES RAID ALLIES' SHIPS; Besides the Four Sunk, Three Report Attacks-- Liner Washington in Rescue | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/baltimore-germans-renamed.html | Baltimore Germans Renamed | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/billy-direct-sets-world-mark.html | Billy Direct Sets World Mark | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/plans-laid-for-hockey-campaign-by-national-league-despite-war-but.html | Plans Laid for Hockey Campaign By National League Despite War; But Board of Governors Will Make Final Decision Sept. 20-- Fifteen-Player Limit And Ban on Rinkside Debate Urged | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/for-cottonrubber-deal-exchange-with-britain-will-go-through-despite.html | FOR COTTON-RUBBER DEAL; Exchange With Britain Will Go Through Despite the War | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/albany-marksman-wins-rifle-honors-citizens-military-event-taken-by.html | ALBANY MARKSMAN WINS RIFLE HONORS; Citizens' Military Event Taken by Jones With Score of 285 on Camp Perry Range HODGKINS FINISHES THIRD Connecticut Entrant Registers Total of 282--Team Match Will Begin Today | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/utility-group-net-drops-in-quarter-electric-power-light-has-384090.html | UTILITY GROUP NET DROPS IN QUARTER; Electric Power & Light Has $384,090 Income, Against $925,603 Last Year | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/british-gunboat-studied-torpedo-vessel-70-feet-long-is-inspected-at.html | BRITISH GUNBOAT STUDIED; 'Torpedo' Vessel, 70 Feet Long, Is Inspected at Groton, Conn. | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/spain-turns-to-us-as-supply-source-makes-inquiries-on-machinery.html | SPAIN TURNS TO U.S. AS SUPPLY SOURCE; Makes Inquiries on Machinery, Other Goods It Had Expected to Get From Germany SALES THERE LAG SO FAR But With Trade Elsewhere Cut Off We Are Looked To as Both Seller and Buyer | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/hat-wage-rate-of-3540c-urged-for-the-industry.html | Hat Wage Rate of 35-40c Urged for the Industry | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/iraq-deporting-all-germans.html | Iraq Deporting All Germans | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/link-german-bund-to-army-officers-fbi-agents-report-7-heads-of.html | LINK GERMAN BUND TO ARMY OFFICERS; F.B.I. Agents Report 7 Heads of Regular Army or Guard Units Went to Rallies CASES SENT TO CAPITOL Philadelphia Navy Yard and Arsenal Employes Are Under Espionage Inquiry | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jack-kahane-journalist-and-expublisher-of-newspapers-abroad.html | JACK KAHANE; Journalist and Ex-Publisher of Newspapers Abroad | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/ban-for-canada-likely-full-application-of-neutrality-act-expected.html | BAN FOR CANADA LIKELY; Full Application of Neutrality Act Expected in Washington | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/hitler-peace-plan-foreseen-in-paris-at-the-front-with-the-german.html | HITLER PEACE PLAN FORESEEN IN PARIS; AT THE FRONT WITH THE GERMAN ARMY ADVANCING AGAINST THE POLES | True | By P.j. Philip Wireless To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-buffalo-indictments-grand-jurys-latest-report-brings-total-of.html | NEW BUFFALO INDICTMENTS; Grand Jury's Latest Report Brings Total of Accused to 76 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/lumber-output-off-more-than-seasonally-shipments-orders-higher-for.html | Lumber Output Off More Than Seasonally; Shipments, Orders Higher for the Week | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/auction-sales.html | AUCTION SALES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/union-on-democracy-is-urged-in-colombia-press-wants-american.html | UNION ON DEMOCRACY IS URGED IN COLOMBIA; Press Wants American Nations to Join Against Aggressor | True | Special Cable to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/miss-joanna-rose-wed-becomes-bride-of-george-w-oakes-in-london.html | MISS JOANNA ROSE WED; Becomes Bride of George W. Oakes in London | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jb-ely-takes-in-trustee-post.html | J.B. Ely Takes in Trustee Post | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/markets-develop-erratic-tendency-stocks-off-slightly-on-volume-of.html | MARKETS DEVELOP ERRATIC TENDENCY; Stocks Off Slightly on Volume of 2,597,280 Shares but Bonds Do Better GRAIN PRICES ARE MIXED Brokers Hold Much of Buying on Stock Exchange Has Been Investing for Cash | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/rumania-warm-to-france-new-envoy-tells-lebrun-of-deep-ties-of-the.html | RUMANIA WARM TO FRANCE; New Envoy Tells Lebrun of Deep Ties of the Two Nations | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/world-record-set-on-grand-circuit-four-heats-of-trot-timed-in-810.html | WORLD RECORD SET ON GRAND CIRCUIT; Four Heats of Trot Timed in 8:10 as Dale Hanover Wins at Indianapolis | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bankers-leave-for-seattle.html | Bankers Leave for Seattle | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bremen-believed-in-a-soviet-port-estimated-as-at-a-murmansk.html | BREMEN BELIEVED IN A SOVIET PORT; Estimated as at a Murmansk Harbor--Another Report Has Her in Iceland | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/the-screen-four-films-in-review-columbia-presents-clifford-odetss.html | THE SCREEN: FOUR FILMS IN REVIEW; Columbia Presents Clifford Odets's 'Golden Boy' at the Music Hall--Metro-Goldwyn-Mayer's 'Lady of the Tropics' Shown at the Capitol--'Tropic Fury' at the Rialto--'Stop, Look and Love' at the Palace | True | By Frank S. Nugent | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/to-seek-more-revenue-stock-exchange-names-group-to-study-ways-and.html | TO SEEK MORE REVENUE; Stock Exchange Names Group to Study Ways and Means | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/italians-arrest-writer-for-vatican-city-paper.html | Italians Arrest Writer For Vatican City Paper | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/fall-clothing-prices-not-expected-to-rise-bulk-of-goods-already.html | FALL CLOTHING PRICES NOT EXPECTED TO RISE; Bulk of Goods Already Bought, Retailers Point Out | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/rail-employment-rises-1004619-in-august-was-69-higher-than-year.html | RAIL EMPLOYMENT RISES; 1,004,619 in August Was 6.9% Higher Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/advertising-news-and-notes-royal-crown-in-400-papers.html | Advertising News and Notes; Royal Crown in 400 Papers | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/army-and-navy-speed-recruiting-to-help-neutrality-enforcement.html | Army and Navy Speed Recruiting To Help Neutrality Enforcement; Enlistment of 5,000 Men for Sea Forces Will Be Made at Once Instead of Gradually-- CAA to Train 11,000 Student Fliers | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/white-sox-vanquish-browns-84-and-114-ninthinning-drives-account-for.html | WHITE SOX VANQUISH BROWNS, 8-4 AND 11-4; Ninth-Inning Drives Account for Double Triumph | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/garden-softball-tonight.html | Garden Softball Tonight | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pirates-rookies-defeat-reds-87-elliott-gets-four-blows-and-van.html | PIRATES ROOKIES DEFEAT REDS, 8-7; Elliott Gets Four Blows and Van Robays Three--Fumble Nets Winning Run in 11th LOMBARDI HITS 2 HOMERS Also Singles for Cincinnati--Losers' Lead Over Cards Reduced to 4 Games | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/6000-under-detention-in-britain.html | 6,000 Under Detention in Britain | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/ryan-out-as-clinton-pilot.html | Ryan Out as Clinton Pilot | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/russian-crown-jewels-shown.html | Russian Crown Jewels Shown | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/retailers-project-store-safeguards-national-dry-goods-leaders-plan.html | RETAILERS PROJECT STORE SAFEGUARDS; National Dry Goods Leaders Plan Advisory Body to Act With Federal Services | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/30000000-loan-for-credit-banks-to-be-trial-balloon-for-treasury.html | $30,000,000 Loan for Credit Banks To Be 'Trial Balloon' for Treasury; Issue, Soon Due, to Test Market for 'Governments'-- $168,223,000 Spent by ReserveBanks Aiding U.S. Bonds | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cavalcade-of-play-opens-in-park-today-3000-children-to-join-in.html | 'CAVALCADE OF PLAY' OPENS IN PARK TODAY; 3,000 Children to Join in ThreeDay Program | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/panama-traffic-rises-august-and-eightmonth-totals-gain-over-same.html | PANAMA TRAFFIC RISES; August and Eight-Month Totals Gain Over Same 1938 Periods | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/sports-today.html | Sports Today | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/will-push-aid-to-china-church-group-to-seek-1000000-despite-the-war.html | WILL PUSH AID TO CHINA; Church Group to Seek $1,000,000 Despite the War | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/stamp-sale-is-shifted-collection-of-sd-brown-to-be-auctioned-here.html | STAMP SALE IS SHIFTED; Collection of S.D. Brown to Be Auctioned Here, Not in London | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/wood-field-and-stream-herring-but-no-weaks.html | Wood, Field and Stream; Herring, But No Weaks | True | By Raymond R. Camp Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dworecki-is-indicted-accused-with-another-of-plotting-daughters.html | DWORECKI IS INDICTED; Accused With Another of Plotting Daughter's Murder | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bids-new-citizens-shun-foreign-ties-court-in-westchester-admits-90.html | BIDS NEW CITIZENS SHUN FOREIGN TIES; Court in Westchester Admits 90 With Warning to Avoid Such Groups as Bund SINGLE ALLEGIANCE URGED At This Time, Justice Declares, the Nation Needs Here Only '100% Americans' | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bishop-wa-brown-married-in-virginia-miss-winifred-watts-his-bride.html | BISHOP W.A. BROWN MARRIED IN VIRGINIA; Miss Winifred Watts His Bride in Ceremony of Portsmouth | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/arthur-murray-sells-dancing-school-head-disposes-of-dwelling-in.html | ARTHUR MURRAY SELLS; Dancing School Head Disposes of Dwelling in Harrison, N.Y. | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/3-groups-join-move-to-stay-in-40-fair-a-toast-to-brazil-at-the.html | 3 GROUPS JOIN MOVE TO STAY IN '40 FAIR; A TOAST TO BRAZIL AT THE WORLD'S FAIR | True | By Sidney M. Shallett | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reich-holds-up-imports-suspends-rumanian-shipment-asks-yugoslavia.html | REICH HOLDS UP IMPORTS; Suspends Rumanian Shipment, Asks Yugoslavia for Food | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/retailing-chain-triples-income-may-department-stores-co-earns.html | RETAILING CHAIN TRIPLES INCOME; May Department Stores Co. Earns $1,256,527 in Half-Year --$412,766 in 1938 Period INCREASE IN NET SALES Statements of Operations of Other Corporations in Various Periods, With Comparisons | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/text-of-chamberlains-report-to-commons-on-the-five-days-of-the-war.html | Text of Chamberlain's Report to Commons on the Five Days of the War; Situation on the Sea | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/marie-merselis-engaged-skidmore-student-will-be-wed-to-john-berry.html | MARIE MERSELIS ENGAGED; Skidmore Student Will Be Wed to John Berry Francis | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mead-sees-no-war-for-us-senator-frazier-says-president-probably.html | MEAD SEES NO WAR FOR US; Senator Frazier Says President 'Probably Wants' to Help Allies | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/senators-rout-athletics-chase-allows-5-hits-and-club-makes-16-in.html | SENATORS ROUT ATHLETICS; Chase Allows 5 Hits and Club Makes 16 in Winning, 10-1 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/care-for-interned-nazis-british-state-that-quarters-in-palestine.html | CARE FOR INTERNED NAZIS; British State That Quarters in Palestine Are Spacious | True | Special Cable to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/animal-glow-laid-to-two-chemicals-princeton-scientists-trace-the.html | ANIMAL GLOW LAID TO TWO CHEMICALS; Princeton Scientists Trace the Luminescence of Fireflies and Sea Bacteria to Them THEIR LIGHT 97% EFFICIENT That of Good Electric Bulb Is About 12%--Transformation of Viruses Studied | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/loews-state-keeps-dancers.html | Loew's State Keeps Dancers | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/greentree-victor-in-test-polo109-hitchcock-and-skene-excel-against.html | GREENTREE VICTOR IN TEST POLO,10-9; Hitchcock and Skene Excel Against Bostwick Field-- Broadhollow Winner | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/prague-regularly-darkened.html | Prague Regularly Darkened | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/buys-2-apartment-sites-builder-plans-large-projects-for-jackson.html | BUYS 2 APARTMENT SITES; Builder Plans Large Projects for Jackson Heights | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/trading-in-grains-largest-in-2-years-range-on-wheat-futures-is-7.html | TRADING IN GRAINS LARGEST IN 2 YEARS; Range on Wheat Futures Is 7 5/8c a Bushel, With the Close 1 to 1 7/8c Net Higher MILLS HEAVIEST BUYERS Corn Up 1 3/8-2 c, Soy Beans 2 -3c--Rye Off 1 -1 5/8c and Oats 1 -1 c | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/books-of-the-times-lord-davids-lord-melbourne.html | BOOKS OF THE TIMES; Lord David's Lord Melbourne | True | By Charles Poore | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/sports-of-the-times-a-day-of-sorrow-in-syracuse.html | Sports of the Times; A Day of Sorrow in Syracuse | True | By John Kieran | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/calls-on-legion-to-stay-neutral-addresses-legion.html | CALLS ON LEGION TO STAY NEUTRAL; ADDRESSES LEGION | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/approved-by-chicago-exchange.html | Approved by Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/exarmy-officer-ends-his-life-at-79-major-bc-welsh-grieving-over.html | EX-ARMY OFFICER ENDS HIS LIFE AT 79; Major B.C. Welsh, Grieving Over Deaths of Wife and Son, Shoots Himself NEIGHBOR FINDS BODY Retired Soldier Saw 11 Years of Service--Graduate of West Point in 1882 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/18-milk-dealers-still-reject-pact-refusal-to-sign-the-mayors.html | 18 MILK DEALERS STILL REJECT PACT; Refusal to Sign the Mayor's Agreement Held Peril to Settlement PINCUS PLEDGES ACTION Close Watch Also Will Be Kept on How Terms Are Carried Out, Health Official Says | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cohasset-yacht-first-takes-opening-race-for-womens-national-sailing.html | COHASSET YACHT FIRST; Takes Opening Race for Women's National Sailing Honors | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mary-tyng-wed-in-china-missionaries-daughter-bride-of-rev-charles-a.html | MARY TYNG WED IN CHINA; Missionaries' Daughter Bride of Rev. Charles A. Higgins | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/payroll-robber-sentenced.html | Payroll Robber Sentenced | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/nassau-club-gives-fete-for-members-those-of-25-years-standing-are.html | NASSAU CLUB GIVES FETE FOR MEMBERS; Those of 25 Years' Standing Are Honored With Dinner, Sports and Fashion Show EXHIBITION TENNIS MATCH Mrs. Clayton du Bosque Has Charge of Style Revue-- Young Women Assist | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/canadian-banks-gold-up-sharply-in-value-13336000-rise-in-week-due.html | CANADIAN BANK'S GOLD UP SHARPLY IN VALUE; $13,336,000 Rise in Week Due to Premium on Dollar | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/baby-crosses-ocean-on-american-clipper-girl-of-18-months-youngest.html | BABY CROSSES OCEAN ON AMERICAN CLIPPER; Girl of 18 Months, Youngest to Make Trip, Slept Most of Way | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/diplomat-menaced-by-reich-submarines-destroyers-ward-off-attacks-on.html | DIPLOMAT MENACED BY REICH SUBMARINES; Destroyers Ward Off Attacks on Ship Carrying Henderson | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-stamp-to-be-sold-issue-to-commemorate-start-of-printing-in.html | NEW STAMP TO BE SOLD; Issue to Commemorate Start of Printing in Pioneer Nation | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/argentinas-markets-again-opening-to-us-lack-of-goods-from-europe-to.html | ARGENTINA'S MARKETS AGAIN OPENING TO U.S.; Lack of Goods From Europe to Affect New Trade Treaty | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/jewish-emigration-from-reich-ceases-only-a-few-leave-for-the-united.html | JEWISH EMIGRATION FROM REICH CEASES; Only a Few Leave for the United States and South America | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/8story-loft-sold-in-downtown-deal-garden-entrance-to-new-apartments.html | 8-STORY LOFT SOLD IN DOWNTOWN DEAL; GARDEN ENTRANCE TO NEW APARTMENTS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/reich-regrets-ship-loss-notifies-greece-steamer-costis-took-wrong.html | REICH REGRETS SHIP LOSS; Notifies Greece Steamer Costis Took Wrong Turning | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/friends-ask-whisky-ban-protest-sale-of-old-quaker-brand-in.html | FRIENDS ASK WHISKY BAN; Protest Sale of 'Old Quaker' Brand in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/escaping-felons-kidnap-doctor.html | Escaping Felons Kidnap Doctor | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/britains-parties-declare-truce.html | Britain's Parties Declare Truce | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/national-tennis-summaries.html | National Tennis Summaries | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/lack-of-war-news-stirs-london-ire-wishful-thinking-appears-in.html | LACK OF WAR NEWS STIRS LONDON IRE; 'Wishful Thinking' Appears in Accounts of Successes in Attacks Never Made FAITH OF PUBLIC RISKED In Commons and Press, Sharp Demand Is Made for Quick, Accurate Information | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/named-to-morgenthaus-advisory-council.html | NAMED TO MORGENTHAU'S ADVISORY COUNCIL | True | Times Wide World, 1938 | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/says-moscow-paid-reds-bills-here-gitlow-tells-dies-group-party.html | SAYS MOSCOW PAID REDS' BILLS HERE; Gitlow Tells Dies Group Party Received Up to $150,000 a Year From 1922 to 1929 | True | By Frederick R. Barkley Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/rev-jw-balderston-former-pastor-of-elizabeth-church-was-78.html | REV. J.W. BALDERSTON; Former Pastor of Elizabeth Church Was 78 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/adeline-kieferdorf-has-church-wedding-becomes-bride-of-ja-castner.html | ADELINE KIEFERDORF HAS CHURCH WEDDING; Becomes Bride of J.A. Castner of East Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-factor-in-war-seen-management-methods-are-best-in-england.html | NEW FACTOR IN WAR SEEN; Management Methods Are Best in England, Conference Hears | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/trading-limits-increased-by-winnipeg-grain-market.html | Trading Limits Increased By Winnipeg Grain Market | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bushwick-steeplechase-taken-by-mad-policy-at-aqueduct-victor-in.html | Bushwick Steeplechase Taken by Mad Policy at Aqueduct; VICTOR IN BUSHWICK STEEPLECHASE CLEARING LAST JUMP | True | By Bryan Field | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/japanese-suggest-powers-quit-china-offer-to-protect-interests-of-be.html | JAPANESE SUGGEST POWERS QUIT CHINA; Offer to Protect Interests of Belligerents in Europe if They Withdraw Forces ACCESSION IS NOT LIKELY Britain Will Insist That All Treaty Signatories Must First Be Consulted | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/cocoa-exchange-open-saturday.html | Cocoa Exchange Open Saturday | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/copper-market-quiet-and-steady-dealers-continue-to-sell-at-12c-a.html | COPPER MARKET QUIET AND STEADY; Dealers Continue to Sell at 12c a Pound-- Japanese Buy Here at 12 to 12 c | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/canada-considers-the-state-of-war-parliament-meets-to-devise.html | CANADA CONSIDERS 'THE STATE OF WAR'; Parliament Meets to Devise Defense for Dominion and Resistance to Aggression | True | By John MacCormac Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/freezing-method-for-cancer-hailed-2-chicago-doctors-call-it-a.html | 'FREEZING' METHOD FOR CANCER HAILED; 2 Chicago Doctors Call It a 'Highly Promising Technique' in Fight on Disease | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/adolph-l-dahlinger-democratic-leader-in-elizabeth-for-years-was-79.html | ADOLPH L. DAHLINGER; Democratic Leader in Elizabeth for Years Was 79 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/war-may-strand-157-of-pax-romana-here-catholic-youth-body-launches.html | WAR MAY STRAND 157 OF PAX ROMANA HERE; Catholic Youth Body Launches Campaign to Aid Them | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/wool-goods-buying-cut-most-makers-withdraw-lines-for-repricing.html | WOOL GOODS BUYING CUT; Most Makers Withdraw Lines for Repricing | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/turkey-prepares-action-press-indicates-strong-support-for-britain.html | TURKEY PREPARES ACTION; Press Indicates Strong Support for Britain and France | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/lehman-appeals-for-politics-truce-while-war-exists-letter-asks.html | LEHMAN APPEALS FOR POLITICS TRUCE WHILE WAR EXISTS; Letter Asks Republicans and Democrats to Decide Issues 'Simply as Americans' INCLUDES BUDGET, TAXES Heck Agrees to Cooperate on State Matters, but Hanley Accepts Only 'in Theory' | True | BY Warren Moscow Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/earl-carroll-out-of-bankruptcy.html | Earl Carroll Out of Bankruptcy | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/m-leonie-fuller-long-island-bride-married-in-hewlett.html | M. LEONIE FULLER LONG ISLAND BRIDE; MARRIED IN HEWLETT | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/excess-reserves-rise-170000000-total-for-member-banks-on-sept-6-is.html | EXCESS RESERVES RISE $170,000,000; Total for Member Banks on Sept. 6 Is Set at $4,970,000,0000 TREASURY DEPOSITS DOWN Decrease for the Week Is $33,000,000--Gold Stock Moves Up $88,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/to-confer-on-food-drive-voluntary-chain-stores-plan-to-move-750000.html | TO CONFER ON FOOD DRIVE; Voluntary Chain Stores Plan to Move 750,000 Cases | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bees-shell-hubbell-in-ninth-4-to-3-and-end-giant-streak-at-5-games.html | Bees Shell Hubbell in Ninth, 4 to 3, And End Giant Streak at 5 Games; Win on Four Singles in Row and Danning's Error on Double-Play Ball--Terrymen In Fourth-Place Tie With Dodgers | True | By Louis Effrat Special To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/europeans-leave-china-germans-at-chungking-seek-russian-aid-to-get.html | EUROPEANS LEAVE CHINA; Germans at Chungking Seek Russian Aid to Get Home | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/war-talk-banned-among-hotel-staff-towers-in-brooklyn-forbids.html | WAR TALK BANNED AMONG HOTEL STAFF; Towers in Brooklyn Forbids 'Inflaming Discussion' of European Situation TO TOLERATE NO ILL WILL Failure of Employs to Abide by Rule Will Be Cause for Dismissal, Notice Warns | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/hotels-fight-change-in-thanksgiving-date-city-association-says.html | HOTELS FIGHT CHANGE IN THANKSGIVING DATE; City Association Says Shift to Nov. 23 Would Be Costly | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/windsors-reported-going-to-england-return-of-duke-and-duchess.html | WINDSORS REPORTED GOING TO ENGLAND; Return of Duke and Duchess Surrounded by Secrecy | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/citizen-groups-urged-to-aid-government-research-association-is-told.html | CITIZEN GROUPS URGED TO AID GOVERNMENT; Research Association Is Told They Are Voice of Common Man | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/urges-continuation-of-foreign-trade-gen-foulois-would-give-it-armed.html | URGES CONTINUATION OF FOREIGN TRADE; Gen. Foulois Would Give It Armed Aid on This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pittsburgh-business-up-industrial-output-and-freight-shipments.html | PITTSBURGH BUSINESS UP; Industrial Output and Freight Shipments Advance | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/french-civil-life-running-smoothly-mails-railroad-services-and.html | FRENCH CIVIL LIFE RUNNING SMOOTHLY; Mails, Railroad Services and Markets Returning to Normal on New BasisLONG STRUGGLE EXPECTEDBoy Scouts and Others AreReplacing Farm Workers--Price Rises Curbed | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/montanez-gains-verdict-defeats-pimpinella-in-8-rounds-at-fort.html | MONTANEZ GAINS VERDICT; Defeats Pimpinella in 8 Rounds at Fort Hamilton Arena | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/judge-martins-case.html | JUDGE MARTIN'S CASE | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/to-address-shore-group-moses-on-program-of-meetings-here-monday-and.html | TO ADDRESS SHORE GROUP; Moses on Program of Meetings Here Monday and Tuesday | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mills-in-scramble-to-secure-cotton-urgent-demand-for-supplies-lifts.html | MILLS IN SCRAMBLE TO SECURE COTTON; Urgent Demand for Supplies Lifts Prices $2.50 a Bale-- Close 48 to 51 Points Up | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/commercial-credits-to-europe-allowed-president-warns-they-must-be.html | COMMERCIAL CREDITS TO EUROPE ALLOWED; President Warns They Must Be of Peace-Time Variety | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/sec-voids-suspension-case.html | SEC Voids Suspension Case | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pro-dodgers-sign-heikkinen.html | Pro Dodgers Sign Heikkinen | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/relief-costs-reduced-12196981-spent-in-jersey-in-first-7-months-of.html | RELIEF COSTS REDUCED; $12,196,981 Spent in Jersey in First 7 Months of 1939 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/simpson-repudiation-held-blow-to-party-barton-sees-bad-effect-as.html | SIMPSON REPUDIATION HELD BLOW TO PARTY; Barton Sees Bad Effect as Act Against Progressive Leader | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/catherine-mintire-plans-her-wedding-she-will-become-the-bride-of.html | CATHERINE M'INTIRE PLANS HER WEDDING; She Will Become the Bride of Hudson Ashley Smith Sept. 30 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/italy-sees-reich-acting-in-balkans-pictures-released-in-berlin-show.html | ITALY SEES REICH ACTING IN BALKANS; PICTURES RELEASED IN BERLIN SHOW CAPTURE OF POLISH SOLDIERS AND CIVILIANS | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/treasury-bills-offered-bids-for-100000000-of-91day-paper-asked-for.html | TREASURY BILLS OFFERED; Bids for $100,000,000 of 91-Day Paper Asked for Monday | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/kathryn-kidder-veteran-of-stage-actress-who-made-new-york-debut-in.html | KATHRYN KIDDER, VETERAN OF STAGE; Actress, Who Made New York Debut in 1885, Was Wife of Dr. Louis Anspacher | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/more-ships-going-to-get-americans-accommodation-is-provided-for.html | MORE SHIPS GOING TO GET AMERICANS; Accommodation Is Provided for 3,000 on Vessels Leaving for Europe This Week APPEAL MADE BY KENNEDY Maritime Commission Shifts Schedules to Get Maximum Service on Atlantic | True | Special to THE NEW YORK TIMES. | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/new-mountains-rising-mcnish-says-underground-blast-furnace-changes.html | NEW MOUNTAINS RISING; McNish Says Underground 'Blast Furnace' Changes Guatemala | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/sayre-confers-with-president.html | Sayre Confers With President | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/events-today.html | EVENTS TODAY | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/decline-arrested-in-federal-bonds-trading-switched-largely-from.html | DECLINE ARRESTED IN FEDERAL BONDS; Trading Switched Largely From Stock Exchange to Counter --Rise Is Fairly Broad FOREIGN ISSUES IMPROVE Belgian Loans Lead List, With Gains Up to 5 Points-- Rally in Corporation Group | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/police-department.html | Police Department | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/manhattan-docks-with-1573-aboard-back-home-on-the-liner-manhattan-a.html | MANHATTAN DOCKS WITH 1,573 ABOARD; BACK HOME ON THE LINER MANHATTAN AFTER A VOYAGE ACROSS THE WARTIME ATLANTIC | True | Times Wide World | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/italy-seeks-coffee-substitute.html | Italy Seeks Coffee Substitute | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/pennant-clinched-by-jersey-city-little-giants-capture-laurels-in-in.html | PENNANT CLINCHED BY JERSEY CITY; Little Giants Capture Laurels in International League by Halting Orioles, 3-2 FIRST TITLE IN 36 YEARS Leslie's Double in the Ninth Decides--Harris Registers His 18th Triumph | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/west-side-blaze-lasts-for-20-hours-normal-conditions-on-express.html | WEST SIDE BLAZE LASTS FOR 20 HOURS; Normal Conditions on Express Highway Restored Late in Day After Long Lapse FREIGHT FLOW CONGESTED Fire in Abandoned Grain Elevator on Waterfront Out After Night-Long Fight | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/belfast-city-cup-soccer.html | Belfast City Cup Soccer | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/books-published-today.html | Books Published Today | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mississippi-again-rejects-bond-bids-state-turns-down-tenders-on.html | MISSISSIPPI AGAIN REJECTS BOND BIDS; State Turns Down Tenders on $5,000,000 for the Second Time in a Week NERVOUS MARKET BLAMED Bankamerica Company Wins $3,500,000 of San Francisco Tax Warrants | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/three-economists-on-advisory-group-the-governor-general-addresses.html | THREE ECONOMISTS ON ADVISORY GROUP; THE GOVERNOR GENERAL ADDRESSES WAR SESSION OF THE CANADIAN PARLIAMENT | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/australian-war-bill-like-broad-1914-act-sweeping-powers-of-control.html | AUSTRALIAN WAR BILL LIKE BROAD 1914 ACT; Sweeping Powers of Control of Life Conferred on State | True | Wireless TO THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/business-world-jobbers-hold-orders-down.html | Business World; Jobbers Hold Orders Down | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/nash-cars-reduced-20-to-50.html | Nash Cars Reduced $20 to $50 | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/interest-cut-of-holc-effective-on-oct-16.html | Interest Cut of HOLC Effective on Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/utility-stressed-in-new-fashions-a-new-fashion-american-designed.html | UTILITY STRESSED IN NEW FASHIONS; A NEW FASHION AMERICAN DESIGNED | True | Times Wide World | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/japanese-occupy-tientsin-ymca-american-consul-asks-soldiers-to.html | JAPANESE OCCUPY TIENTSIN Y.M.C.A.; American Consul Asks Soldiers to Vacate Building Seized for Training Auditorium MISSION RAID PROTESTED Detained British Colonel Has Been Brought Into Peiping From Kalgan Under Guard | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/miss-june-rossbach-sets-wedding-day-lists-attendants-for-marriage.html | MISS JUNE ROSSBACH SETS WEDDING DAY; Lists Attendants for Marriage Sept. 20 to Jonathan Bingham | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/saar-is-attacked-french-force-reich-to-shift-6-divisions-to-meet-as.html | SAAR IS ATTACKED; French Force Reich to Shift 6 Divisions to Meet Assault LARGE TANKS LEAD DRIVE British and French Liaison Is Perfected as Commanders of Two Forces Confer | True | By G.h. Archambault Wireless To the New York Times. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/says-some-pupils-excel-teachers-dr-lee-byrne-asserts-average-high.html | SAYS SOME PUPILS EXCEL TEACHERS; Dr. Lee Byrne Asserts Average High School Instructor Is Not Fit to Guide Them | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/100-sets-chicago-record.html | 100 Sets Chicago Record | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/note-circulation-soars-in-britain-20387000-increase-in-week-to.html | NOTE CIRCULATION SOARS IN BRITAIN; 20,387,000 Increase in Week to 549,886,000 Reported by Bank of England GOLD HOLDINGS OMITTED All Had Been Transferred to the Exchange Fund--Reserve Ratio Off to 18.3% | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/negro-baptists-oppose-war.html | Negro Baptists Oppose War | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/elizabeth-scanlan-bride-wed-in-church-ceremony-here-to-frank.html | ELIZABETH SCANLAN BRIDE; Wed in Church Ceremony Here to Frank Anthony McGoey | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/financial-markets-stocks-irregularly-higher-as-war-buying-lags.html | FINANCIAL MARKETS; Stocks Irregularly Higher as War Buying Lags; Liquidation in Treasurys Lightens--Wheat Up | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/bands-welcome-galento-tony-arrives-in-philadeiphia-amid-cheers-and.html | BANDS WELCOME GALENTO; Tony Arrives in Philadeiphia Amid Cheers and Banners | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/liner-borinquen-sails.html | Liner Borinquen Sails | True | Special Cable to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/barbara-stroock-bride-she-is-wed-to-ralph-kaufman-in-ceremony-at.html | BARBARA STROOCK BRIDE; She Is Wed to Ralph Kaufman in Ceremony at Newburgh | True | Special to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/challedon-in-gold-cup-race.html | Challedon in Gold Cup Race | True | | C1B 426629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/giants-keep-record-unblemished-with-7th-triumph-over-allstars-mara.html | Giants Keep Record Unblemished With 7th Triumph Over All-Stars; Mara Eleven Maintains Victory String Began in 1930 Against Notre Dame Group, but Collegians Hold Edge in Statistics | True | By Joseph M. Sheehan | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/named-new-administrator-of-rural-electrification.html | Named New Administrator Of Rural Electrification | True | Times Wide World, 1937 | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/polish-refugees-reach-france.html | Polish Refugees Reach France | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/incidents-on-european-conflict-poles-again-report-air-raid-on.html | Incidents on European Conflict; Poles Again Report Air Raid on Berlin | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/mayor-to-combat-food-price-rise-warns-that-city-state-and-us-will.html | MAYOR TO COMBAT FOOD PRICE RISE; Warns That City, State and U.S. Will Fight Gouging-- No Shortages Expected | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/french-bank-reports-record-note-issue-weeks-rise-is-12380000000.html | FRENCH BANK REPORTS RECORD NOTE ISSUE; Week's Rise Is 12,380,000,000 Francs | True | | C1B 426629 |
| 1939-09-08 | 1939-09-08 | https://www.nytimes.com/1939/09/08/archives/czechs-slovaks-forming-legions-first-pictures-showing-results-of.html | CZECHS, SLOVAKS FORMING LEGIONS; FIRST PICTURES SHOWING RESULTS OF THE WAR IN WARSAW | True | Wireless to THE NEW YORK TIMES. | C1B 426629 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/warsaw.html | WARSAW | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/belgian-measures-guard-food-supply-rationing-to-be-instituted-and.html | BELGIAN MEASURES GUARD FOOD SUPPLY; Rationing to Be Instituted and Profiteering Punished | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/paper-trade-worried-over-supply-of-pulp-shipments-from-the-baltic.html | PAPER TRADE WORRIED OVER SUPPLY OF PULP; Shipments From the Baltic Tied Up--Prices Also Are a Problem | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cutter-is-withdrawn-from-byrd-expedition-craft-needed-in-neutrality.html | CUTTER IS WITHDRAWN FROM BYRD EXPEDITION; Craft Needed in Neutrality Plans - -Admiral to Go Anyway | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/plane-reserve-here-sought-by-britain-completion-of-contracts-asked.html | PLANE RESERVE HERE SOUGHT BY BRITAIN; Completion of Contracts Asked -- France Denies New Orders | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/mayo-tops-qualifiers-gets-72-to-lead-burke-by-a-shot-in-lido.html | MAYO TOPS QUALIFIERS; Gets 72 to Lead Burke by a Shot in Lido Invitation Golf | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/1100000-expected-in-schools-monday-enrollment-of-7000-fewer-day.html | 1,100,000 EXPECTED IN SCHOOLS MONDAY; Enrollment of 7,000 Fewer Day Pupils Than Last Year Predicted for City NIGHT SERVICE TO BE CUT General Pay Reduction Seen as Possibility Owing to Deficit in System's Budget | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/business-world-trade-here-up-slightly-in-week.html | Business World; Trade Here Up Slightly in Week | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/balloon-drifts-to-norway.html | Balloon Drifts to Norway | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-issues-absent-from-bond-market-war-readjustment-of-prices-bars.html | NEW ISSUES ABSENT FROM BOND MARKET; War Readjustment of Prices Bars Planned Offerings of Corporate Securities MISSISSIPPI REJECTS BIDS Highway Issue of $5,000,000 Is Withdrawn Because of Market Conditions | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/mosley-urges-peace-british-fascist-head-says-war-is-no-quarrel-of.html | MOSLEY URGES PEACE; British Fascist Head Says War Is No Quarrel of Empire | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/collection-rate-up-41-but-store-ratio-in-july-of-453-was-off-32.html | COLLECTION RATE UP 4.1%; But Store Ratio in July of 45.3% Was Off 3.2% From June | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rev-pm-styles-in-new-post.html | Rev. P.M. Styles in New Post | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/polish-mission-in-london-army-men-will-confer-on-state-of-wargort.html | POLISH MISSION IN LONDON; Army Men Will Confer on State of War--Gort Goes to France | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/italy-curbs-export-sales-control-of-58-products-aims-to-protect.html | ITALY CURBS EXPORT SALES; Control of 58 Products Aims to Protect Domestic Supplies | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/three-blues-taken-by-cliftons-beau-long-acres-our-way-also-is.html | THREE BLUES TAKEN BY CLIFTON'S BEAU; Long Acre's Our Way Also Is Victor at New Brunswick --Kilkare Horses Win | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/dr-cl-norton-69-noted-engineer-inventor-was-on-the-faculty-of.html | DR. C.L. NORTON, 69, NOTED ENGINEER; Inventor Was on the Faculty of Massachusetts Institute of Technology 46 Years FIRE PREVENTION PIONEER Evolved Process That Gave Life to Asbestos Industry-- Aided in X-Ray Study | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/events-today.html | EVENTS TODAY | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/polish-liner-watched-customs-men-board-the-batory-anchored-off.html | POLISH LINER WATCHED; Customs Men Board the Batory, Anchored Off Yonkers | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/great-britains-war-leaders-as-they-were-seen-by-the-public.html | GREAT BRITAIN'S WAR LEADERS AS THEY WERE SEEN BY THE PUBLIC YESTERDAY | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/fights-over-war-views-union-square-speaker-seized-accused-of.html | FIGHTS OVER WAR VIEWS; Union Square Speaker Seized, Accused of Striking Listener | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/europe-conquered-or-not-the-poles-cannot-be-destroyed.html | Europe; Conquered or Not, the Poles Cannot Be Destroyed | True | By Anne O'Hare McCormick | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/italy-licensing-exports.html | Italy Licensing Exports | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/curves-in-the-spotlight-at-fashion-review-to-stress-importance-of.html | Curves in the Spotlight at Fashion Review To Stress Importance of Corsetry This Fall; A GOWN FOR THE SEASON'S DEBUTANTE | True | Times Wide World | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cardinals-crush-the-cubs-10-to-3-continue-to-press-the-reds-as.html | CARDINALS CRUSH THE CUBS, 10 TO 3; Continue to Press the Reds as Slaughter and Gutteridge Excel at Bat | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/walters-of-reds-trips-pirates-52-hurls-fivehitter-and-gets-homer-in.html | WALTERS OF REDS TRIPS PIRATES, 5-2; Hurls Five-Hitter and Gets Homer in 23d Victory-- Brubaker Is Injured NOTICE OF PROTEST GIVEN Pittsburgh Disputes Decision Canceling Run on Error After Interference | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nurses-uniform-cloth-will-not-be-advanced.html | Nurses' Uniform Cloth Will Not Be Advanced | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/tobacco-company-clears-1529238-net-profit-of-universal-leaf.html | TOBACCO COMPANY CLEARS $1,529,238; Net Profit of Universal Leaf Compares With $1,537,562 in Preceding Year $7.09 ON COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/activities-scheduled-at-the-fair-today.html | ACTIVITIES SCHEDULED AT THE FAIR TODAY | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/greece-closes-defense-zones.html | Greece Closes Defense Zones | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/britain-eases-ban-on-entert-ainments-lets-movies-and-other-places.html | BRITAIN EASES BAN ON ENTERT AINMENTS; Lets Movies and Other Places Open Outside Big Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/swiss-decree-carless-sundays.html | Swiss Decree Carless Sundays | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/japanese-fliers-reach-chicago.html | Japanese Fliers Reach Chicago | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/value-of-bonds-off-to-47297289186-1380-issues-were-listed-on-the.html | VALUE OF BONDS OFF TO $47,297,289,186; 1,380 Issues Were Listed on the Stock Exchange on Aug. 31 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/units-for-business-leased-in-midtown-stores-and-entire-floors.html | UNITS FOR BUSINESS LEASED IN MIDTOWN; Stores and Entire Floors Listed in New Tenancies | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/dodger-eleven-wins-160-conquers-wilmington-clippers-in-exhibition.html | DODGER ELEVEN WINS, 16-0; Conquers Wilmington Clippers in Exhibition Contest | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/united-cabinet-expected.html | United Cabinet Expected | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sol-heumann-to-retire-his-clothing-concern-to-change-name-to-timely.html | SOL HEUMANN TO RETIRE; His Clothing Concern to Change Name to Timely Clothes | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-anita-p-hadden-presented-at-dance-bows-in-cold-spring-harbor.html | MISS ANITA P. HADDEN PRESENTED AT DANCE; Bows in Cold Spring Harbor-- Suzanne Perrin Introduced | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/the-economic-aspect.html | THE ECONOMIC ASPECT | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/art-group-devotes-its-day-to-history-papers-are-read-by-experts-in.html | ART GROUP DEVOTES ITS DAY TO HISTORY; Papers Are Read by Experts in This Line at Conference of College Association EARLY PANEL DISCUSSED M.L. Meiss Holds Object in a Memorial Collection Is Austrian, Not Italian | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/fairs-1940-bandwagon-picks-up-speed-as-3-foreign-spokesmen-add.html | Fair's 1940 Bandwagon Picks Up Speed as 3 Foreign Spokesmen Add Support; FAIR PUSHES DRIVE FOR 1940 SUPPORT Representatives of Mexican, Cuban and Czecho-Slovak Centers Add Backing DELEGATES WILL BE FETED Mayor Invites Commissioners of Participating Nations to Dinner in Their Honor | True | By Sidney M. Shalett | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rye-women-forge-ahead-lead-us-yacht-title-series-by-sweeping-three.html | RYE WOMEN FORGE AHEAD; Lead U.S. Yacht Title Series by Sweeping Three Races | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/expect-war-to-aid-sales-of-clothing-but-most-clothiers-foresee.html | EXPECT WAR TO AID SALES OF CLOTHING; But Most Clothiers Foresee Volume Decline First | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cubs-plan-no-change-wrigley-hints-hartnett-will-remain-as-manager.html | CUBS PLAN NO CHANGE; Wrigley Hints Hartnett Will Remain as Manager | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/peru-prepares-to-vote-regulations-are-issued-for-election-coming.html | PERU PREPARES TO VOTE; Regulations Are Issued for Election Coming Oct. 22 | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/to-head-bankers-group-wj-price-3d-elected-chairman-of-southeastern.html | TO HEAD BANKERS' GROUP; W.J. Price 3d Elected Chairman of Southeastern I.B.A. | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-guilfoil-in-final-defeats-miss-traung-3-and-2-in-mason-and.html | MISS GUILFOIL IN FINAL; Defeats Miss Traung, 3 and 2, in Mason and Dixon Golf | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/radio-hoax-laid-to-nazis-wavelength-of-warsaw-station-used-to.html | RADIO HOAX LAID TO NAZIS; Wavelength of Warsaw Station Used to Spread Terror | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/japan-perplexed-by-wars-inaction-type-of-french-soldiers-and-tanks.html | JAPAN PERPLEXED BY WAR'S INACTION; TYPE OF FRENCH SOLDIERS AND TANKS FACING GERMANS | True | By Hugh Byas Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cease-tobacco-purchase-foreign-buyers-withdrawsales-suspension-seen.html | CEASE TOBACCO PURCHASE; Foreign Buyers Withdraw--Sales Suspension Seen in All Belts | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/exhibition-soccer-in-england.html | Exhibition Soccer in England | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sylt-german-isle-reported-bombed-blasts-at-heavily-fortified-area.html | SYLT, GERMAN ISLE, REPORTED BOMBED; Blasts at Heavily Fortified Area North of Kiel Canal Heard in Denmark | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/national-banks-lift-years-profit-net-for-5209-institutions-up.html | NATIONAL BANKS LIFT YEAR'S PROFIT; Net for 5,209 Institutions Up $16,531,000 to $229,954,000, Delano Reports DECLINE FOR SIX MONTHS $126,216,000 in Period to June 30 Compares With $136,175,000 Previously | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/midshipmen-get-posts-student-officers-are-selected-for-first-period.html | MIDSHIPMEN GET POSTS; Student Officers Are Selected for First Period of Year | True | Special to THE NEW YORK TIMES. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/foreign-exchange-group-finds-checks-negotiable.html | Foreign Exchange Group Finds Checks Negotiable | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/mrs-roosevelt-greets-a-friend-returning-from-europe.html | MRS. ROOSEVELT GREETS A FRIEND RETURNING FROM EUROPE | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-haven-to-run-unit-trustees-allowed-by-icc-to-operate-ny.html | NEW HAVEN TO RUN UNIT; Trustees Allowed by I.C.C. to Operate N.Y. Connecting R.R. | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/joan-morgan-introduced-of-club-in-rye-jeanne-f-frantz-bows-in-new.html | Joan Morgan Introduced of Club in Rye; Jeanne F. Frantz Bows in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/dog-show-laurels-to-de-coppet-entry-windermere-roberta-is-best-at.html | DOG SHOW LAURELS TO DE COPPET ENTRY; Windermere Roberta Is Best at Specialty Fixture of Welsh Terrier Club | True | By Henry R. Ilsley Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/importers-appeal-for-shipping-help-they-urge-washington-to-let.html | IMPORTERS APPEAL FOR SHIPPING HELP; They Urge Washington to Let Boats With Our Citizens Bring Cargoes Home LARGE STOCKS IN DANGER Exporters Get Heavy Orders From Latin-American and South African Buyers | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/data-on-trading-released-by-sec-members-of-stock-exchange-did-1984.html | DATA ON TRADING RELEASED BY SEC; Members of Stock Exchange Did 19.84% of Volume in Week Ended Aug. 19 THEY SOLD ON BALANCE Figures on Odd Lot Deals in Period Ended Sept. 2 Shows Trading About Steady | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/buyers-here-wary-on-price-boosting-resident-offices-are-urged-to.html | BUYERS HERE WARY ON PRICE BOOSTING; Resident Offices Are Urged to Tell Producers of Harm in Undue Advances 'MARKET COMPLEX' FEARED Block Says They Must Think of What Consumer Will Pay, Not Production Costs | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/chilean-riders-en-route-army-team-due-on-sept-19-garden-jumping.html | CHILEAN RIDERS EN ROUTE; Army Team Due on Sept. 19 Garden Jumping Events | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/lucy-e-wayland-wed-in-waterbury-she-has-eleven-attendants-at-church.html | LUCY E. WAYLAND WED IN WATERBURY; She Has Eleven Attendants at Church Bridal to Ridgway M. Hall of Scituate, Mass. SISTER IS MAID OF HONOR Frederick Hall 2d Is Best Man for Brother--Reception Takes Place in Home | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/screen-news-here-and-in-hollywood-warners-to-add-8-pictures-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Add 8 Pictures to 1939-40 Schedule to Meet Bigger American Market TO BAN ANTI-NAZI FILMS Company to Conform to U.S. Neutrality Policy--Chaplin Drops Title 'Dictator' | True | By Douglas W. Churchill Special To the New York Times. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/polish-atrocities-charged-by-nazis-25-mutilated-bodies-said-to-be.html | POLISH ATROCITIES CHARGED BY NAZIS; 25 Mutilated Bodies Said to Be Germans Seen in Bromberg by CorrespondentTOTAL OF 800 IS ALLEGEDSummary Executions Hintedin Retaliation--Poland HeldUnprepared for War | True | By Frederic C. Oechsner United Press Staff Correspondent | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/creameries-refunding-approved.html | Creameries Refunding Approved | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/both-carloadings-indices-higher-for-week-as-total-rises-48-gaining.html | Both Carloadings Indices Higher for Week As Total Rises 4.8%, Gaining 11.4% in Year | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/huot-in-front-with-136.html | Huot in Front With 136 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/watson-tells-of-profit-rise.html | Watson Tells of Profit Rise | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-zealand-recruits-to-enlist-6600-men-for-service-anywhere-in.html | NEW ZEALAND RECRUITS; To Enlist 6,600 Men for Service Anywhere in World | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ruffing-wins-21st-for-yankees-by-41-red-rolfe-forced-at-second-in.html | RUFFING WINS 21ST FOR YANKEES BY 4-1; RED ROLFE FORCED AT SECOND IN THE STADIUM | True | By John Drebinger | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/store-unit-redecorated-young-peoples-floor-at-saks-fifth-ave.html | STORE UNIT REDECORATED; Young People's Floor at Saks Fifth Ave. Undergoes Changes | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wpa-to-drop-4750-city-workers-this-month-and-4500-in-october.html | WPA to Drop 4,750 City Workers This Month and 4,500 in October; Dismissals Part of Program to Oust Those Who Have Been on Rolls 18 Months -- Present Total Is 88,341 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/prices-rise-in-canada-flour-and-potatoes-lead-wide-retail-upswing.html | PRICES RISE IN CANADA; Flour and Potatoes Lead Wide Retail Upswing in Week | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/advance-in-west-assault-on-northend-of-line-is-reported-going-into.html | ADVANCE IN WEST; Assault on North-End of Line Is Reported Going Into Reich PILLBOXES ARE TAKEN Official Bulletin Says Retreating Germans Blow Up Bridges | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/goldman-concerts-ended-for-season-despite-rain-5000-hear-band-in.html | GOLDMAN CONCERTS ENDED FOR SEASON; Despite Rain, 5,000 Hear Band in Closing Program | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/war-in-europe-impedes-storm-warning-service.html | War in Europe Impedes Storm Warning Service | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/recruiting-speeded-here.html | Recruiting Speeded Here | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/letters-to-the-sports-editor-phil-stong-replies-author-answers-his.html | Letters to the Sports Editor; PHIL STONG REPLIES Author Answers His Critic of Last Week on Horse Topics | True | PHIL STONG. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/kansas-city-clinches-pennant.html | Kansas City Clinches Pennant | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/state-banking-rulings-organization-certificate-is-filed-by-macys.html | STATE BANKING RULINGS; Organization Certificate Is Filed by Macy's Bank | True | Special to THE NEW YORK TIMES. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-alice-duryea-wed-to-john-kinney-dr-w-russell-bowie-officiates.html | MISS ALICE DURYEA WED TO JOHN KINNEY; Dr. W. Russell Bowie Officiates at Bridal in Arts Club | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sports-of-the-times-football-and-foot-faults.html | Sports of the Times; Football and Foot Faults | True | By John Kieran | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-kenyon-second-on-primary-ballot-candidate-for-municipal.html | MISS KENYON SECOND ON PRIMARY BALLOT; Candidate for Municipal Justice Draws for Democratic Race | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/what-the-consumer-pays-for.html | WHAT THE CONSUMER PAYS FOR | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rubber-for-us-arranged-british-raise-export-quota-to-implement.html | RUBBER FOR U.S. ARRANGED; British Raise Export Quota to Implement Agreement | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nbc-is-ruled-winner-in-jolson-radio-case-damages-for-remarks-on-air.html | NBC IS RULED WINNER IN JOLSON RADIO CASE; Damages for Remarks on Air Thrown Out on Appeal | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/duke-of-kent-joins-navy-not-going-to-australia.html | Duke of Kent Joins Navy; Not Going to Australia | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/church-bridal-held-for-nancy-thompson-white-plains-girl-is-married.html | CHURCH BRIDAL HELD FOR NANCY THOMPSON; White Plains Girl Is Married to Robert Hewes Kelsey | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/jersey-city-victor-over-baltimore-111-flag-winners-rest-regulars.html | JERSEY CITY VICTOR OVER BALTIMORE, 11-1; Flag Winners Rest Regulars, but Joiner Triumphs Easily | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/search-for-suites-takes-on-activity-many-lessees-of-quarters-in-new.html | SEARCH FOR SUITES TAKES ON ACTIVITY; Many Lessees of Quarters in New Buildings Move Now to Avoid Later Rush EIGHT-ROOM UNIT ENGAGED Mrs. Armistead Peter Jr. Signs for Space--Brisk Renting in Greenwich Village | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/brooklyn-suites-resold-property-at-3614-church-ave-brings-142000.html | BROOKLYN SUITES RESOLD; Property at 3,614 Church Ave. Brings $142,000 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/syracuse-blanks-newark-defeat-by-30-keeps-bears-from-clinching-tie.html | SYRACUSE BLANKS NEWARK; Defeat by 3-0 Keeps Bears From Clinching Tie for Fourth | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/hitler-caricature-a-target.html | Hitler Caricature a Target | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/financial-markets-fresh-buying-raises-stocks-as-much-as-5-points.html | FINANCIAL MARKETS; Fresh Buying Raises Stocks as Much as 5 Points and Near Highs of 1939--Wheat Falters | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/the-screen-with-the-merest-nod-to-louis-bromfield-the-roxy-offers-a.html | THE SCREEN; With the Merest Nod to Louis Bromfield, the Roxy Offers a Version of His Novel, 'The Rains Came' | True | By Frank S. Nugent | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/high-command-here-seen-president-is-forming-council-army-and-navy.html | 'HIGH COMMAND' HERE SEEN; President Is Forming Council, Army and Navy Journal Says | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/hanley-proposes-qualified-truce-reply-to-lehman-insists-he-has.html | HANLEY PROPOSES QUALIFIED 'TRUCE'; Reply to Lehman Insists He Has Always Been Ready to Cooperate on State Issues HAILS NON-POLITICAL AIM Pledge of Support of Any Move for Benefit of Whole State Excepts 'Some Subjects' | True | By Warren Moscow Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/british-forbid-pictures-by-radio-service-to-us.html | British Forbid Pictures By Radio Service to U.S. | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/named-by-venida-ltd-in-advisory-capacity.html | Named by Venida, Ltd., In Advisory Capacity | True | Underhill, 1939 | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/church-leader-urges-a-kindly-neutrality-head-of-federal-council.html | CHURCH LEADER URGES A KINDLY NEUTRALITY; Head of Federal Council Issues Statement on War | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/tin-plate-price-to-hold-through-fourth-quarter.html | Tin Plate Price to Hold Through Fourth Quarter | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/athletics-top-senators-outhit-138-they-capture-only-game-of-series.html | ATHLETICS TOP SENATORS; Outhit, 13-8, They Capture Only Game of Series by 5 to 4 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/call-for-radio-caution-broadcasters-ask-for-restraint-in-handling.html | CALL FOR RADIO CAUTION; Broadcasters Ask for Restraint in Handling of War News | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/incidents-in-european-conflict-berlin-is-roused-by-an-airraid-alarm.html | Incidents in European Conflict; Berlin Is Roused by an Air-Raid Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/parachute-jams-again-two-women-kept-230-feet-in-air-at-fair-for.html | PARACHUTE JAMS AGAIN; Two Women Kept 230 Feet in Air at Fair for Half Hour | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/seeks-exchange-membership.html | Seeks Exchange Membership | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/larchmont-suites-taken-by-investor-14unit-house-with-four-stores-at.html | LARCHMONT SUITES TAKEN BY INVESTOR; 14-Unit House With Four Stores at 130 Boston Post Road Sold by Bank HOLC DEEDS PROPERTIES Dwellings in Several Centers of Westchester Figure in Day's Transactions | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/deals-in-new-jersey-residential-properties-sold-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Sold in Nearby Communities | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/utility-cuts-par-of-its-stock.html | Utility Cuts Par of Its Stock | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/pwa-drops-state-works-366-new-applications-totaling-110595443.html | PWA DROPS STATE WORKS; 366 New Applications Totaling $110,595,443 Abandoned | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/infantrys-1850-leads-rifle-field-cavalry-with-1847-second-in.html | INFANTRY'S 1,850 LEADS RIFLE FIELD; Cavalry, With 1,847, Second in National Team Match on Camp Perry Ranges ENGINEERS IN THIRD PLACE Ohio Heads National Guard Group and California Sets Pace for Civilians | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/britain-proclaims-virtual-blockade-orders-system-of-contraband.html | BRITAIN PROCLAIMS VIRTUAL BLOCKADE; Orders System of Contraband Control in Retaliation for Reich Submarine Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-beverly-hunt-physicians-fiancee-staten-island-girl-to-be-bride.html | MISS BEVERLY HUNT PHYSICIAN'S FIANCEE; Staten Island Girl to Be Bride of Dr. John Allen Brasfield | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cotton-forcecast-stops-price-rise-gain-of-3-a-bale-made-in-the.html | COTTON FORCECAST STOPS PRICE RISE; Gain of $3 a Bale Made in the Early Trading Is More Than Wiped Out Before Close LIST 3 POINTS UP TO 13 OFF Mills Buy on Advance and on Decline--Producing Areas Increase Selling Orders | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/backs-local-option-poll-pennsylvania-high-court-grants-right-to.html | BACKS LOCAL OPTION POLL; Pennsylvania High Court Grants Right to Primary Vote | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/whites-craft-is-first-washingtonian-wins-first-race-in-national.html | WHITE'S CRAFT IS FIRST; Washingtonian Wins First Race in National Comet Series | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/hockey-league-to-go-on-internationalamerican-circuit-plans-season.html | HOCKEY LEAGUE TO GO ON; International-American Circuit Plans Season Despite War | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-heights-seen-for-giant-eleven-team-that-beat-allstars-has.html | NEW HEIGHTS SEEN FOR GIANT ELEVEN; Team That Beat All-Stars Has Makings of Greatest Pro Array Ever Assembled FOUR PLAYERS INJURED Gross Receipts of the Charity Game $82,439--Luckman and MacLeod Losers' Aces | True | By Arthur J. Daley | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/italy-is-pressing-for-balkan-bloc-britain-believed-interested-in.html | ITALY IS PRESSING FOR BALKAN BLOC; Britain Believed Interested in Rapid Neutrality Moves to Bar New Alignments RICH MARKETS A FACTOR Nations' Fear of Hitler Leads to Signs of Patching Up Their Old Quarrels | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/storm-hits-east-darkening-city-three-are-hurt-virtual-blackout-here.html | STORM HITS EAST, DARKENING CITY; THREE ARE HURT; Virtual 'Blackout' Here Two Hours Before Sunset as Downpour Begins MANY CRAFT ARE CAPSIZED Trees Felled, Traffic Blocked on Long Island--Buildings Struck by Lightning | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/faith-needed-now-roosevelt-says-in-endorsing-loyalty-days-he-says.html | FAITH NEEDED NOW, ROOSEVELT SAYS; In Endorsing 'Loyalty Days,' He Says War Must Not Dim Spiritual Values MGR. LAVELLE STRONGER Asks His Friends to Pray for Him--Daily Peace Services Will Be Held | True | By Rachel K. McDowell | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ripple-making-brooklyn-debut-helps-beat-the-phils-112-and-31-hits.html | Ripple, Making Brooklyn Debut, Helps Beat the Phils, 11-2 and 3-1; Hits Two Triples, Double and Single to Star With Coscarart--Dodgers Break Tie With Giants for Fourth Place | True | By Roscoe McGowen | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/bronx-autoist-accused-in-death.html | Bronx Autoist Accused in Death | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sales-off-in-august-for-general-motors-but-8month-total-this-year.html | SALES OFF IN AUGUST FOR GENERAL MOTORS; But 8-Month Total This Year Was 41% Ahead of 1938 | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/food-is-plentiful-roosevelt-insists-the-fuehrer-inspects-some-of.html | FOOD IS PLENTIFUL, ROOSEVELT INSISTS; THE FUEHRER INSPECTS SOME OF THE LAND HE HAS TAKEN | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/theatre-men-elect-lee-w-newbury-heads-movie-group-of-new-jersey.html | THEATRE MEN ELECT; Lee W. Newbury Heads Movie Group of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/opposes-icc-rulings-bronx-trade-board-would-ban-freight-rate.html | OPPOSES I.C.C. RULINGS; Bronx Trade Board Would Ban Freight Rate Changes | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/free-poland-trip-is-prize-for-essay-polish-state-railways-reveals.html | FREE POLAND TRIP IS PRIZE FOR ESSAY; Polish State Railways Reveals Winner Will Be Rewarded Despite War's Outcome 2-YEAR OPTION ON AWARD Second, Third and Fourth in Contest Will Get Reduced Rates for the Journey | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/letters-to-the-times-for-control-of-war-profits-regulatory-laws.html | Letters to The Times; For Control of War Profits Regulatory Laws Urged for Purchases by Warring Nations | True | S. STANWOOD MENKEN. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ncaa-will-push-olympic-fund-plan-colleges-asked-to-raise-money-for.html | N.C.A.A. WILL PUSH OLYMPIC FUND PLAN; Colleges Asked to Raise Money for Games--Netherlands Athletes Quit Training | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/favor-old-thanksgiving-south-dakota-iowa-governors-are-for-nov-30.html | FAVOR OLD THANKSGIVING; South Dakota, Iowa Governors Are for Nov. 30 | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/president-starts-rest-at-hyde-park-but-is-ready-to-interrupt-visit.html | PRESIDENT STARTS REST AT HYDE PARK; But Is Ready to Interrupt Visit to Rush Back to Capital | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/offerings-next-week-rise-to-14489134-four-issues-of-over-a-million.html | OFFERINGS NEXT WEEK RISE TO $14,489,134; Four Issues of Over a Million Are on the Calendar | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/radio-amateurs-warned-relay-league-broadcasts-to-50000-advice-on.html | RADIO AMATEURS WARNED; Relay League Broadcasts to 50,000 Advice on Neutrality Code | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/raises-gasoline-price-cent.html | Raises Gasoline Price Cent | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/17000-are-sought-to-enlist-in-army-woodring-moves-to-make-total.html | 17,000 ARE SOUGHT TO ENLIST IN ARMY; Woodring Moves to Make Total 227,000 Under Roosevelt's New Proclamation EVERY SHIP TO BE MANNED Naval Increase to 145,000 Will Provide Also for Recommissioned Vessels | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/lost-sugar-insured-here-american-underwriters-face-claim-for.html | LOST SUGAR INSURED HERE; American Underwriters Face Claim for Torpedoed Olivegrove | True |  | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wins-journalism-award-omaha-newspaper-man-gets-1000-scholarship-to.html | WINS JOURNALISM AWARD; Omaha Newspaper Man Gets $1,000 Scholarship to Columbia | True |  | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/frances-d-frick-long-island-bride-granddaughter-of-late-steel.html | FRANCES D. FRICK LONG ISLAND BRIDE; Granddaughter of Late Steel Manufacturer Wed in Roslyn to I. Townsend Burden Jr. CEREMONY HELD IN HOME Miss Adelaide Frick and Mrs. Sheldon Prentice Are Maid and Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/recordbreaker-receives-congratulations.html | RECORD-BREAKER RECEIVES CONGRATULATIONS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/financing-is-approved-creameries-of-america-to-issue-1200000.html | FINANCING IS APPROVED; Creameries of America to Issue $1,200,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/benes-declares-war-for-czech-people-jan-masaryk-on-london-radio.html | BENES DECLARES WAR FOR CZECH PEOPLE; Jan Masaryk, on London Radio, Announces Action | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/harridge-orders-replay-of-game-forfeited-by-red-sox-to-yankees.html | Harridge Orders Replay of Game Forfeited by Red Sox to Yankees; Dahlgren, Selkirk and Gordon Fined $100 Each for 'Reprehensible' Efforts to Beat Curfew-Barrow Will Appeal | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/title-fight-postponed-cut-over-archibalds-eye-delays-washington.html | TITLE FIGHT POSTPONED; Cut Over Archibald's Eye Delays Washington Bout With Jeffra | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/plead-to-legion-for-united-nation-lehman-and-mead-tell-state.html | PLEAD TO LEGION FOR UNITED NATION; Lehman and Mead Tell State Convention 'Isms' Must Go in Dangers of Crisis STIRLING WARNS OF PERIL Admiral Says We May Have to Fight if We Lose Protection of the British Navy | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/kroger-buys-oakley-chain.html | Kroger Buys Oakley Chain | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/us-ships-in-bermuda-run-asked-to-replace-british.html | U.S. Ships in Bermuda Run Asked to Replace British | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/news-and-notes-of-the-advertising-field-prune-promotion-planned.html | News and Notes of the Advertising Field; Prune Promotion Planned | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/civil-service-unity-in-states-is-urged-justice-reed-would-have-a.html | CIVIL SERVICE UNITY IN STATES IS URGED; Justice Reed Would Have a Single System Operative in Each of 48 in U.S. CAREER WORK THE GOAL Member of Highest Court at Princeton Conference Also Counsels on Neutrality | True | From a Staff Correspondent | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/electric-method-aids-skin-ailment-chemical-remedies-applied-by.html | ELECTRIC METHOD AIDS SKIN AILMENT; Chemical Remedies Applied by Current Found Highly Beneficial to Sufferers | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/feller-sets-back-browns-for-no-20-indians-ace-hurler-allows-five.html | FELLER SETS BACK BROWNS FOR NO. 20; Indians' Ace Hurler Allows Five Hits in 12-1 Victory-- Team-Mates Get 13 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-york-softball-teams-win.html | New York Softball Teams Win | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/books-published-today.html | Books Published Today | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/gestapo-arrests-many-exsocialists-former-legislators-and-trade.html | GESTAPO ARRESTS MANY EX-SOCIALISTS; Former Legislators and Trade Union Chiefs Are Held in German Custody CZECH LEADERS ALSO HELD Move Is Ascribed to Fear of Sabotage and Desire for Cooperation in Defense | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sports-today.html | Sports Today | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rescue-in-squall-marks-yacht-race-benson-son-of-banker-swims-to.html | RESCUE IN SQUALL MARKS YACHT RACE; Benson, Son of Banker, Swims to Life Ring and Is Saved by Schooner on Sound REGATTA IS CUT SHORT Small Craft Are Crippled-- Aires Tops Internationals in Manhasset Bay Contest | True | By James Robbins Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/heads-university-of-colorado.html | Heads University of Colorado | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/emergency-proclamation.html | Emergency Proclamation | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/reich-calls-prayers-for-victory-in-war-text-sent-to-churches.html | REICH CALLS PRAYERS FOR VICTORY IN WAR; Text Sent to Churches Stresses Honor, Liberty, Living Space | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/eires-cabinet-shuffled-de-valera-moves-7-ministers-to-different.html | EIRE'S CABINET SHUFFLED; De Valera Moves 7 Ministers to Different Positions | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/russia-reinforces-western-frontier-reservists-being-called-to.html | RUSSIA REINFORCES WESTERN FRONTIER; Reservists Being Called to Colors Unobtrusively From Factories in Moscow FEAR OF GERMANS REVIVES Reported Lack of Activity on French Border Leading to Distrust of Nazi Pact | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/california-issue-offered-for-sale-3352768-of-general-fund.html | CALIFORNIA ISSUE OFFERED FOR SALE; $3,352,768 of General Fund Registered Warrants to Be Put in Market Tuesday LOAN FOR LYNBROOK, L.I. Halsey, Stuart & Co. Receive Award of $114,000 of Bonds on Bid of 100,126 for 3s | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/east-keeps-sailing-lead-west-11-points-behind-in-races-for-class-e.html | EAST KEEPS SAILING LEAD; West 11 Points Behind in Races for Class E Sloop Honors | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/madeleine-s-potter-philadelphia-bride-she-has-six-attendants-at-her.html | MADELEINE S. POTTER PHILADELPHIA BRIDE; She Has Six Attendants at Her Wedding to S.E. Gilbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/15-vessels-of-5-nations-sunk-since-war-began.html | 15 Vessels of 5 Nations Sunk Since War Began | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/will-give-data-on-cocoa-exchange-to-publish-daily-open-interest-in.html | WILL GIVE DATA ON COCOA; Exchange to Publish Daily 'Open Interest' in Futures | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/august-clearings-137-above-1938-turnover-was-47-per-cent-over-the.html | AUGUST CLEARINGS 13.7% ABOVE 1938; Turnover Was 4.7 Per Cent Over the Total Recorded in Previous Month GAIN IN CITY REACHED 16% Expansion in Checks Locally is Attributed to Influx of Visitors to World's Fair | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cottonmill-rate-holds-when-trend-dips-war-booms-cloths-business.html | Cotton-Mill Rate Holds When Trend Dips; War Booms Cloths; Business Index Rises | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/argentina-eases-ban-on-imports-from-us-66-groups-of-articles.html | ARGENTINA EASES BAN ON IMPORTS FROM U.S.; 66 Groups of Articles Affected -- Coal, Steel Market Seen | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/auto-kills-boy-seeking-penny.html | Auto Kills Boy Seeking Penny | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/german-hopes-exceeded-german-line-traced.html | German Hopes Exceeded; German Line Traced | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/sweepstakes-draw-planned.html | Sweepstakes Draw Planned | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cuba-arrests-merchants-30-in-havana-are-charged-with-profiteering.html | CUBA ARRESTS MERCHANTS; 30 in Havana Are Charged With Profiteering in Food | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/opposes-tammany-deal-young-democratic-club-to-back-mullen-and.html | OPPOSES TAMMANY DEAL; Young Democratic Club to Back Mullen and Goldstein for Bench | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/city-plans-hospital-on-north-brother-is-files-for-a-fourstory.html | CITY PLANS HOSPITAL ON NORTH BROTHER IS.; Files for a Four-Story Building at Cost of $850,000 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/britain-prepares-rationing-of-food-complete-national-register-is.html | BRITAIN PREPARES RATIONING OF FOOD; Complete National Register Is Awaited as Means of Apportioning Cards PRICE CURB IS CALLED AIM Morrison Insists Move Does Not Mean a Shortage-- Fats May Be Restricted | True | By Robert P. Post Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/von-papen-has-a-reason-for-opposition-to-war.html | Von Papen Has a Reason For Opposition to War | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ship-in-distress-in-irish-sea.html | Ship in Distress in Irish Sea | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/150-subway-cars-ordered-transit-board-awards-contract-to-equip.html | 150 SUBWAY CARS ORDERED; Transit Board Awards Contract to Equip Sixth Ave. Line | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/confident-on-woolens-producer-expects-no-shortage-of-imported.html | CONFIDENT ON WOOLENS; Producer Expects No Shortage of Imported Cloths | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/city-will-vote-on-county-reform-referendum-now-assured-as-75000.html | CITY WILL VOTE ON COUNTY REFORM; Referendum Now Assured as 75,000 Sign Petitions to Be Filed With Cruise MAYOR'S PLAN A SUCCESS Election Nov. 7 Will Decide if 5 Sheriffs and Registers Will Lose Jobs | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/40-sewing-machines-stolen.html | 40 Sewing Machines Stolen | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/kuhn-says-british-sank-the-athenia-bund-leader-charges-here-that.html | KUHN SAYS BRITISH SANK THE ATHENIA; Bund Leader Charges Here That Churchill Ordered the Attack for Effect in U.S. WAR LAID TO PLOTTING He Also Denies Asserting at Sellersville That Hitler Could 'Lick the Whole World' | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/asks-calmness-in-crisis-customers-brokers-warned-by-beeson-at.html | ASKS CALMNESS IN CRISIS; Customers' Brokers Warned by Beeson at Regular Meeting | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/store-to-have-preview.html | Store to Have Preview | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nahum-zemach-dies-leader-in-theatre-founder-of-habimah-group-in.html | NAHUM ZEMACH DIES; LEADER IN THEATRE; Founder of Habimah Group in Moscow Dies Here at 52 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/mexicos-oil-hopes-now-hinge-on-allies-huge-surplus-piling-up-as.html | MEXICO'S OIL HOPES NOW HINGE ON ALLIES; Huge Surplus Piling Up as Reich Trade Is Shut Off | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/new-ties-sought-to-latin-america-notre-dame-head-and-bishop-kelley.html | NEW TIES SOUGHT TO LATIN AMERICA; Notre Dame Head and Bishop Kelley Make Pleas at Close of Pax Romana Sessions | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/league-sessions-put-off-september-assembly-deferred-at-britains.html | LEAGUE SESSIONS PUT OFF; September Assembly Deferred at Britain's Request | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/slovak-labor-bureau-formed.html | Slovak Labor Bureau Formed | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/estimate-raised-for-cotton-crop-federal-board-increases-its-august.html | ESTIMATE RAISED FOR COTTON CROP; Federal Board Increases Its August Forecast 968,000 Bales to 12,380,000 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/reports-on-bond-buying-president-of-inland-waterways-corporation-at.html | REPORTS ON BOND BUYING; President of Inland Waterways Corporation at Meeting | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/old-paris-is-gone-under-war-regime-night-life-gayety-and-ease-have.html | OLD PARIS IS GONE UNDER WAR REGIME; Night Life, Gayety and Ease Have Been Replaced by Stern Restrictions ALIENS FEEL TIGHT CURBS Lines Wait for New Identity Cards--Travel Is Put Under Intricate Regulation | True | By P.j. Philip Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nazi-plot-is-bared-to-seize-rand-gold-neutrality-scheme-in-south.html | NAZI PLOT IS BARED TO SEIZE RAND GOLD; Neutrality Scheme in South Africa Spiked by Smuts' Success, Seen as Basis AMERICAN ANGLE IS CITED South African Output to Have Been Shipped Here, Employed as Credit for War Uses | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wpa-plans-to-dress-up-dumps-on-rikers-island.html | WPA Plans to 'Dress Up' Dumps on Rikers Island | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/a-correction.html | A Correction | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/german-press-condemns-atrocities.html | German Press Condemns Atrocities | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/city-gets-warning-not-to-hoard-food-markets-head-appeals-to-the.html | CITY GETS WARNING NOT TO HOARD FOOD; Markets Head Appeals to the Consumers to Avoid Being 'Panicky' Due to War PRICE CURBS ARE STUDIED Jersey Issues Proclamation Barring Profiteering--All Stocks Called Adequate | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/discounts-cotton-boom-rt-fisher-holds-rise-in-sales-is-due-only-to.html | DISCOUNTS COTTON BOOM; R.T. Fisher Holds Rise in Sales Is Due Only to Re-stocking | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/auto-output-continues-rise.html | Auto Output Continues Rise | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/elizabeth-culver-engaged-to-marry-descendant-of-thomas-fitch.html | ELIZABETH CULVER ENGAGED TO MARRY; Descendant of Thomas Fitch, Connecticut Governor, Will Be Bride of Francis Rogers | True | Delar | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/price-of-seat-on-curb-up-1500.html | Price of Seat on Curb Up $1,500 | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/long-beach-auction-today.html | Long Beach Auction Today | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rye-wheat-flour-rationed-in-reich-step-taken-to-conserve-stock-held.html | RYE, WHEAT FLOUR RATIONED IN REICH; Step Taken to Conserve Stock Held Adequate 'for Years' --Coffee Ban Is Eased OLD CLOTHES PLAY PART Tailors Asked to Use Them in Making of New Garments-- Beer Supply Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/jannazzo-boxes-tonight.html | Jannazzo Boxes Tonight | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nicaragua-to-be-neutral-bans-profiteering-and-spread-of-european.html | NICARAGUA TO BE NEUTRAL; Bans Profiteering and Spread of European Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/peace-path-mapped-for-student-union-chapter-leaders-and-officers.html | PEACE PATH MAPPED FOR STUDENT UNION; Chapter Leaders and Officers Adopt Plan to Keep Us Out of War and Help Amity | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/delay-in-rko-proposal.html | Delay in R.-K.-O. Proposal | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/vote-down-paper-mail-rise.html | Vote Down Paper Mail Rise | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/italian-reports-warsaw-bombing-correspondent-states-that-he-saw.html | ITALIAN REPORTS WARSAW BOMBING; Correspondent States That He Saw Attack on City From German Plane DESCRIBES TARGET WORK Is Enthusiastic About Reich Aviators, Saying That They Never Bomb Open Towns | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/will-reopen-coal-mines-frick-company-prepares-for-steel-mills-needs.html | WILL REOPEN COAL MINES; Frick Company Prepares for Steel Mills' Needs | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/french-port-designated-american-passenger-shipping-must-now-use-le.html | FRENCH PORT DESIGNATED; American Passenger Shipping Must Now Use Le Verdun | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/orders-10-more-ships-maritime-board-awards-contract-for-cargo.html | ORDERS 10 MORE SHIPS; Maritime Board Awards Contract for Cargo Vessels | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/taxpayer-in-bronx-in-new-ownership-building-of-1025-morris-park-ave.html | TAXPAYER IN BRONX IN NEW OWNERSHIP; Building of 1,025 Morris Park Ave. Has Suites and Stores | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wpa-music-project-is-renamed-by-city-changes-result-from-merger.html | WPA MUSIC PROJECT IS RENAMED BY CITY; Changes Result From Merger With Federal Program | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/francs-decline-here-laid-to-amsterdam-sterling-narrow-foreign.html | Franc's Decline Here Laid to Amsterdam; Sterling Narrow; Foreign Exchange Dull | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nazi-submarine-barnacled-crew-unkempt-attacker-of-olivegrove.html | Nazi Submarine Barnacled, Crew Unkempt; Attacker of Olivegrove Believed Long at Sea; NAZI SUBMARINE WAS LONG AT SEA | True | By Raymond Daniell Special Cable To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/arthur-rackham.html | ARTHUR RACKHAM | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/records-loan-agreement.html | Records Loan Agreement | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/brazil-mission-due-here-maritime-agreement-and-buying-of-ships-to.html | BRAZIL MISSION DUE HERE; Maritime Agreement and Buying of Ships to Be Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ship-sinkings-rise-over-larger-area-a-german-liner-finds-refuge-in.html | SHIP SINKINGS RISE OVER LARGER AREA; A GERMAN LINER FINDS REFUGE IN MEXICAN WATERS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/railroads-ready-for-war-traffic-says-roads-are-ready.html | RAILROADS READY FOR WAR TRAFFIC; SAYS ROADS ARE READY | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/roosevelt-follows-war-with-maps-on-office-wall.html | Roosevelt Follows War With Maps on Office Wall | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/further-recovery-achieved-by-bonds-trading-interest-shifts-from.html | FURTHER RECOVERY ACHIEVED BY BONDS; Trading Interest Shifts From Government Securities to Corporate Issues TURNOVER SHOWS DECLINE Deals Amount to $18,982,000, Compared With $23,416,000 on Preceding Day | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/4-liners-drafted-for-atlantic-duty-coast-ships-acadia-st-john.html | 4 LINERS 'DRAFTED' FOR ATLANTIC DUTY; Coast Ships Acadia, St. John, Shawnee and Iroquois to Bring Americans Home | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/canada-to-defend-its-own-territory-to-send-munitions-and-airmen-to.html | CANADA TO DEFEND ITS OWN TERRITORY; To Send Munitions and Airmen to Britain--Defers Action on Overseas Force | True | By John MacCormac Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/3-held-in-bank-fraud-former-chief-clerk-is-charged-with-aiding.html | 3 HELD IN BANK FRAUD; Former Chief Clerk Is Charged With Aiding $50,000 Thefts | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/war-plumage-to-carry-121-pounds-in-new-stake-catapult-beating-get.html | War Plumage to Carry 121 Pounds in New Stake; CATAPULT BEATING GET OFF IN THE CHARENTUS AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/goodyear-to-erect-new-plant.html | Goodyear to Erect New Plant | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/books-of-the-times-the-man-who-foresaw-everything.html | BOOKS OF THE TIMES; The Man Who Foresaw Everything | True | By Charles Poore | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/children-present-circus-in-city-park-at-yesterdays-entertainments.html | CHILDREN PRESENT CIRCUS IN CITY PARK; AT YESTERDAY'S ENTERTAINMENTS FOR CHILDREN IN THE PARK | True | Times Wide World | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/edgar-tredwell-realty-expert-80-former-head-of-the-new-york-real.html | EDGAR TREDWELL, REALTY EXPERT, 80; Former Head of the New York Real Estate Securities Exchange Is Dead ACTIVE HERE FOR 50 YEARS Once Was President of Real Estate Board-- Had Served City in Advisory Role | True | Special to THE NEW YORK TIMES. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/britons-making-war-film-with-merle-oberon-star.html | Britons Making War Film With Merle Oberon Star | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/us-red-cross-starts-on-war-relief-work-garments-and-socks-are-asked.html | U.S. RED CROSS STARTS ON WAR RELIEF WORK; Garments and Socks Are Asked --No Hospital Units Yet | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/germans-and-french-halt-war-for-swimming-party.html | Germans and French Halt War for Swimming Party | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/grains-sell-off-in-slower-market-taking-of-profit-leaves-wheat-3-18.html | GRAINS SELL OFF IN SLOWER MARKET; Taking of Profit Leaves Wheat 3 1/8 to 3 3/8c Lower, With the Close at the Bottom OPEN INTEREST REDUCED Corn Down -1 1 c, Oats 1 2 1/8c and Rye 2 -3c-- SoyBeans Rise -1 c | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/gold-imports-up-in-week-106911037-of-metal-received-from-european.html | GOLD IMPORTS UP IN WEEK; $106,911,037 of Metal Received From European Countries | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nova-scotia-city-blacked-out.html | Nova Scotia City 'Blacked Out' | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wood-field-and-stream-gain-reduced-rates.html | Wood, Field and Stream; Gain Reduced Rates | True | By Raymond R. Camp | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/news-of-the-stage-new-treasurers-union-elects-temporary-officers.html | NEWS OF THE STAGE; New Treasurers' Union Elects Temporary Officers-- Other Random Notes of the Theatre World | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/angelica-annexes-horse-show-title-foal-of-glovers-mare-also-wins.html | ANGELICA ANNEXES HORSE SHOW TITLE; Foal of Glover's Mare Also Wins Championship on the Opening Day at Avon | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/war-message-to-salvationists.html | War Message to Salvationists | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/german-group-here-gives-pledge-to-us-local-society-hopes-nazi-form.html | GERMAN GROUP HERE GIVES PLEDGE TO U.S.; Local Society Hopes Nazi Form of Rule Will Vanish | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/pneumonia-yields-to-new-chemical-rockefeller-scientist-tells-of.html | PNEUMONIA YIELDS TO NEW CHEMICAL; Rockefeller Scientist Tells of Discovery of Powerful Germ Destroyer TESTS ON ANIMALS ONLY Drug Extracted From a Soil Bacillus Opens a New Field of Research | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/americans-fleeing-war-zones-on-rex-those-paying-fares-in-dollars.html | AMERICANS FLEEING WAR ZONES ON REX; Those Paying Fares in Dollars Favored on Italian Liner | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/cotton-yarns-up-sharply.html | Cotton Yarns Up Sharply | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/us-plane-orders-reach-3000-total-this-number-is-now-being-built-for.html | U.S. PLANE ORDERS REACH 3,000 TOTAL; This Number Is Now Being Built for the Air Force, Johnson Says in Radio TalkHAILS ROOSEVELT ACTIONArray Will Have 5,500 PlanesWithin 2 Years, With Nearly 50,000 in Personnel | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/telephone-gains-shown-southern-california-and-mich-igan-bell-add.html | TELEPHONE GAINS SHOWN; Southern California and Mich igan Bell Add Stations | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/davis-sold-to-louisville.html | Davis Sold to Louisville | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/more-building-in-brookhaven.html | More Building in Brookhaven | True | Special to THE NEW YORK TIMES. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/auto-sales-gain-put-at-53.html | Auto Sales Gain Put at 53% | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/wholesale-trade-has-spurt-in-week-war-news-the-fall-openings-and.html | WHOLESALE TRADE HAS SPURT IN WEEK; War News, the Fall Openings and Reduced Inventories Serve as Impetus RETAIL BUYING IS EVEN Industrial Buyers, Operating on Low Stocks, Act Quickly to Prevent Shortages | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/windsors-ending-exile-start-for-london-exking-returns-with-official.html | Windsors, Ending Exile, Start for London; Ex-King Returns With Official Consent | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/british-are-cheered-by-empirewire-aid-messages-of-support-received.html | BRITISH ARE CHEERED BY EMPIRE-WIRE AID; Messages of Support Received From All Over World | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/orlandos-prepare-to-separate.html | Orlandos Prepare to Separate | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nearrecord-66-gives-shute-lead-of-one-stroke-one-stroke-as-glens.html | Near-Record 66 Gives Shute Lead of One Stroke One Stroke as Glens Falls Open Starts; SHUTS SETS PACE IN BIG GOLF FIELD One Stroke Over Record With 66, Former Champion Leads Eddie Burke by a Shot MANERO THIRD WITH 68 Serafin and Thomson Get 69s --Horton Smith and Yansick Post 70s at Glens Falls | True | By Lincoln A. Werden Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders; Movements of Naval Vessels | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/conlin-of-nyu-reports-for-duty-veteran-center-out-with-ear.html | CONLIN OF N.Y.U. REPORTS FOR DUTY; Veteran Center, Out With Ear Infection, Takes Part in Lake Sebago Workout RAMS TEST AIR DEFENSES Supulski and Smolenski Star, for Manhattan--Other Squads Also Active | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/credit-banks-sell-30000000-issue-debentures-to-run-for-4-months.html | CREDIT BANKS SELL $30,000,000 ISSUE; Debentures to Run for 4 Months Offered to Yield 0.50% Are Heavily Oversubscribed USED AS 'TRIAL BALLOON' Treasury Tests Receptivity of Market at Time When Its Own Loans Were Sagging | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nancy-lunsford-a-bride-she-is-married-in-montclair-to-eugene-miller.html | NANCY LUNSFORD A BRIDE; She Is Married in Montclair to Eugene Miller Willson | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/news-of-markets-in-european-cities-trading-in-london-quiet-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Quiet and Weak-- Exchange to Close Earlier, Starting Monday SHARES TIGHTEN IN PARIS Anticipation of War Profits Sends Stocks Still Higher on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/armour-head-denies-basis-for-meat-boom-supplies-adequate-he-asserts.html | ARMOUR HEAD DENIES BASIS FOR MEAT BOOM; Supplies Adequate, He Asserts -- Grain Leader Hits Rises | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/pastor-from-hollywood-studies-city-pensions.html | Pastor From Hollywood Studies City Pensions | True | Times Studio, 1939 | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-orcutt-clips-mark-returns-record-77-to-triumph-in-hackensack.html | MISS ORCUTT CLIPS MARK; Returns Record 77 to Triumph in Hackensack Golf Event | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/topics-in-wall-street-the-sterlingdollar-rate.html | TOPICS IN WALL STREET; The Sterling-Dollar Rate | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/hunted-10-years-lawyer-gives-up-embezzler-tells-police-he-hid-in.html | HUNTED 10 YEARS, LAWYER GIVES UP; Embezzler Tells Police He Hid in Room in His Home in Jersey Since 1929 SAYS NERVES GAVE WAY Boonton Officials, Skeptical, Point Out That His Family Had Moved Twice | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/boy-burns-school-gets-9-years.html | Boy Burns School, Gets 9 Years | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/tenements-sold-by-savings-banks-modern-facade-for-bank-building.html | TENEMENTS SOLD BY SAVINGS BANKS; MODERN FACADE FOR BANK BUILDING | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/british-in-peru-organize.html | British in Peru Organize | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/painters-end-brooklyn-strike.html | Painters End Brooklyn Strike | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/morro-castle-service-omitted.html | Morro Castle Service Omitted | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/100000-more-men-army-navy-and-marines-are-ordered-to-speed-new.html | 100,000 MORE MEN; Army, Navy and Marines Are Ordered to Speed New Recruiting UNDER PEACE LIMIT President Plans Call to Congress--Arms Ban on South Africa | True | By Felix Belair Jr. Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/miss-nina-moore-married-in-home-vassar-columbia-alumna-bride-of.html | MISS NINA MOORE MARRIED IN HOME; Vassar, Columbia Alumna Bride of William Shields Jr. | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/college-gets-stagg-gift-football-coach-donates-3000-athletic-field.html | COLLEGE GETS STAGG GIFT; Football Coach Donates $3,000 -- Athletic Field Purchased | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/millville-workers-win-case.html | Millville Workers Win Case | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/store-sales-up-3-for-week-in-nation-volume-for-the-4week-period-was.html | STORE SALES UP 3% FOR WEEK IN NATION; Volume for the 4-Week Period Was 4% Higher, Reserve Board Reports NEW YORK RISE WAS 10.2% Advance for Four Cities Here Put at 6.6%--Specialty Shops 11.3% Ahead | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/boy-runs-into-auto-dies.html | Boy Runs Into Auto, Dies | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/bulging-earth-described-geophysicists-picture-elastic-instead-of.html | BULGING EARTH DESCRIBED; Geophysicists Picture Elastic Instead of Rigid Planet | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/merriam-packard-bows-westover-alumna-makes-debut-at-a-tea-in.html | MERRIAM PACKARD BOWS; Westover Alumna Makes Debut at a Tea in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/says-stalin-seized-us-party-in-1929-gitlow-testifies-soviet-chief.html | SAYS STALIN SEIZED U.S. PARTY IN 1929; Gitlow Testifies Soviet Chief Has Dictated to American Communists Ever Since DIES WILL ACT ON CHARGE Evidence Naming Browder and Others Will Be Given to the Justice Department | True | By Frederick R. Barkley Special To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/martin-tells-war-plans-says-exchange-is-prepared-for-any-emergency.html | MARTIN TELLS WAR PLANS; Says Exchange Is Prepared for Any Emergency | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/relaxes-import-rules-argentina-will-give-prior-permits-to-all.html | RELAXES IMPORT RULES; Argentina Will Give Prior Permits to All Countries | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/king-confirms-list-of-war-contraband-proclamation-sets-up-two.html | KING CONFIRMS LIST OF WAR CONTRABAND; Proclamation Sets Up Two Classes of Articles | True | Special Cable to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/volunteers-offer-services-in-india-allocation-on-national-basis-is.html | VOLUNTEERS OFFER SERVICES IN INDIA; Allocation on National Basis Is Considered of Delhi | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/guilty-in-bad-check-charge.html | Guilty in Bad Check Charge | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/alloo-routs-mako-in-us-title-tennis-before-rain-storm-interrupts.html | Alloo Routs Mako in U.S. Title Tennis Before Rain Storm Interrupts Play; PLAY IN ONE OF YESTERDAY'S MATCHES AT FOREST HILLS | True | By Allison Danzig | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/engineering-awards-firm-for-the-week-gain-in-public-work-makes-up.html | ENGINEERING AWARDS FIRM FOR THE WEEK; Gain in Public Work Makes Up For Drop in Private Jobs | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/succeeds-to-delano-post-james-f-twohy-new-governor-of-home-loan.html | SUCCEEDS TO DELANO POST; James F. Twohy New Governor of Home Loan Bank System | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/the-summaries.html | The Summaries | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/reds-use-violence-says-bridges-witness-educator-attacks-testimony.html | REDS 'USE VIOLENCE' SAYS BRIDGES WITNESS; Educator Attacks Testimony of Professors for Defense | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/daniel-gimbel-75-merchant-is-dead-one-of-founders-of-gimbel.html | DANIEL GIMBEL, 75, MERCHANT, IS DEAD; One of Founders of Gimbel Brothers Stores Succumbs at Philadelphia Home INACTIVE FOR TWO YEARS His Interests Varied--His Father Was Pioneer With Stores in Middle West | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/ferguson-annexes-three-titles-in-philadelphia-outboard-races-bay.html | Ferguson Annexes Three Titles In Philadelphia Outboard Races; Bay State Driver Also Takes Handicap Test of American Power Boat Group Regatta --Fourth Crown Falls to Tyson | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/rail-rates-are-cut-again-to-aid-fair-eastern-roads-will-offer-25.html | RAIL RATES ARE CUT AGAIN TO AID FAIR; Eastern Roads Will Offer 25% Reduction Sept. 15 to Oct. 28 From June Return Fares 8-DAY TICKETS OFFERED Pullman Charges Also to Be Cut in Week-End and Longer Bargains in Travel | True | | C1B 426658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/berlin-envisages-deadlock-in-west-counts-on-quick-capture-of-warsaw.html | BERLIN ENVISAGES DEADLOCK IN WEST; Counts on Quick Capture of Warsaw to Checkmate Britain, France , WOULD STRENGTHEN FORCE With Poland's Resources Open to Reich, Hitler Might Have Powerful Bid for Peace | True | By Guido Enderis Special Cable To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/nonferrous-metals-steady-in-markets-prices-of-copper-zinc-and-lead.html | NON-FERROUS METALS STEADY IN MARKETS; Prices of Copper, Zinc and Lead Unchanged in Day | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/6-on-bomber-killed-in-crash-on-coast-twinmotored-navy-plane-hits.html | 6 ON BOMBER KILLED IN CRASH ON COAST; Twin-Motored Navy Plane Hits Wires at Radio Station Near San Diego Base WRECK AFLAME 2 HOURS Victims Burned Beyond Recognition in Brush That KeepsFire Apparatus Away | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/farm-program-retained-federal-procedure-in-1940-to-be-similar-to.html | FARM PROGRAM RETAINED; Federal Procedure in 1940 to Be Similar to 1939 Plan | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/in-the-war-news.html | IN THE WAR NEWS | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/supply-contracts-of-8610202-let-thirteen-federal-agencies-place-107.html | SUPPLY CONTRACTS OF $8,610,202 LET; Thirteen Federal Agencies Place 107 Orders in Week, Labor Dept. Shows | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/backs-war-cabinet-to-rule-australia-country-party-for-stepmenzies.html | BACKS WAR CABINET TO RULE AUSTRALIA; Country Party for Step--Menzies Reports Normal Budget | True | Wireless to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/prices-withdrawn-in-several-primary-lines-as-advances-and-buying.html | Prices Withdrawn in Several Primary Lines As Advances and Buying Wave Continue | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/confusion-in-city-warsaws-fate-in-doubt-with-germans-at-its-gates.html | CONFUSION IN CITY; WARSAWS FATE IN DOUBT WITH GERMANS AT ITS GATES | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/consumer-goods-limited-some-prices-withdrawn.html | Consumer Goods Limited; Some Prices Withdrawn | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/good-politics-and-bad.html | GOOD POLITICS AND BAD | True | | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/objectives-being-won-french-smashing-forward-in-west.html | Objectives Being Won; FRENCH SMASHING FORWARD IN WEST | True | By G.h. Archambault Wireless To the New York Times. | C1B 426658 |
| 1939-09-09 | 1939-09-09 | https://www.nytimes.com/1939/09/09/archives/findings-reported-in-athenia-sinking-survivors-of-the-athenia.html | FINDINGS REPORTED IN ATHENIA SINKING; SURVIVORS OF THE ATHENIA WATCHING HER GO DOWN AT SEA | True | Special to THE NEW YORK TIMES. | C1B 426658 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/lawrence-gilman-music-critic-dead-reviewer-for-herald-tribune-since.html | LAWRENCE GILMAN, MUSIC CRITIC, DEAD; Reviewer for Herald Tribune Since 1923 Succumbs in Sugar Hill, N.H., at 61 AN AUTHORITY ON WAGNER Ex-Editor of Harper's Weekly and North American Review Studied to Be an Artist | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/lower-broadway-active-noyes-firm-reports-calls-for-space-in-worth.html | LOWER BROADWAY ACTIVE; Noyes Firm Reports Calls for Space in Worth St. Area | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rock-and-wall-gardens-made-now-provide-beauty-for-early-spring-to.html | Rock and Wall Gardens Made Now Provide Beauty for Early Spring; TO MAKE STEPS INVITING | True | By Frederick Leubuscherj. Horace McFarland | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sale-in-cliffside-park-dwelling-at-523-dewey-ave-passes-to-new.html | SALE IN CLIFFSIDE PARK; Dwelling at 523 Dewey Ave. Passes to New Hands | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rise-in-food-prices-shown-in-10-cities-miss-perkins-reports-advance.html | RISE IN FOOD PRICES SHOWN IN 10 CITIES; Miss Perkins Reports Advance Since Aug. 15 in Sugar, Flour, Lard, Pork Chops WHOLESALE INDEX JUMPED Little or No Increase in Cost of Coffee, Bread, Butter, Navy Beans, Chuckroast | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poles-fight-still-coming-french-see-battles-thus-far-as-following.html | POLES FIGHT STILL COMING; French See Battles Thus Far as Following Natural Plan | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-wilderness-trail-breaker-a-biography-of-our-most-celebrated.html | THE WILDERNESS TRAIL BREAKER; A Biography of Our Most Celebrated Frontiersman, Daniel Boone A Wilderness Trail Breaker | True | By Horace Reynolds | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/report-urging-national-control-of-canine-welfare-is-favored-two-of.html | Report Urging National Control Of Canine Welfare Is Favored; TWO OF THE CHOWS OWNED BY MRS. HUGO PRINZ'S KENNEL AT PARAMUS, N.J. | True | Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-things-in-city-shops-for-keeping-out-the-rain-the-raincoat-and.html | New Things in City Shops: For Keeping Out the Rain; The Raincoat and Umbrella of Today Are Affairs Of Fashion Chess--and-Checker Sets-- Gadgets for Phoning Smokers Reversibles Useful Functional Lockets Toys From Denmark A New Game Set | True | By Elizabeth R. Duval | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gitlow-says-ogpu-faked-our-money-soviet-planned-in-the-1920s-to.html | GITLOW SAYS OGPU FAKED OUR MONEY; Soviet Planned in the 1920s to Dump Counterfeit Millions Here, He Testifies ALLEGES WIDE VISA PLOT He Tells Dies Group Browder Headed Russian Spies in China--Pelley Sues Testifies Concerning Aims Names Alleged Agents Would Stamp Out Party Pelley Sues House Members | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/producers-gird-for-war-the-cinema-capital-contemplates-its-probable.html | PRODUCERS GIRD FOR WAR; The Cinema Capital Contemplates Its Probable Effects Upon the Industry | True | By Douglas W. Churchill | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nicaragua-sends-minister.html | Nicaragua Sends Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/retailers-balking-at-primary-prices-avoid-speculation-and-hold.html | RETAILERS BALKING AT PRIMARY PRICES; Avoid Speculation and Hold Buying Down to Turnover and Public Acceptance WANT FIXED PRICES HELD Ask the Aid of Manufacturers in Maintaining Established Retail Quotations Price Test Due This Week | True | By Thomas F. Conroy | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/alumni-give-4938-new-hampshire-fund-honors-grand-old-man-of.html | Alumni Give $4,938; New Hampshire Fund Honors Grand Old Man of University | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/all-city-schools-open-tomorrow-economy-to-be-keynote-as-1200000.html | All City Schools Open Tomorrow; Economy to Be Keynote as 1,200,000 Children Resume Classes | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/heavy-equipment-off-two-out-of-three-indices-showed-declines-for.html | HEAVY EQUIPMENT OFF; Two Out of Three Indices Showed Declines for July | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/my-dear-john-barrymore-out-in-chicago-the-master-is-putting-on-a.html | MY DEAR JOHN BARRYMORE; Out in Chicago the Master Is Putting On a Great Show to the Pleasure of Both Sides of the Footlights | True | By Lloyd Lewis Chicago. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/warns-of-low-rates-in-mortgage-market-pw-kniskern-sees-danger-of.html | WARNS OF LOW RATES IN MORTGAGE MARKET; P.W. Kniskern Sees Danger of Drying Up Available Funds | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/home-decoration-flooring-of-cork-for-modern-rooms-modern-fireside.html | Home Decoration: Flooring Of Cork for Modern Rooms; MODERN FIRESIDE LOVE SEAT | True | By Walter Rendell Storey | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/german-gains-in-poland-add-to-task-of-allies-british-air-chief.html | GERMAN GAINS IN POLAND ADD TO TASK OF ALLIES; BRITISH AIR CHIEF | True | By Hanson W. Baldwin | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/as-war-came-to-england-the-feeling-inspired-by-radio-a-thing.html | AS WAR CAME TO ENGLAND; The Feeling Inspired by Radio A Thing Expected by Every One War at Last--and Air-Raid Sirens | True | By C.a. le Jeune Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nova-rules-choice-in-bout-on-friday-principals-in-heavyweight-bout.html | NOVA RULES CHOICE IN BOUT ON FRIDAY; PRINCIPALS IN HEAVYWEIGHT BOUT AT PHILADELPHIA | True | By Joseph C. Nichols | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/repairing-windowsash-faults.html | Repairing Window-Sash Faults | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/prince-peter-marries-member-of-greek-royalty-weds-mme-ovtchinnikoff.html | PRINCE PETER MARRIES; Member of Greek Royalty Weds Mme. Ovtchinnikoff | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/netherlands-floods-area-as-a-precautionary-step.html | Netherlands Floods Area As a Precautionary Step | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/joseph-edgar-exhead-of-plainfield-council-was-jersey-abc.html | JOSEPH EDGAR; Ex-Head of Plainfield Council Was Jersey ABC Investigator | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/westchester.html | Westchester | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hanken-signed-as-coach.html | Hanken Signed as Coach | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/coast-guard-watches-batory.html | Coast Guard Watches Batory | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/flexible-study-aim-of-dr-dix-lincoln-school-head-urges-revised.html | Flexible Study, Aim of Dr. Dix; Lincoln School Head Urges Revised Courses to Meet Day's Needs | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/science-group-to-meet-electrochemical-society-to-open-session.html | SCIENCE GROUP TO MEET; Electrochemical Society to Open Session Tomorrow | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cancer-congress-to-open-worlds-leading-authorities-to-speak-at.html | CANCER CONGRESS TO OPEN; World's Leading Authorities to Speak at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/most-rail-orders-telephoned.html | Most Rail Orders Telephoned | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/approaching-finish-in-beldame-handicap-at-aqueduct.html | APPROACHING FINISH IN BELDAME HANDICAP AT AQUEDUCT | True | Times Wide World | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/enchanted-island.html | Enchanted Island | True | Photo by Ben Pinchot. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/time-sales-to-continue-normal-cit-declares.html | Time Sales to Continue Normal, C.I.T. Declares | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gossip-of-the-rialto-news-and-gossip-of-the-broadway-area.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE BROADWAY AREA | True | Alfredo Valento | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/germany-expects-blockade-to-fail-but-reprisals-are-threatened-if.html | GERMANY EXPECTS BLOCKADE TO FAIL; But Reprisals Are Threatened if 'Hunger' Tactics Exceed Rules of 'Humane' War 2-FRONT FIGHT NOT FEARED Neutral Opposition Hoped For as Major Impediment to British Naval Action | True | By Guido Enderis Special Cable To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/oarsman-hurt-in-auto-mishap.html | Oarsman Hurt in Auto Mishap | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nassau-boom-predicted-jh-burton-sees-promise-in-long-island.html | NASSAU BOOM PREDICTED; J.H. Burton Sees Promise in Long Island Improvements | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/3-mansions-razed-on-fifth-ave-site-apartment-structures-figuring-in.html | 3 MANSIONS RAZED ON FIFTH AVE. SITE; APARTMENT STRUCTURES FIGURING IN THE CITY'S FALL REALTY MARKET ACTIVITY | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/victor-allen.html | VICTOR ALLEN | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/fort-hill-renting-brisk-most-of-new-tenants-come-from-elsewhere-in.html | FORT HILL RENTING BRISK; Most of New Tenants Come From Elsewhere in Westchester | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/play-continues-in-the-north-golf-in-vermont-bolton-landing-fete.html | PLAY CONTINUES IN THE NORTH; GOLF IN VERMONT BOLTON LANDING FETE FALL AT LAKE GEORGE BERKSHIRE BEAVERS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/appeal-mein-kampf-suit-new-york-publishers-go-to-supreme-court-on.html | APPEAL 'MEIN KAMPF' SUIT; New York Publishers Go to Supreme Court on Copyright Issue | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/in-midsouth-cherokees-fair-will-draw-throngs.html | IN MIDSOUTH; Cherokees' Fair Will Draw Throngs | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/can-civilization-survive-a-world-war-a-historian-holds-that-the.html | CAN CIVILIZATION SURVIVE A WORLD WAR?; A historian holds that the culture created by man will live but a long conflict may cripple it for generations. CAN CIVILIZATION SURVIVE THE WAR? | True | By Allan Nevins Professor of History, Columbia University.drawing By R. Lipus | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/finnish-shipping-wins-revival-in-baltic-full-resumption-follows-the.html | FINNISH SHIPPING WINS REVIVAL IN BALTIC; Full Resumption Follows the Permit by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/advice-on-realty-career-missouri-tells-novices-to-build-house-of.html | ADVICE ON REALTY CAREER; Missouri Tells Novices to Build House of Their Own | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/roosevelt-unifies-white-house-tasks-as-step-for-any-emergency-he.html | ROOSEVELT UNIFIES WHITE HOUSE TASKS; As Step for Any Emergency He Orders Reorganization of the Executive Department Emergency Needs Emphasized ROOSEVELT UNIFIES WHITE HOUSE TASKS Unified Control Is Established To Watch Public Complaints President Gets a Good Sleep | True | By Felix Belair Jr. Special To the New York Times. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/america-is-mobilized-as-a-watchful-neutral-roosevelt-takes-first.html | AMERICA IS MOBILIZED AS A WATCHFUL NEUTRAL; Roosevelt Takes First Steps to Protect Open Seaboard and Keep Peace In This Hemisphere WAR SHAPING ULTIMATE ROLE Credits for Sinews Defense at "Alert" Alertness for Peace Answer of America | True | By Arthur Krock | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-issues-from-afar-nazi-party-day-canceled-is-recalled-on.html | NEW ISSUES FROM AFAR; Nazi Party Day, Canceled, Is Recalled on Stamp--Item From Paraguay Chaco Peace Stamp Costa Rica's Program SPECIAL PLANS ARE MADE FOR FIRST-DAY SELLING Canal Zone Overprints Aso National Park Mondorf-les-Bains Item Greek Releases | True | By la Rue Applegate | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/casualty-rate-of-nazis-given-as-9-killed-40-wounded-to-10000-in.html | CASUALTY RATE OF NAZIS; Given as 9 Killed, 40 Wounded to 10,000 in Polish Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/what-to-plant-in-the-fall-from-sept-10-to-oct-1-from-oct-1-to-oct-1.html | What to Plant in the Fall; FROM SEPT. 10 TO OCT. 1 FROM OCT. 1 TO OCT. 15 FROM OCT. 15 TO NOV. 1 FROM NOV. 1 TO NOV. 15 | True | By Dorothy H. Jenkins | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/permanent-parley-of-neutrals-asked-national-conference-offers.html | PERMANENT PARLEY OF NEUTRALS ASKED; National Conference Offers 6-Point Peace Program to the President ASKS WORLD GOVERNMENT Emergency Meeting Drafts Plans to Keep the Nation Out of Conflict | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-junia-culbertson-will-become-bride-of-thomas-david-luckenbill.html | Miss Junia Culbertson Will Become Bride Of Thomas David Luckenbill in November; Graduate of Bryn Mawr Is the Daughter of Former United States Ambassador to Chile Ripperger--Rendueles | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-part-played-by-physics-in-modern-industry-professor-harrisons-a.html | The Part Played by Physics In Modern Industry; Professor Harrison's "Atoms in Action" Is a Valuable Excursion Into Popular Science | True | By William Marias Malisoff | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-news-of-the-week-in-review-the-first-nine-days-of-europes.html | THE NEWS OF THE WEEK IN REVIEW; THE FIRST NINE DAYS OF EUROPE'S WAR--SEPTEMBER 1-9, 1939 Submarine Warfare Loss of the Athenia Neural America Can We Stay Neutral? The Neutrality Act Embargo Proclaimed Ships at Sea 'National Emergency' Problem of Prices NEW YORK The American 'C.P.' Mr. Browder's Story Martin Hearing The Charges | True | Seibel in The Richmond Times-Dispatch | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/presidents-order-on-the-white-house-staff-reorganization-vast.html | President's Order on the White House Staff Reorganization; Vast Growth Since McKinley Varied Functions Involved Text of the Executive Order Executive Order THE WHITE HOUSE OFFICE The Secretaries to the President The Executive Clerk The Administrative Assistants to the President THE BUREAU OF THE BUDGET THE NATIONAL RESOURCES PLANNING BOARD THE LIAISON OFFICE FOR PERSONNEL MANAGEMENT The Office of Government Reports | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/six-homeas-ready-today-development-at-manhasset-cove-will-hold.html | SIX HOMEAS READY TODAY; Development at Manhasset Cove Will Hold Opening | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sports-of-the-times-reg-us-pat-off-the-impact-of-war.html | Sports of the Times Reg U.S. Pat. Off.; The Impact of War | True | By John Kieran | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/awards-made-in-show-morning-events-afternoon-events.html | Awards Made in Show; MORNING EVENTS AFTERNOON EVENTS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/welcomes-poles-to-rumania.html | Welcomes Poles to Rumania | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/killed-as-log-rolls-off-truck.html | Killed as Log Rolls Off Truck | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Latest Books Received Art Music Business Economics and Sociology Foreign Affairs Government and Politics Humor Reference Books Science Sport Technical Books Textbooks Travel and Description New Editions and Reprints Latest Books Received Miscellaneous Pamphlets | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-dorothea-harrison-wed.html | Miss Dorothea Harrison Wed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/home-building-in-new-jersey-spurred-by-economic-gains-and-aid-of.html | Home Building in New Jersey Spurred By Economic Gains and Aid of FHA | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/powers-of-the-president-jamming-of-broadcasts-is-threatened.html | POWERS OF THE PRESIDENT; JAMMING OF BROADCASTS IS THREATENED OVERSEAS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/roosevelt-seeks-unity-before-congress-acts-extra-session-once.html | ROOSEVELT SEEKS UNITY BEFORE CONGRESS ACTS; Extra Session, Once Called, Expected Swiftly to Lift the Ban on Arms-- Change in Sentiment Indicated | True | By Turner Catledge | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/evergreens-are-planted-now-winter-mulch-applied-later-allows-root.html | Evergreens Are Planted Now; Winter Mulch Applied Later Allows Root Development Before Spring Growth | True | By Lucius A. Howard | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/church-to-be-dedicated.html | Church to Be Dedicated | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/vast-differences-from-1914-are-noted-by-paris-many-phenomena-of-the.html | VAST DIFFERENCES FROM 1914 ARE NOTED BY PARIS; Many Phenomena of the World War's Third Year Have Already Appeared Use of U-Boats Repeated Both Sides Entrenched Nerves Are Steady Tenseness-- But No Panic Political Contrasts Swift Victory Hoped For Use of Propaganda | True | By P.j. Philip Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/urges-neutrality-change-dr-hindmarsh-of-harvard-says-existing-act.html | URGES NEUTRALITY CHANGE; Dr. Hindmarsh of Harvard Says Existing Act Aids Hitler | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/german-industry-pressed-standardization-of-machine-tools-studied.html | GERMAN INDUSTRY PRESSED; Standardization of Machine Tools Studied, Bureau Says | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-dorothea-frances-lehmann-engaged-to-marry-william-richard.html | Miss Dorothea Frances Lehmann Engaged To Marry William Richard Potter Delano; Granddaughter of Mrs. Charles S. Guthrie and Alumna Of Foxhollow to Be Wed in October Ferguson--Lennig | True | La Moitte-TeunissonJay Te Winburn | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bronx-club-seeking-new-headquarters-committee-out-to-find-home-on.html | Bronx Club Seeking New Headquarters; Committee Out to Find Home On Eve of Season's Opening Soroptimists to Meet Jane Todd Speaks Wednesday | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/philadelphia-race-a-secret-affair-in-philadelphia-race.html | PHILADELPHIA RACE A 'SECRET' AFFAIR; IN PHILADELPHIA RACE | True | By Lawrence E. Davies | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gala-week-of-free-music-in-city-to-be-held-to-allay-gloom-of-war.html | Gala Week of Free Music in City To Be Held to Allay Gloom of War; Boston Orchestra, Jazz Favorites and Noted Singers to Be Heard in Unprecedented Fete Beginning on Oct. 1 GALA MUSIC WEEK OPENS HERE OCT. 1 List of the Composers | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-oldest-schoolhouse-in-america.html | THE OLDEST SCHOOLHOUSE IN AMERICA | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/university-of-kentucky.html | University of Kentucky | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/greece-restricts-food-sales.html | Greece Restricts Food Sales | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sees-wars-end-in-a-week-vienna-confident-russia-will-give-poles.html | SEES WAR'S END IN A WEEK; Vienna Confident Russia Will Give Poles Coup de Grace | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-alexander-bows-scarsdale-girl-is-presented-to-society-at.html | Miss Alexander Bows; Scarsdale Girl Is Presented to Society at Supper Dance | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mmillan-in-maine-port-expedition-measured-umanako-glacier-off.html | M'MILLAN IN MAINE PORT; Expedition Measured Umanako Glacier Off Greenland | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/money-market-called-adequate-to-meet-stress-caused-by-war-strength.html | Money Market Called Adequate To Meet Stress Caused by War; Strength Includes $4,970,000 Excess Reserves, a Record, and Relatively Moderate Level of Bank Loans STRENGTH ASSAYED IN MONEY MARKET | True | By E.j. Condlon | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/lines-at-food-markets.html | Lines at Food Markets | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/red-strangers-and-other-recent-works-of-fiction-elspeth-huxleys.html | "Red Strangers" and Other Recent Works of Fiction; Elspeth Huxley's Richly Detailed Picture of Native African Life Is a Book of Special Distinction | True | From "Red Strangers." | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/women-in-business-new-jersey-theme-state-league-to-chart-plans-in.html | Women in Business New Jersey Theme; State League to Chart Plans in Summit Thursday | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/smalltime-musician-a-few-chapters-from-the-life-story-of-joseph-q.html | SMALL-TIME MUSICIAN; A few chapters from the life story of Joseph Q. Downbeat, who hopes some day to be as good as Benny Goodman or Tommy Dorsey. | True | By Lewis Bergman | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/providence-college.html | Providence College | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/france-shuts-down.html | FRANCE SHUTS DOWN | True | By Lansing Warren | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chamberlain-hails-czechs-links-their-relief-from-foreign-domination.html | CHAMBERLAIN HAILS CZECHS; Links Their 'Relief From Foreign Domination' to Principle of War Policy Called "Realistic" | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/enlarges-fox-meadow-plot.html | Enlarges Fox Meadow Plot | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/along-wall-street-not-the-same-crops-in-this-area-supplies-on-hand.html | ALONG WALL STREET; Not the Same Crops in This Area Supplies on Hand Refining Lags | True | By Burton Crane | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-bbc-plans-to-carry-on-ogilvie-outlines-policy-of-british-radio.html | THE BBC PLANS TO CARRY ON; Ogilvie Outlines Policy Of British Radio ENGINEERS TO MEET | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/balsamo-to-fight-orgovan.html | Balsamo to Fight Orgovan | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/windsors-return-is-hostess-worry-society-ponders-problem-of-duchess.html | WINDSORS' RETURN IS HOSTESS WORRY; Society Ponders Problem of Duchess Meeting Guests Who Have Snubbed Her PRESS PAYS SCANT NOTICE Expected Arrival This Week Is Dismissed Briefly--Role for Duke in War Seen A Problem for Hostesses Retains Military Titles | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ships-from-europe-take-2500-in-week-those-leaving-france-by-way-of.html | SHIPS FROM EUROPE TAKE 2,500 IN WEEK; Those Leaving France by Way of Italy Must Obtain Exit Visas for Journey SWISS PLACE A BARRIER Demand 'Aryan' Certificates for Transit to Surmount Ban by Italians at Border | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sterling-steady-in-london-market-dollar-and-franc-unchanged.html | STERLING STEADY IN LONDON MARKET; Dollar and Franc Unchanged, Canadian Unit Dearer, Swiss, Belgian Up DUTCH MARKET ERRATIC Amsterdam Stocks in Narrow Range, With Hesitancy Due to Profit-Taking | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/war-noted-in-stamps-1914-experience-leads-to-expectation-of-postal.html | WAR NOTED IN STAMPS; 1914 Experience Leads To Expectation of Postal Changes Colonial War Stamps Stamp Prices Decline Some Advances | True | By Kent B. Stiles | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/suggesting-a-way-out-some-sacrifice-all-around-seen-as-means-of.html | Suggesting a Way Out; Some Sacrifice All Around Seen as Means of Averting Catastrophe A German View Demands On Us Varying Viewpoints | True | FRANK CIST. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/commodity-needs-of-nations-at-war-conditions-have-changed.html | COMMODITY NEEDS OF NATIONS AT WAR; Conditions Have Changed Materially Since Previous Conflict--Most Self-Supporting THE POSITION OF COPPER Britain Will Be Able to Get Allof Its Requirements FromEmpire Countries Rate for Sterling Fixed Position of Germany Different COMMODITY NEEDS OF NATIONS AT WAR Curbs to Be Lifted | True | By J.h. Carmical | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/strict-rules-at-panama-canal-zone-authorities-clamp-down-on.html | STRICT RULES AT PANAMA; Canal Zone Authorities Clamp Down on Information | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gardeners-paint-spring-pictures-with-bulbs-glory-of-the-early.html | Gardeners Paint Spring Pictures With Bulbs; GLORY OF THE EARLY SPRING GARDEN | True | By Adrian Frylinkmattie Edwards Hewitt | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/parties-at-york-harbor.html | Parties at York Harbor | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/says-he-shifted-hideout-jersey-embezzler-denies-that-he-spent-10.html | SAYS HE SHIFTED HIDEOUT; Jersey Embezzler Denies That He Spent 10 Years in Room | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/party-at-theatre-to-help-seamen-performance-of-ladies-and-gentlemen.html | Party at Theatre To Help Seamen; Performance of 'Ladies and Gentlemen' on Oct. 23 Will Benefit Institute | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/war-studied-in-detroit-industry-calmly-recalls-1914-risesees-no.html | WAR STUDIED IN DETROIT; Industry Calmly Recalls 1914 Rise--Sees No Neutrality Bar Broad Export Market Foresee Production Gain | True | By William C. Callahan | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sales-begin-at-fox-meadow.html | Sales Begin at Fox Meadow | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/haslemere-festival-opera-season-in-boston.html | HASLEMERE FESTIVAL; OPERA SEASON IN BOSTON | True | By F. Bonavia | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/recipe-for-better-borders-good-diet-comfortable-bed-handled-with.html | Recipe for Better Borders: Good Diet, Comfortable Bed; Handled With Care, Plants Are Moved in the Fall Without the Loss of Future Bloom Early Start Advisable Improving the Soil 'Single' Digging | True | By T.h. Everett New York Botanical Garden | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/will-increase-coke-production.html | Will Increase Coke Production | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/children-and-parents-all-ready-to-leave-london.html | Children and Parents; ALL READY TO LEAVE LONDON | True | By Catherine MacKenzie | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nonparticipation-ruled-out.html | Non-Participation Ruled Out | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/books-and-authors.html | Books and Authors | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/antinazi-radio-gets-aid-but-existence-is-doubted.html | Anti-Nazi Radio Gets Aid, But Existence Is Doubted | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/british-drop-quot-as-on-bacon-and-hams-order-lifts-restrictions-on.html | BRITISH DROP QUOT AS ON BACON AND HAMS; Order Lifts Restrictions on Such Imports From Here | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/how-to-get-along-well-with-lions.html | How to Get Along Well With Lions | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/events-of-interest-in-shipping-world-captain-randall-of-manhattan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Randall of Manhattan to Retire at End of Present Voyage to Europe SESSION TO STUDY SAFETY Pickard to Report on Results of Contest--Pearsall Will Address Shipbuilders Towed Drydock 12,000 Miles To Discuss Accident Prevention H.G. Smith to Preside Committee Takes In $72,822 Spykerman Fifty Years at Sea | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/anniversary-in-france.html | ANNIVERSARY IN FRANCE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kilardi-annexes-horse-show-title-baileys-juvenile-gelding-tops.html | KILARDI ANNEXES HORSE SHOW TITLE; Bailey's Juvenile Gelding Tops Field in Breeders' Exhibition at AvonARGYLE HEADS YEARLINGSChampion Is Owned by Stowe --3-Year-Old Crown Wonby Bush for Macy Sweeps Juvenile Events Magnum Annexas Blue | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/phone-service-to-italy-att-to-open-new-transatlantic-system.html | PHONE SERVICE TO ITALY; A.T. & T. to Open New Transatlantic System Tomorrow | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-man-who-does-the-fighting-whatever-his-uniform-may-be-he-is.html | THE MAN WHO DOES THE FIGHTING; Whatever his uniform may be, he is just like the alert young lad who checks your oil at the filling station. | True | Etching by Kerr Eby, Courtesy Keppel Galleries | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kewleykopf.html | Kewley--Kopf | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/embattled-readers-pros-and-cons-of-abstraction-angles-and-issues-in.html | EMBATTLED READERS: PROS AND CONS OF ABSTRACTION; Angles and Issues in the Controversy Waged Over Nonobjective Art | True | D. RHODES JOHNSON. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/san-antonio-looks-back-texas-city-will-restore-old-square-honoring.html | SAN ANTONIO LOOKS BACK; Texas City Will Restore Old Square, Honoring Spanish Culture The Spanish Village The Mavericks Arrive | True | By John L. Mortimer | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kenneally-men-taken-off-ballot-court-directs-the-elections-board-to.html | KENNEALLY MEN TAKEN OFF BALLOT; Court Directs the Elections Board to Drop Petitions of Leader's Candidates AGTION HELD FAY VICTORY Another Decision by Bench Favors Hilly in Fight for 11th A.D. Leadership | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/police-department.html | Police Department | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/work-on-tunnel-spurts-sandhogs-set-record-in-weeks-work-on-east.html | WORK ON TUNNEL SPURTS; Sandhogs Set Record in Week's Work on East River Tube | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/progams-of-the-week-musicologists-to-hold-meetings-and-give.html | PROGAMS OF THE WEEK; Musicologists to Hold Meetings and Give Concerts--Brooklyn Opera | True | Apeda | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sales-of-maps-soar-here.html | Sales of Maps Soar Here | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/loss-of-us-citizenship-is-urged-for-volunteers.html | Loss of U.S. Citizenship Is Urged for Volunteers | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/guatemala-neutral-in-war.html | Guatemala Neutral in War | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gliding-meet-in-final-stages.html | Gliding Meet in Final Stages | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/coast-convention-fast-taking-shape-spirited-program-is-arranged-for.html | COAST CONVENTION FAST TAKING SHAPE; Spirited Program Is Arranged for Los Angeles Rally of Real Estate Boards 2,000 LEADERS EXPECTED Specialists to Speak on Wide Range of Topics--Trip to Honolulu a Feature Meeting for Women Characteristic Greeting Planned To Talk on Management Problems | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/asks-packers-again-to-confer-on-cio-secretary-perkins-warns-of.html | ASKS PACKERS AGAIN TO CONFER ON C.I.O.; Secretary Perkins Warns of Delay in Bargaining | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/local-sports-events-scheduled-this-week-today-baseball-monday.html | Local Sports Events Scheduled This Week; Today BASEBALL Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Sept. 17 | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/masse-takes-cycle-title.html | Masse Takes Cycle Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nassau-will-sell-5000-properties-auction-in-mineola-to-begin-sept.html | NASSAU WILL SELL 5,000 PROPERTIES; Auction in Mineola to Begin Sept. 23 and Continue for Three Weeks UPSET PRICES ARE FIXED Year-Round Houses to Start at $1,000--Large Parcels of Lots to Be Offered Policy of Sale Set Forth Detailed Catalogue Issued | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-powerful-novel-of-revolution-nicholas-kalashnikoff-welds-history.html | A Powerful Novel of Revolution; Nicholas Kalashnikoff Welds History and Fiction in His Story of Russia's Ordeal | True | By Stanley Young | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rubber-quota-is-raised-committee-in-london-sets-70-for-fourth.html | RUBBER QUOTA IS RAISED; Committee, in London, Sets 70% for Fourth Quarter | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/all-sections-hold-we-must-keep-out-but-sentiment-heavily-against.html | ALL SECTIONS HOLD WE MUST KEEP OUT; But Sentiment, Heavily Against the Nazi Idea, Favors the Cause of the Allies REPORT FROM FIVE AREAS | True | By F. Lauriston Bullard | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/protest-awaited.html | Protest Awaited | True | CHARLES WHITING BAKER. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/leading-matches-today.html | Leading Matches Today | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/swedish-traveler-finds-germany-sad-people-doubtful-of-victory-and.html | SWEDISH TRAVELER FINDS GERMANY SAD; People Doubtful of Victory and Some Complain, She Says | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/welles-is-delegate-to-americas-parley-conference-at-panama-will.html | WELLES IS DELEGATE TO AMERICAS' PARLEY; Conference at Panama Will Deal With Security in War | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/americans-escape-bombing-in-poland-32-on-way-to-sweden-after-ai.html | AMERICANS ESCAPE BOMBING IN POLAND; 32 on Way to Sweden After Ai Attacks on Train | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wood-field-and-stream-record-of-1760-drive-surf-casting-in-south.html | Wood, Field and Stream; Record of 1760 Drive Surf Casting in South Rabbits on the Increase | True | By Raymond R. Camp | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/lumber-men-seek-higher-standards-confidence-of-home-buyers-sought.html | LUMBER MEN SEEK HIGHER STANDARDS; Confidence of Home Buyers Sought by 'Certifying' to Quality of Product SPUR TO BUILDING SEEN Plan Aimed at High Cost of Maintenance, Says Head of Middle Atlantic Group Better Standards Sought To Protect Investments | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hopkins-has-relapse-mayo-physician-is-very-much-concerned-over-his.html | HOPKINS HAS RELAPSE; Mayo Physician Is "Very Much Concerned" Over His Condition | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/roosevelt-urges-fair-retail-prices-appeals-to-merchants-in-all.html | ROOSEVELT URGES FAIR RETAIL PRICES; Appeals to Merchants in All Parts of Nation to Prevent 'Unwarranted Increases' 'SERIOUS THREAT' IS SEEN Letter to Dry Goods Group Also Endorses Demonstration Week by the Stores Stiff Price Advances Opposed Business Statesmanship" Needed Starts Here With Luncheon New Merchandise to Be Shown Proclamations Are Issued | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/4-saved-in-channel-plane-crast.html | 4 Saved in Channel Plane Crast. | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/two-flee-prison-to-see-worlds-fair-before-end.html | Two Flee Prison to See World's Fair Before End | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/pacific-coast-is-worried-drive-against-wiedemann-backing-for.html | PACIFIC COAST IS WORRIED; Drive Against Wiedemann Backing for Roosevelt | True | By Arthur Caylor | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/central-states-ban-war-michigan-is-antihitler.html | CENTRAL STATES BAN WAR; Michigan Is Anti-Hitler | True | By Louther S. Horne | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ritter-auto-race-favorite.html | Ritter Auto Race Favorite | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/93-report-at-notre-dame.html | 93 Report at Notre Dame | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/brookfield-denies-nazi-salute.html | Brookfield Denies Nazi Salute | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/two-worlds-fairs.html | TWO WORLD'S FAIRS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/adele-abbe-triumphs-takes-two-of-three-heats-in-class-a-event-at.html | ADELE ABBE TRIUMPHS; Takes Two of Three Heats in Class A Event at Newark | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/soldiers-here-from-vermont.html | Soldiers Here From Vermont | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bar-adopts-procedure-code.html | Bar Adopts Procedure Code | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cards-turn-back-pirates-by-122-cut-one-game-from-reds-lead-with.html | CARDS TURN BACK PIRATES BY 12-2; Cut One Game From Reds' Lead With Heavy Attack Against 3 Pitchers WEILAND STRIKES OUT 7 Coasts to Victory Despite an 11-Hit Barrage--Young Gets Two Triples and Single | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | A.A. AllenEtching by Richard A. Bishop, Courtesy of the Sporting Gallery and Bookshop | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rev-herbert-a-durfee-retired-methodist-clergyman-dies-at.html | REV. HERBERT A. DURFEE; Retired Methodist Clergyman Dies at Bernardsville, N.J. | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/french-franc-off-in-currency-deals-continued-drop-brings-close-at.html | FRENCH FRANC OFF IN CURRENCY DEALS; Continued Drop Brings Close at 2.24 Cents, Largely on Amsterdam Sales | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mr-van-de-waters-twenty-years-of-being-a-father.html | Mr. Van de Water's Twenty Years of Being a Father | True | By Robert van Gelder | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/student-union-group-endorses-a-3d-term-planning-conference-holds-it.html | STUDENT UNION GROUP ENDORSES A 3D TERM; Planning Conference Holds It Vital to Keep Us Out of War | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poles-holding-city-envoy-reports-gain-by-defenders-of-capital.html | POLES HOLDING CITY; Envoy Reports Gain by Defenders of Capital-- Others Confirm Stand END NEAR, NAZIS SAY They Hold Main Force of Foe Is Trapped--New Advances Claimed | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-campbells-party-mrs-edwards-spencer-gives-reception-for.html | Miss Campbell's Party; Mrs. Edwards Spencer Gives Reception for Grandniece | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/paris-governor-to-go-to-front.html | Paris Governor to Go to Front | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/architects-delay-world-conference-american-institute-will-meet-as.html | ARCHITECTS DELAY WORLD CONFERENCE; American Institute Will Meet as Scheduled, However | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-unit-nearly-ready-forest-hills-apartment-house-75-rented-from.html | NEW UNIT NEARLY READY; Forest Hills Apartment House 75% Rented From Plans | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/from.html | FROM | True | Vandamm | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poisonring-trials-start-2-at-a-time-five-more-are-scheduled-for.html | POISON-RING TRIALS START 2 AT A TIME; Five More Are Scheduled for This Month by Simultaneous Prosecutions in Philadelphia MONTHS OF PREPARATION District Attorney and Staff Have Followed Insurance Plot Traif Into 3 States Two Widows on Early Calendar | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/southpaws-bow-at-fair-as-gehrig-turns-critic.html | Southpaws Bow at Fair As Gehrig Turns Critic | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/homanholton.html | Homan--Holton | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/jannazzo-gains-decision-east-sider-beats-theodorescu-at-ridgewood.html | JANNAZZO GAINS DECISION; East Sider Beats Theodorescu at Ridgewood Grove | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/firststring-line-is-set-at-brooklyn-backfield-role-for-roth-in.html | FIRST-STRING LINE IS SET AT BROOKLYN; Backfield Role for Roth in Opener Against L.I.U. | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hoopernoyes-win-medal-triumph-in-fiveway-playoff-in-fishers-island.html | HOOPER-NOYES WIN MEDAL; Triumph in Five-Way Play-Off in Fishers Island Golf | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-el-marshall-a-montclair-bride-married-in-garden-at-her-aunts.html | Miss E.L. Marshall A Montclair Bride; Married in Garden at Her Aunt's Home to Lewis Hamilton Allyn | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/pickens-fo-fo-ii-leads-star-class-chief-is-next-and-draco-third-in.html | PICKEN'S FO FO II LEADS STAR CLASS; Chief Is Next and Draco Third in Last Formal Regatta on Great South Bay SMOOTHIE IS HOME FIRST Winner Among Narrasketucks -- Torrey's Shaver Heads Cape Cod Knockabouts | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-german-rebel.html | A German Rebel | True | By Katherine Woods | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/store-sales-rise-was-7-in-august-increase-more-than-seasonal-over.html | STORE SALES RISE WAS 7% IN AUGUST; Increase More Than Seasonal Over July--Gain Put at 4% for 8-Month Period | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rye-women-gain-trophy-take-national-sailing-series-in-maine-with-33.html | RYE WOMEN GAIN TROPHY; Take National Sailing Series in Maine With 33 Points | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/germany-is-off-again-on-a-war-of-conquest-the-last-time-it-took.html | GERMANY IS OFF AGAIN ON A WAR OF CONQUEST; The Last Time It Took Four Years and Cost Six Million Lives Before She Was Defeated in 1918 U-BOATS GETTING BUSY QUICKLY A Simple Choice The Long Road Back What Will Answer Be? The U-Boat Warfare Again | True | By Edwin L. James | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-home-groups-to-open-on-island-new-home-in-long-island-colony.html | NEW HOME GROUPS TO OPEN ON ISLAND; NEW HOME IN LONG ISLAND COLONY | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/red-cross-to-send-supplies-to-poles-50000-is-appropriated-for-tents.html | RED CROSS TO SEND SUPPLIES TO POLES; $50,000 Is Appropriated for Tents, Drugs and Blankets for Relief Work OTHER REQUESTS AWAITED American Hospital in Paris Gets $25,000--Donors May Direct Use of Gifts No Word From Germany National Policy Announced | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wins-prize-in-movie-dies-girl-15-collapses-on-stage-as-she-goes-to.html | WINS PRIZE IN MOVIE, DIES; Girl, 15, Collapses on Stage as She Goes to Receive It | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/auto-kills-boy-on-bicycle.html | Auto Kills Boy on Bicycle | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ort-to-continue-aid-to-jewish-refugees-son-of-lord-samuel-tells.html | ORT TO CONTINUE AID TO JEWISH REFUGEES; Son of Lord Samuel Tells Here of Program Adjustment | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/motors-and-motor-men-new-man-new-product-zone-manager-now-sells.html | MOTORS AND MOTOR MEN; New Man, New Product Zone Manager Now Sells | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-actors-win-their-point-the-theatre-settles-down-after-its-near.html | THE ACTORS WIN THEIR POINT; THE THEATRE SETTLES DOWN AFTER ITS NEAR STRIKE | True | By Brooks Atkinson | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/anniversary-of-tristan-completion.html | ANNIVERSARY OF 'TRISTAN' COMPLETION | True | By Herbert F. Peyserapeda | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/war-boom-looms-in-pennsylvania-rush-of-steel-orders-from-foreign.html | WAR BOOM LOOMS IN PENNSYLVANIA; Rush of Steel Orders From Foreign Buyers Spurs Hope of Reduced Relief Load MAY DEFER LEGISLATURE Soft Coal Output Climbs and Anthracite Production Also Increases | True | Speical to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/saltaire-dedicates-tablet-to-officials-mayor-and-trustees-honored.html | SALTAIRE DEDICATES TABLET TO OFFICIALS; Mayor and Trustees Honored for Work After Storm | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nya-workers-in-private-jobs.html | NYA Workers in Private Jobs | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/historic-broadcast-words.html | HISTORIC BROADCAST WORDS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/asks-base-at-san-pedro-shipbuilders-union-urges-navy-to-protect.html | ASKS BASE AT SAN PEDRO; Shipbuilders' Union Urges Navy to Protect Coast Area | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chart-for-court-to-clear-maze.html | Chart for Court to Clear Maze | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/public-is-colder-to-vote-on-war-sentiment-for-a-referendum-has.html | PUBLIC IS COLDER TO VOTE ON WAR; Sentiment for a Referendum Has Dropped Since Conflict, Gallup Survey Finds MEN LEAD IN OPPOSITION But Women Still Endorse the Ludlow Proposal by a 3-to-2 Margin Based on Johnson Proposal Main Arguments Shown | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ninety-in-princeton-squad.html | Ninety in Princeton Squad | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-kingserving-englishman-in-ireland.html | A King-Serving Englishman in Ireland | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/begin-monument-in-first-capital-women-in-elizabeth-will-mark-origin.html | BEGIN MONUMENT IN FIRST CAPITAL; Women in Elizabeth Will Mark Origin of State in 1665 | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/canada-puts-war-beyond-all-doubt-declaration-is-drawn-after-commons.html | CANADA PUTS WAR BEYOND ALL DOUBT; Declaration Is Drawn After Commons Adopts Throne Speech Specifying Fact SHUTS OFF U.S. MUNITIONS Stiffening of Policy That Runs Counter to Neutrality Law Is Laid to Public Clamor Action Held Due to Pressure Senator Meighen Adds Voice French Element Splits | True | By John MacCormac Speical To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/production-spurt-urged-nova-scotian-farmers-asked-to-aid-the.html | PRODUCTION SPURT URGED; Nova Scotian Farmers Asked to Aid the 'Motherland' | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/paris-designers-show-bustles-fore-and-aft.html | PARIS DESIGNERS SHOW BUSTLES FORE AND AFT | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/depositors-to-get-funds-four-insolvent-national-banks-will-disburse.html | DEPOSITORS TO GET FUNDS; Four Insolvent National Banks Will Disburse $1,803,700 | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/exkaiser-said-to-warn-hitler-he-faces-disaster.html | Ex-Kaiser Said to Warn Hitler He Faces Disaster | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/liberty-in-america.html | Liberty in America | True | By Henry Steele Commager | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/newport-parties-fill-late-season-reception-is-conducted-at-art.html | Newport Parties Fill Late Season; Reception Is Conducted at Art Association--Mrs. Richard Wilson to Entertain | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/news-of-night-clubs-notes-on-one-or-two-spots-locally-as-well-as-on.html | NEWS OF NIGHT CLUBS; Notes on One or Two Spots Locally as Well As on the Near-By Road | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/theurer-leads-snipe-sailors.html | Theurer Leads Snipe Sailors | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-crew-victor-in-lifbboat-race-the-thirteenth-annual-lifeboat-race.html | U.S. CREW VICTOR IN LIFBBOAT RACE; THE THIRTEENTH ANNUAL LIFEBOAT RACE IN THE NARROWS | True | Times Wide World | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/warprofit-taxes-and-their-records-unusual-gains-of-business-or.html | WAR-PROFIT TAXES AND THEIR RECORDS; Unusual Gains of Business or Industry From Conflicts May Spur Legislation CONDITIONS ARE CHANGED But Underlying Principles of 1914-19 Era Are Found Broadly the Same Position Differs From 1914 First Excess Profits Tax WAR-PROFIT TAXES AND THEIR RECORDS | True | By Godfrey N. Nelson | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/newark-stopped-by-syracuse-43-chiefs-hammer-barley-in-8th-and.html | NEWARK STOPPED BY SYRACUSE, 4-3; Chiefs Hammer Barley in 8th and Deadlock Their Rivals for Fourth Place GEE WINS 20TH CONTEST Hurler Holds Bears to Seven Blows--Holm Drives Homer for Losers in Ninth | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/balkans-maintain-armed-neutrality-weighing-policies.html | BALKANS MAINTAIN ARMED NEUTRALITY; WEIGHING POLICIES | True | By Eugen Kovacs Wireless To the New York Times.sparacino | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/columbia-eleven-to-stress-power-lack-of-capable-passer-to-replace.html | COLUMBIA ELEVEN TO STRESS POWER; Lack of Capable Passer to Replace Luckman Forces Shift in Tactics STANCZYK IS CHIEF BACK Sophomores Favored to Land at Least Five Starting Positions on Varsity Spring Session Beneficial Expects Difficult Season | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/big-war-credit-set-by-british-treasury-requisition-of-sugar-and.html | BIG WAR CREDIT SET BY BRITISH TREASURY; Requisition of Sugar and Chilled Meat Imports Announced | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/for-long-market-trends-independence-fund-of-north-america-reports.html | FOR LONG MARKET TRENDS; Independence Fund of North America Reports Studies | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/parley-break-seen-on-brazilian-debt-representative-of-bondholders.html | PARLEY BREAK SEEN ON BRAZILIAN DEBT; Representative of Bondholders in United States Leaves Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/golf-final-taken-by-miss-guilfoil-syracuse-star-regains-mason-and.html | GOLF FINAL TAKEN BY MISS GUILFOIL; Syracuse Star Regains Mason and Dixon Laurels, Beating Mrs. Schluderberg, 2 Up | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/blackout-in-londonparis-studios.html | BLACKOUT IN LONDON-PARIS STUDIOS | True | By C.a. Lejeune | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nyac-fall-games-to-be-held-saturday-toomsalu-of-estonia-to-compete.html | N.Y.A.C. FALL GAMES TO BE HELD SATURDAY; Toomsalu of Estonia to Compete in Two Handicap Events | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/tube-with-mirror-collar-enlarges-telepictures.html | TUBE WITH MIRROR "COLLAR" ENLARGES TELEPICTURES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/berger-matched-with-quarles.html | Berger Matched With Quarles | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/buffalo-classes-again-put-off.html | Buffalo Classes Again Put Off | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/heyburn-film-actor-weds.html | Heyburn, Film Actor, Weds | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hunter-honors-won-by-cliftons-beau-miss-kilkare-gains-rosette-at.html | HUNTER HONORS WON BY CLIFTON'S BEAU; Miss Kilkare Gains Rosette at New Brunswick Fixture | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/verdun-heroplans-death-battalion-pericard-who-withstood-siege-in.html | VERDUN HEROPLANS 'DEATH BATTALION'; Pericard, Who Withstood Siege in 1915 'Miracle,' Enrolling Volunteers for Perils HUNDREDS HAVE APPLIED The Old, Unfit and Crippled Offer to Risk Dangers to Save Man Power | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/buy-bronxville-manor-house.html | Buy Bronxville Manor House | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/manhattan-works-on-passing-game-blocking-and-ball-handling-also.html | MANHATTAN WORKS ON PASSING GAME; Blocking and Ball Handling Also Emphasized in Light Drill at Oakdale | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/paris-to-carry-on-launching-styles-couturiers-busy-with-plans.html | PARIS TO CARRY ON LAUNCHING STYLES; Couturiers Busy With Plans Putting Their Industry on a Wartime Basis CLOSINGS ARE TEMPORARY Biarritz Mentioned as Likely Fashion Capital if the Conflict Requires It | True | By Kathleen Cannell Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/named-miss-america-miss-michigan-wins-beauty-contest-at-atlantic.html | NAMED 'MISS AMERICA'; 'Miss Michigan' Wins Beauty Contest at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/16-ships-sunk-in-7-days-9-of-them-were-british.html | 16 Ships Sunk in 7 Days; 9 of Them Were British | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/phils-defeat-bees-on-squeeze-play-21-hughess-bunt-sends-home-may.html | PHILS DEFEAT BEES ON SQUEEZE PLAY, 2-1; Hughes's Bunt Sends Home May With Deciding Run | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/line-to-add-runs-to-south-america-republics-to-expand-service-to.html | LINE TO ADD RUNS TO SOUTH AMERICA; Republics to Expand Service to Replace Vessels Taken Off by Furness Prince HOPES FOR WEEKLY TRIPS Lee Says Concern Will Try to Divert Enough Tonnage to Double the Sailings Bookings Transferred | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/whitney-museum-exhibit-building-to-reopen-wednesday-with-20th.html | WHITNEY MUSEUM EXHIBIT; Building to Reopen Wednesday With 20th Century Collection | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-key-to-the-tribes-of-mexico.html | A KEY TO THE TRIBES OF MEXICO | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/keuka-college.html | Keuka College | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/duke-university.html | Duke University | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/army-in-long-scrimmage-four-elevens-concentrate-on-passes-and-end.html | ARMY IN LONG SCRIMMAGE; Four Elevens Concentrate on Passes and End Runs | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/buildings-improved-by-fha-requirements-structural-soundness.html | BUILDINGS IMPROVED BY FHA REQUIREMENTS; Structural Soundness Essential for Mortgage Insurance | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/brazil-feels-effect-of-war-on-sea-trade-few-ships-arriving-and-us.html | BRAZIL FEELS EFFECT OF WAR ON SEA TRADE; Few Ships Arriving and U.S. Exporters Mark Time | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chemists-to-hear-gains-in-research-leaders-in-18-major-fields-will.html | CHEMISTS TO HEAR GAINS IN RESEARCH; Leaders in 18 Major Fields Will Report to Convention of 5,000 in Boston This Week DEFENSE FACTORS TO FORE Advances in Rubber, Petroleum and New Germicides Will Be Described and Discussed | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-27-no-title.html | Article 27 -- No Title | True | Wisconsin Conservation Department | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nc-state-college.html | N.C. State College | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Photographs by Brooklyn Botanic Garden | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sylvia-b-taylor-bride-in-church-married-in-west-roxbury-to-william.html | Sylvia B. Taylor Bride in Church; Married in West Roxbury to William Durfee, Son of the Dean of Hobart College | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/zeppelin-blast-reported-london-paper-says-dirigible-was-blown-up-in.html | ZEPPELIN BLAST REPORTED; London Paper Says Dirigible Was Blown Up in Sabotage | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-jersey-expansion-planned-on-barnegat-bay-atlantic-city-meetings.html | NEW JERSEY; Expansion Planned On Barnegat Bay ATLANTIC CITY MEETINGS EVENTS IN WILDWOOD | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/foreign-traders-offer-a-program-laws-to-meet-war-emergency-proposed.html | FOREIGN TRADERS OFFER A PROGRAM; Laws to Meet War Emergency Proposed for the Special Congress Session INSURED CREDITS ASKED Neutrality Law Amendment, Federal War-Risk Clause, More Capital Sought Expect Little Opposition Want Financing for Americas | True | By Charles E. Egan | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/outbreak-of-war-abroad-brings-new-problems-to-60-girls-operating.html | Outbreak of War Abroad Brings New Problems to 60 Girls Operating the Telephone Company's Overseas Connections; PUTTING THROUGH TELEPHONE CALLS TO FOREIGN LANDS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-southern-family-latest-works-of-fiction.html | A Southern Family; Latest Works of Fiction | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-honor-estate-owner-new-rochelle-residents-plan-a-tribute-for.html | TO HONOR ESTATE OWNER; New Rochelle Residents Plan a Tribute for Free Use of Beach | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/3000-in-park-see-folkdance-fete-opening-the-folk-dancing-festival.html | 3,000 IN PARK SEE FOLK-DANCE FETE; OPENING THE FOLK DANCING FESTIVAL IN CENTRAL PARK | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hitler-loses-5000-bales-of-cotton.html | Hitler Loses 5,000 Bales of Cotton | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/infantry-brigade-ordered-to-canal-eighteenth-will-sail-for-panama.html | INFANTRY BRIGADE ORDERED TO CANAL; Eighteenth Will Sail for Panama Next Month to Strengthen Defenses IS NOW IN NEW ENGLAND About 900 Officers and Men of Anti-Aircraft Coast Artillery Already on Way | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-democratic-state.html | The Democratic State | True | By John Cournos | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/shrubs-give-best-results-when-fresh-dug-and-planted-put-in-now-they.html | Shrubs Give Best Results When Fresh Dug and Planted; Put in Now They Develop Roots and Are Ready to Start growth as Soon as the Frost Leaves The Ground in Spring Advantages of Fall Planting Deciduous Shrubs | True | By Donald Wymanharry G. Healy | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/industry-notes-american-names-pilots-four-planes-for-braniff.html | INDUSTRY NOTES; American Names Pilots Four Planes for Braniff | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/club-life-in-a-cellar-it-does-not-get-into-the-society-columns-but.html | CLUB LIFE IN A CELLAR; It does not get into the society columns, but it fills thousands of young New Yorkers with a spirit of fraternity. | True | By George C. Stoney | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-cinema-carries-on-a-resume.html | THE CINEMA CARRIES ON: A RESUME | True | By B.r. Crisler | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/claypoolekiep.html | Claypoole--Kiep | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/further-excerpts-from-speech.html | Further Excerpts From Speech | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gabrielle-marion-wed-stamford-conn-girl-married-to-george-f-earle.html | Gabrielle Marion Wed; Stamford, Conn., Girl Married to George F. Earle | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/fitting-home-windows-proper-attention-will-reduce-heat-loss-in-room.html | FITTING HOME WINDOWS; Proper Attention Will Reduce Heat Loss in Room | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/considers-course-for-truck-drivers.html | Considers Course For Truck Drivers | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/lafayette-college.html | Lafayette College | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/war-drama-played-on-britains-radio-chamberlains-voice-telling-of.html | WAR DRAMA PLAYED ON BRITAIN'S RADIO; Chamberlain's Voice, Telling of Break With the Reich, Provided One Climax NEWS BROADCAST LIMITED Programs Change Value of Radio Leaflet Bombing | True | By Robert P. Post Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/french-relief-sought-group-is-formed-here-to-aid-civilians-and.html | FRENCH RELIEF SOUGHT; Group Is Formed Here to Aid Civilians and Children | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/inaugural-slated-friday-jersey-city-to-oppose-danbury-in-football.html | INAUGURAL SLATED FRIDAY; Jersey City to Oppose Danbury in Football League Opener | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/invited-to-geneva-miss-hart-is-asked-to-attend-conference-on.html | Invited to Geneva; Miss Hart Is Asked to Attend Conference on Housing | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-policy-aids-east-side-youths-work-at-henry-street-unit-is-found.html | New Policy Aids East Side Youths; Work at Henry Street Unit Is Found a Benefit to 1,600 of Them | True | By William W. Hinckley | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/finns-after-10000000-olympic-outlay-are-resigned-to-cancellation-of.html | Finns, After $10,000,000 Olympic Outlay, Are Resigned to Cancellation of '40 Meet | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/doumenc-becomes-full-general.html | Doumenc Becomes Full General | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/garden-club-gives-fete.html | Garden Club Gives Fete | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ship-line-cashier-missing-jersey-city-man-vanishes-after-cashing.html | SHIP LINE CASHIER MISSING; Jersey City Man Vanishes After Cashing $7,576 Payroll | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/renting-on-east-side-n-tishman-sees-high-occupancy-record-there.html | RENTING ON EAST SIDE; N. Tishman Sees High Occupancy Record There This Fall | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/postgraduate-work-to-aid-research-aim.html | Post-Graduate Work To Aid Research Aim | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/10yearold-survivor-from-athenia-dies-girl-succumbs-to-injuries-on.html | 10-YEAR-OLD SURVIVOR FROM ATHENIA DIES; Girl Succumbs to Injuries on Ship Bringing 223 Back | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/swedish-crew-balks-objects-to-carrying-west-coast-pulp-to-london.html | SWEDISH CREW BALKS; Objects to Carrying West Coast Pulp to London | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/air-raids-alarm-germans.html | Air "Raids" Alarm Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/group-to-study-money-handling-educators-plan-fiveyear-hunt-for.html | Group to Study Money Handling; Educators Plan Five-Year Hunt for Course in Personal Economics Present Teaching Criticized Trained Writers to Prepare Books Experts to Be Called On | True | By Benjamin Fine | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/tobacco-auctions-stop-suspension-brings-study-of-a-poll-on-1940.html | TOBACCO AUCTIONS STOP; Suspension Brings Study of a Poll on 1940 Crop Control | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/italy-lays-plans-to-stay-neutral-berlin-releases-pictures-of-polish.html | ITALY LAYS PLANS TO STAY NEUTRAL; BERLIN RELEASES PICTURES OF POLISH DEFENDERS OF WESTERPLATTE OUTPOST AT DANZIG | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/pro-football-race-will-start-today-pirates-visit-philadelphia-and.html | PRO FOOTBALL RACE WILL START TODAY; Pirates Visit Philadelphia and Detroit Plays Host to Chicago Cardinals DODGERS START THURSDAY Face Pittsburgh Under Lights at Ebbets Field-- Giants Open Drive Sept. 24 Giants Last to Start Whizzer May Return MacLeod Will Be Missed | True | By Arthur J. Daley | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/3-held-in-securities-case-lawyer-and-2-others-accused-of-dealing-in.html | 3 HELD IN SECURITIES CASE; Lawyer and 2 Others Accused of Dealing in Stolen Property | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/damper-conserves-heat-installation-in-fireplace-in-homes-is-advised.html | DAMPER CONSERVES HEAT; Installation in Fireplace in Homes Is Advised | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/exhibit-of-courses-arranged-at-hunter-many-branches-of-extension.html | Exhibit of Courses Arranged at Hunter; Many Branches of Extension Classes to Be Shown | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/building-activity-at-peak-in-miami-notes-miami-boom.html | BUILDING ACTIVITY AT PEAK IN MIAMI; NOTES MIAMI 'BOOM' | True | Hamilton Wright | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gold-film-held-television-aid-patent-is-issued-for-process-that-is.html | Gold Film Held Television Aid; Patent Is Issued for Process That Is Said to Brighten Images on Receiver Boon for Social Security Board Preserving Fish Livers Alloy for Dental Castings | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/in-business-at-the-old-stand.html | IN BUSINESS AT THE OLD STAND!" | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/shelburne-downs-delhi-four-65-webbs-goal-in-final-period-decides.html | SHELBURNE DOWNS DELHI FOUR, 6-5; Webb's Goal in Final Period Decides First-Round Game in Autumn Plates Polo GREAT NECK EASY VICTOR Leads Vipers From the Start and Wins by 11-4—Entrants in Open See Action | True | By Robert F. Kelley Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/germans-held-deserting-many-austrians-and-czechs-are-reported.html | GERMANS HELD DESERTING; Many Austrians and Czechs Are Reported Entering Belgium | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-tale-of-china.html | A Tale of China | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/calls-housing-needs-challenge-to-nation-new-york-trust-company.html | CALLS HOUSING NEEDS CHALLENGE TO NATION; New York Trust Company Points to Rising Requirements | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/clipper-flight-delayed-mechanical-difficulties-put-off-departure-to.html | CLIPPER FLIGHT DELAYED; 'Mechanical Difficulties' Put Off Departure to Today | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/egyptian-brewing-traced-to-3500-bc-wood-clay-and-stone-figures.html | EGYPTIAN BREWING TRACED TO 3,500 B.C.; Wood, Clay and Stone Figures Reveal Early Beer-Making, Says J.H. Breasted Jr. COMMON LIFE STRESSED College Art Association, at Its Closing Session, Also Hears of Origin of Museums | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/building-loan-rise-was-28-for-july-twothirds-of-volume-used-to.html | BUILDING LOAN RISE WAS 28% FOR JULY; Two-thirds of Volume Used to Start Families on Way to Home Ownership TOTAL PUT AT $85,172,000 $26,865,000 for Erection of Dwellings at Second High Record of 9 Years | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/london-obituary-column-on-service-deaths-begun.html | London Obituary Column On Service Deaths Begun | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/corner-store-rented-shopping-space-to-be-modernized-on-madison.html | CORNER STORE RENTED; Shopping Space to Be Modernized on Madison Avenue | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/550000-loan-placed-new-apartment-house-in-bronx-is-financed.html | $550,000 LOAN PLACED; New Apartment House in Bronx Is Financed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ferguson-leading-jacoby-on-points-amateur-tops-pro-ace-14015-to.html | FERGUSON LEADING JACOBY ON POINTS; Amateur Tops Pro Ace, 14,015 to 12,208, in National Outboard Series WOOD THIRD IN STANDING Pace-Setter Also in Front for Green Trophy, With Month of Racing Remaining Young Wood in Third Place Schoolgirl Is Leader | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/citys-water-held-vulnerable.html | City's Water Held Vulnerable | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hoarding-of-food-reported-on-wane-grocery-chains-here-expect.html | HOARDING OF FOOD REPORTED ON WANE; Grocery Chains Here Expect Stabilization of Conditions and Prices This Week RUSH FOR SUGAR SLOWS Larger Stores Well Stocked and Placing No Limit on Purchases at Higher Cost | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poles-heynal-makes-final-stand-at-fair-trumpet-warning-ended-in.html | POLES HEYNAL MAKES FINAL STAND AT FAIR; Trumpet Warning Ended in Cracow by Reich Invasion | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/2-projects-open-in-bergen-today-ten-model-homes-ready-to-be.html | 2 PROJECTS OPEN IN BERGEN TODAY; Ten Model Homes Ready to Be Inspected at Tryon Park in Teaneck EXERCISES IN ENGLEWOOD Mayor Tipping Will Speak at Oak View Manor Where Six Houses Are Completed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/government-rests-in-louisiana-trial-witness-identifies-checks-paid.html | GOVERNMENT RESTS IN LOUISIANA TRIAL; Witness Identifies Checks Paid for Stock of Candy Company | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-york-nine-loses-54.html | New York Nine Loses, 5-4 | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/crude-oil-stocks-off-236643000-barrels-total-sept-2-is-down.html | CRUDE OIL STOCKS OFF; 236,643,000 Barrels Total Sept. 2 Is Down 10,339,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/record-enrollments-are-shown-in-colleges-all-over-country-many-new.html | Record Enrollments Are Shown In Colleges All Over Country; Many New Buildings and Dormitories Are Added to Enlarged Campus Facilities--Opening Dates for Year Near New York University Cooper Union College of City of New York Brooklyn College | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/eleanor-daniell-betrothed.html | Eleanor Daniell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/holidays-in-stock-transfers.html | Holidays in Stock Transfers | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/may-top-stables-lord-britain-takes-greenwich-hunter-honors-gelding.html | May Top Stable's Lord Britain Takes Greenwich Hunter Honors; Gelding Also Wins $200 Stake, While Squire Heads Working Group--Illuminator Annexes Three Blue Ribbons Illuminator Forced Back Rockalder Title Contender | True | By Kingsley Childs Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ballet-sailing-arranged-to-come-here-in-several-ships-of-the.html | BALLET SAILING ARRANGED; To Come Here in Several Ships of the Neutral Lines | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/arkansas-thanksgiving-stands.html | Arkansas Thanksgiving Stands | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/auto-supply-chain-to-alter-factory-pep-boys-plans-modern-warehouse.html | AUTO SUPPLY CHAIN TO ALTER FACTORY; Pep Boys Plans Modern Warehouse in North Bergen, N.J. | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bronx-parcels-at-auction.html | Bronx Parcels at Auction | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/smallspecies-tulips-gain-steadily-in-favor-dainty-but-hardy-blooms.html | Small-Species Tulips Gain Steadily in Favor; Dainty, but Hardy, Blooms Show Early Effects In Rock Gardens An Extra Early One Orange and Yellow A 'Green' Tulip | True | By Sarah V. Coombs | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/will-repair-1000-cars.html | Will Repair 1,000 Cars | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-review-home-trends-columbia-plans-lecture-series-at-hamilton.html | TO REVIEW HOME TRENDS; Columbia Plans Lecture Series at Hamilton Estate | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/la-salle-practice-begins.html | La Salle Practice Begins | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/report-on-housing-units-national-group-issues-manual-on.html | REPORT ON HOUSING UNITS; National Group Issues Manual on Administrative Factors | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-shuts-2-warzone-consulates.html | U.S. Shuts 2 War-Zone Consulates | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-to-map-policy-on-credits-abroad-treasury-sets-up-committee-to.html | U.S. TO MAP POLICY ON CREDITS ABROAD; Treasury Sets Up Committee to Advise Bankers on the Status of Advances First in Series of Moves U.S. TO MAP POLICY ON CREDITS ABROAD | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/welfare-of-youth.html | Welfare of Youth | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-26-no-title.html | Article 26 -- No Title | True | L.J. Heffernan from Gendreau | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/park-music-awards-made-winners-announced-in-the-fiveborough-contest.html | PARK MUSIC AWARDS MADE; Winners Announced in the FiveBorough Contest | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/philadelphia-plans.html | PHILADELPHIA PLANS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/keeping-both-eyes-on-the-road.html | KEEPING BOTH EYES ON THE ROAD | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/five-brides-of-long-island-upstate-new-york-new-jersey-and-rhode.html | Five Brides of Long Island, Upstate New York, New Jersey and Rhode Island | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/for-the-photographer-panoramas-the-separate-shots.html | FOR THE PHOTOGRAPHER: PANORAMAS; The Separate Shots | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/beauty-visits-the-city-back-yard.html | BEAUTY VISITS THE CITY BACK YARD | True | Jessie Tarbox Beals | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/vote-a-days-pay-weekly-to-poland-90000-poles-of-this-state-plan.html | VOTE A DAY'S PAY WEEKLY TO POLAND; 90,000 Poles of This State Plan Gift Throughout War if Neutrality Act Permits It RATIFIED BY CONFERENCE Session at Albany Commends Bravery of Soldiers in Radiogram to Moscicki | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-auction-166-west-81st-st.html | To Auction 166 West 81st St. | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/oil-companies-sued-1592571-claimed-eight-jobbers-allege-violation.html | OIL COMPANIES SUED, $1,592,571 CLAIMED; Eight Jobbers Allege Violation of Anti-Trust Law | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/at-ts-income-up-in-first-7-months-80673486-net-to-july-31-compares.html | A.T. & T.'S INCOME UP IN FIRST 7 MONTHS; $80,673,486 Net to July 31 Compares With Preceding Year's $75,881,172 GROSS IN JULY INCREASES New York Telephone, Southwestern Bell and New England Unit Also Give Data | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/news-and-views-of-literary-london-london.html | News and Views of Literary London; LONDON | True | By Herbert W. Horwill | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/fall-from-auto-kills-baby.html | Fall From Auto Kills Baby | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/coliseum-opens-tuesday-jenkins-and-flores-head-card-in-an.html | COLISEUM OPENS TUESDAY; Jenkins and Flores Head Card in an Eight-Round Bout | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-laws-of-war.html | THE LAWS OF WAR" | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/princeton-university.html | Princeton University | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Furst-Pix | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/farm-area-for-revision-little-fear-of-hitler-eager-to-sell-its.html | FARM AREA FOR REVISION; Little Fear of Hitler Eager to Sell Its Foods | True | By Roland M. Jones | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/map-shows-our-stray-acres.html | MAP SHOWS OUR 'STRAY' ACRES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/all-of-life-in-britain-transformed-by-war-in-darkened-capital.html | ALL OF LIFE IN BRITAIN TRANSFORMED BY WAR; IN DARKENED CAPITAL | True | By James B. Reston Wireless To the New York Times.Punchkladderadatsch, Berlin and Punch | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/grimly-britain-tackles-a-grim-task.html | GRIMLY BRITAIN TACKLES A GRIM TASK | True | By Sir Philip Gibbs London (BY WIRELESS) | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/midtown-edifice-in-better-shape-income-of-pennsylvania-bldg-shows.html | MIDTOWN EDIFICE IN BETTER SHAPE; Income of Pennsylvania Bldg. Shows Rise Under Plan of Reorganization Bonds Issued in 1924 Tax Arrears Cleared Up MIDTOWN EDIFICE IN BETTER SHAPE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kansas-beef-tours-draw-6000-visitors-handling-and-feeding-of-275.html | KANSAS BEEF TOURS DRAW 6,000 VISITORS; Handling and Feeding of 275 Herds on Largest Ranches in State Are Studied CALF CROP IS INSPECTED 16,000,000 Acres of Grass, the Foundation of $61,000,000 Industry, in Good Shape 16,000,000 Acres of Grass Quality of Calves Improved | True | By John M. Collins Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/brief-opinions-under-postage.html | BRIEF OPINIONS UNDER POSTAGE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nassau-sailing-canceled.html | Nassau Sailing Canceled | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/echoes-of-hostilities-science-brings-war-closer-to-the-home.html | ECHOES OF HOSTILITIES; Science Brings War Closer to the Home; Sidelights on Foreign Broadcasts | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/home-area-growing-substantial-progress-in-rockville-centre.html | HOME AREA GROWING; Substantial Progress in Rockville Centre, Developers State | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/negro-regiment-ends-busy-week-members-of-harlems-369th-infantry.html | NEGRO REGIMENT ENDS BUSY WEEK; Members of Harlem's 369th Infantry Find Few Idle Moments in Peekskill GOVERNOR AT CAMP TODAY Review Expected to Attract More Than 35,000 Visitors to Training Area | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marjorie-i-greene-married-at-college-she-is-wed-to-donald-a-eaton-i.html | Marjorie I. Greene Married at College; She Is Wed to Donald A. Eaton in a Ceremony Held in The Wellesley Chapel | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/court-approves-plan-for-railroad-chicago-great-western.html | COURT APPROVES PLAN FOR RAILROAD; Chicago Great Western Reorganization Authorized | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/financial-markets-broad-buying-maintained-in-stock-market-prices.html | FINANCIAL MARKETS; Broad Buying Maintained in Stock Market; Prices Moderately Higher; Treasury Bonds Lower | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/elsa-frisbie-a-bride.html | Elsa Frisbie a Bride | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chinese-financiers-leave-coast-cities-arrival-of-soong-at-chungking.html | CHINESE FINANCIERS LEAVE COAST CITIES; Arrival of Soong at Chungking Viewed as Significant | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-alice-noel-rutgers-wed-at-rumson-in-st-georges-to-anthony.html | Miss Alice Noel Rutgers Wed at Rumson In St. George's to Anthony Drexel Duke; Bride Wore a Gown of Cream-Colored Satin and Was Served by Twelve Attendants | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/40-garden-campaign-opens-with-rush.html | '40 Garden Campaign Opens With Rush | True | By L.h. Robbins | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/800pound-bombs-blast-poles-line-german-writer-describes-air-attack.html | 800-POUND BOMBS BLAST POLES' LINE; German Writer Describes Air Attack on Troops on Road Near Lodz BULLETS RIDDLE COLUMN Correspondent Asserts Drive of Nazi Plane Squadrons Is Checking Retreat | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bridge-who-are-world-champions-dispute-may-be-settled-by-a-match3.html | BRIDGE: WHO ARE WORLD CHAMPIONS?; Dispute May Be Settled By a Match--3 Hands | True | By Albert H. Morehead | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-war-of-words.html | THE WAR OF WORDS | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-moving-novel-of-childrens-lives.html | A Moving Novel of Children's Lives | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/many-hunt-meets-and-drags-attract-north-shore-society-riders-and.html | Many Hunt Meets and Drags Attract North Shore Society; Riders and Owners Look Forward to Participation in the Horse Shows at Brookville Sept. 24 and at Piping Rock on Sept. 27 Informality at Brookville Other Officials of Show Society Prepares For Horse Shows | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | From a print by Currier & Ives, Juley Photo | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/big-ten-practice-starts-tomorrow-another-close-football-race.html | BIG TEN PRACTICE STARTS TOMORROW; Another Close Football Race Expected as Teams Await Start of Training Nebraska and Indiana Michigan Backs Powerful | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/business-index-at-39-high-contraseasonal-guin-in-auto-production.html | BUSINESS INDEX AT '39 HIGH; Contraseasonal Gain in Auto Production Leads Increases in Five Components; Lumber and Power Series Dip | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/120000-a-second.html | 120,000 A SECOND | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reich-feels-the-pinch-of-a-military-economy-generals-take-over-as.html | REICH FEELS THE PINCH OF A MILITARY ECONOMY; Generals Take Over as Party Leaders Who Prepared Nation for Wartime 'Self-Sufficiency' Yield Place Party Laid Groundwork Role of the Press Air Raids Ignored Concern for France | True | By C. Brooks Peters | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/six-new-books-on-photography.html | Six New Books on Photography | True |  | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/barnegat-retains-yachting-laurels-outscores-inland-lakes-fleet-by.html | BARNEGAT RETAINS YACHTING LAURELS; Outscores Inland Lakes Fleet by 62-42 to Annex Series for Third Year in Row | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miscellaneous-brief-reviews-of-recent-nonfiction.html | Miscellaneous Brief Reviews of Recent Non-Fiction | True |  | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/infantry-annexes-us-rifle-title-scores-2757-to-top-cavalry-team-in.html | INFANTRY ANNEXES U.S. RIFLE TITLE; Scores 2,757 to Top Cavalry Team in Final Event at Camp Perry Ranges Fired Over Four Stages INFANTRY ANNEXES U.S. RIFLE TIELE | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/softball-officers-elected.html | Softball Officers Elected | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-19-no-title.html | Article 19 -- No Title | True | of Time, International) | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-world-order-based-on-a-commonwealth-of-nations-seedtime-and.html | A World Order Based on a Commonwealth of Nations; SEEDTIME AND HARVEST" | True | By Mason Wade | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/pacific-coast-raises-ship-rates-to-europe-freight-charges-to-south.html | PACIFIC COAST RAISES SHIP RATES TO EUROPE; Freight Charges to South America Also Up 33 1/3 to 50% | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/touring-by-bus-grows-apace-travelers-on-the-nations-more-than-50000.html | TOURING BY BUS GROWS APACE; Traveler's on the Nation's More Than 50,000 Motor Coaches Combine Gay Camaraderie With Seeing the Country | True | By Helen Morgan | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-buried-crosses.html | The Buried Crosses | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/short-waves.html | SHORT WAVES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | Messner in The Rochester Times-Union | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/drapery-sets-off-female-form-divine-pouffs-and-hobbles-vie-for.html | Drapery Sets Off Female Form Divine; Pouffs and Hobbles Vie for Recognition Apron-Bustles Muff-Bustles Flower-Bustles Bow-Bustles | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/maine-resorts-scene-of-parties-hugh-matheson-entertains-in.html | Maine Resorts Scene of Parties; Hugh Matheson Entertains in Northeast Harbor--Edward Mellon Feted in Bar Harbor | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nazi-secret-police-help-subdue-poles-reports-say-they-are-moving-in.html | NAZI SECRET POLICE HELP SUBDUE POLES; Reports Say They Are Moving In Behind Army, Striking Terror Among Populace WORK IN SPAIN RECALLED Reprisals Against Many for Individual Acts Revealed as Totalitarian System | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/neutrality-steps-meet-law-in-full-washington-officials-expect-no.html | NEUTRALITY STEPS MEET LAW IN FULL; Washington Officials Expect No New Important Moves Until Congress Call PUBLIC IS BEING SOUNDED Frazier Predicts Delay on the Session and Demands Arms Embargo Be Retained | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/grand-beats-wood-in-straight-sets-after-hard-fight-players-before.html | GRAND BEATS WOOD IN STRAIGHT SETS AFTER HARD FIGHT; Players Before Match at Forest Hills | True | By Allison Danzig | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-lois-k-vogt-bride-in-jersey-she-wed-dr-harry-r-copsonmiss.html | Miss Lois K. Vogt Bride in Jersey; She Wed Dr. Harry. R. Copson--Miss Doris Applegate Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/service-paper-hails-our-defense-group-armynavy-journal-describes.html | SERVICE PAPER HAILS OUR DEFENSE GROUP; Army-Navy Journal Describes Inner Circle Led by President | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/charles-beazley-retired-member-of-the-chicago-board-of-trade.html | CHARLES BEAZLEY; Retired Member of the Chicago Board of Trade Is Dead | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/women-in-sports-parents-interest-aids-golfers-foursome-tourney.html | Women in Sports; Parents' Interest Aids Golfers Foursome Tourney Nears Fishing Costume Being Designed | True | By Maureen Orcutt | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sea-flea-event-to-smith.html | Sea Flea Event to Smith | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/travel-letters-to-a-famous-dog.html | Travel Letters to a Famous Dog | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hail-roosevelt-policies-north-carolina-young-democrats-for.html | HAIL ROOSEVELT POLICIES; North Carolina Young Democrats for Cash-Carry Plan | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/southwest-stirred-up-cashandcarry-favored.html | SOUTHWEST STIRRED UP; Cash-and-Carry Favored | True | By Walter C. Hornaday | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-kitty-fiske-engaged-to-wed-she-will-become-the-bride-of.html | Miss Kitty Fiske Engaged to Wed; She Will Become the Bride of Maynard Kane Drury-- Student at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-friends-season-programs-new-ponce-work.html | NEW FRIENDS SEASON PROGRAMS; NEW PONCE WORK | True | A. Dee | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wed-in-christ-church.html | WED IN CHRIST CHURCH | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/football-schedules-for-1939-of-191-colleges-in-many-sections-of-the.html | Football Schedules for 1939 of 191 Colleges in Many Sections of the Country | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bucknell-university.html | Bucknell University | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/carolyn-heffiner-wed-married-to-benjamin-frosther-sister-is-honor.html | Carolyn Heffiner Wed; Married to Benjamin Frost--Her Sister Is Honor Matron | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/starts-thirdterm-drive-tammany-district-leader-says-war-makes-it.html | STARTS THIRD-TERM DRIVE; Tammany District Leader Says War Makes It Imperative | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/walter-hards-pungent-poems-of-new-englanders.html | Walter Hard's Pungent Poems of New Englanders | True | By Percy Hutchison | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/movements-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Movements of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/birds-before-the-dawn-brief-comment-on-newly-opened-shows-which.html | BIRDS BEFORE THE DAWN; Brief Comment on Newly Opened Shows Which Herald the Season to Come | True | By Howard Devree | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wordsworth-in-age.html | Wordsworth in Age | True | By Peter Monro Jack | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/few-veterans-available.html | Few Veterans Available | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/judge-ob-dickinson-iii.html | Judge O.B. Dickinson III | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/no-whisky-is-too-much-kentucky-lawyers-complaint-brings-fee.html | NO WHISKY IS TOO MUCH; Kentucky Lawyer's Complaint Brings Fee Promptly | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/plans-are-made-to-bring-back-the-neglected-city-back-yard-soil-even.html | Plans Are Made to Bring Back The Neglected City Back Yard; Soil, Even if in Poor Condition, Can Be Improved by Treatment Now, and Planting Done to Assure Beauty for Spring and Summer With an Eye to Planting Shrubs and Perennials Small Bulb for Spring | True | By Natalie Gomez | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/children-value-birdlife-talks-long-island-club-carries-on.html | Children Value Bird-Life Talks; Long Island Club Carries On Educational Program Now In Its 25th Year Now in Jubilee Year Private Sanctuaries Set Up Program of Publications | True | By Elizabeth la Hines | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ancient-relics-found-in-old-rahway-home-osborn-residence-yields.html | ANCIENT RELICS FOUND IN OLD RAHWAY HOME; Osborn Residence Yields Coins, Art of Long Ago | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/allsenior-eleven-is-expected-to-take-field-in-nyu-opener-fordham.html | All-Senior Eleven Is Expected To Take Field in N.Y.U. Opener; FORDHAM AND N.Y.U. FOOTBALL PLAYERS WHO ARE PREPARING FOR NEW SEASON | True | Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chains-widen-gain-to-101-august-increases-were-again-led-by-mail.html | CHAINS WIDEN GAIN TO 10.1%; August Increases Were Again Led by Mail Order Houses | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ile-de-france-here-with-1777-aboard-most-passengers-americans-who.html | ILE DE FRANCE HERE WITH 1,777 ABOARD; Most Passengers Americans, Who Left Europe on the Day War Was Declared ALL FORFEIT PASSPORTS Manhattan Sails Four Hours Late Because of Lack of Seamen Willing to Embark | True | Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hope-for-athenia-victim-photo-indicates-missing-girl-was-rescued.html | HOPE FOR ATHENIA VICTIM; Photo Indicates Missing Girl Was Rescued | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/buys-home-in-forest-hills.html | Buys Home in Forest Hills | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/yanks-victors-52-for-sixth-straight-top-senators-sundra-gaining.html | YANKS VICTORS, 5-2, FOR SIXTH STRAIGHT; Top Senators, Sundra Gaining Ninth Decision and Staying Unbeaten-- Crosetti Stars Three Hits Score Two Runs YANKS VICTORS, 5-2, FOR SIXTH IN A ROW Gifts for Estalello | True | By James P. Dawson | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-hollywood-scene-latest-works-of-fiction.html | The Hollywood Scene; Latest Works of Fiction | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/richmond-bureaus-to-be-reorganized-borough-president-palma-orders.html | RICHMOND BUREAUS TO BE REORGANIZED; Borough President Palma Orders Changes in Personnel | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/president-cancels-speech-to-party-women-puts-national-unity-before.html | President Cancels Speech to Party Women; Puts National Unity Before Partisanship | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/arnault-in-action-thursday.html | Arnault in Action Thursday | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-line-solicited-by-curb-exchange-banks-and-insurance-concerns.html | NEW LINE SOLICITED BY CURB EXCHANGE; Banks and Insurance Concerns Make Known Approach by George P. Rea PUBLIC INTEREST IS CITED President of Curb Also Says Share Ownership Produces Partisan Support Price-Publicity Question Arguments by the Curb | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/women-soldiers-take-up-war-tasks-in-london.html | WOMEN 'SOLDIERS' TAKE UP WAR TASKS IN LONDON | True | Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poland-unyielding-envoy-tells-britain-no-one-in-nation-regrets-the.html | POLAND UNYIELDING, ENVOY TELLS BRITAIN; No One in Nation Regrets the Decision, He Says on Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hollywoods-fareastern-problem-a-candid-complaint-by-a-visiting.html | HOLLYWOODS FAR-EASTERN PROBLEM; A Candid Complaint by A Visiting Indian Film Journalist | True | By Thomas M. Pryor | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/staff-is-appointed-for-nlrb-inquiry-special-house-committee-picks.html | STAFF IS APPOINTED FOR NLRB INQUIRY; Special House Committee Picks Counsel and Investigators | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/business-group-backs-mahon.html | Business Group Backs Mahon | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wider-scope-asked-for-arts-colleges-dean-mcconn-in-nyu-report-urges.html | Wider Scope Asked For Arts Colleges; Dean McConn in N.Y.U. Report Urges Vocational Work as Student Aid | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bishop-suggests-prayer-for-peace-urges-all-christians-to-ask-gods.html | BISHOP SUGGESTS PRAYER FOR PEACE; Urges All Christians to Ask God's Aid to End War | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/condit-family-reunion.html | Condit Family Reunion | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/main-polish-force-held-not-used-yet-army-just-beginning-to-fight-it.html | MAIN POLISH FORCE HELD NOT USED YET; Army Just Beginning to Fight, It Is Said--Retreat So Far Laid to Allies' Advice Morale Remains Excellent MAIN POLISH FORCE HELD NOT USED YET American Consulate Crowded Raiders Start Bombing | True | By Edward W. Beattie United Press Staff Correspondent | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reich-radio-ruse-charged-paderewski-says-breslau-unit-simulated.html | REICH RADIO RUSE CHARGED; Paderewski Says Breslau Unit Simulated Warsaw Station | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dm-weston-dies-paper-firm-head-president-of-the-byron-weston.html | D.M. WESTON DIES; PAPER FIRM HEAD; President of the Byron Weston Company at Dalton, Mass., With Organization 25 Years YALE GRADUATE IN 1914 Was Officer in World War, Had Own Polo Field--His Father a Former State Executive | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/american-potters.html | American Potters | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/choosing-a-present.html | Choosing a Present | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sails-for-europe.html | SAILS FOR EUROPE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/this-weeks-club-events.html | This Week's Club Events | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/garden-notes-and-topics-lectures-and-courses-mark-the-beginning-of.html | Garden Notes And Topics; Lectures and Courses Mark The Beginning of a Busy Fall Season | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/10-earning-found-in-rehabilitation-builder-operating-in-slums-of.html | 10% EARNING FOUND IN REHABILITATION; Builder Operating in Slums of Philadelphia Had Success With 500 Home Units COST AND INCOME STUDIED A.W. Binns Put $1,500 in Each Item With $3 to $5 Monthly Room Rentals Builders' Program Outlined $1,381 Cost Per Unit Relied on Private Capital | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/work-is-speeded-on-vast-aqueduct-85mile-project-will-be-the-longest.html | WORK IS SPEEDED ON VAST AQUEDUCT; 85-Mile Project Will Be the Longest Bomb-Proof Water Tunnel in World BIG FOUNTAIN PLANNED Magnificent Display Will Be Afforded by Aerator Near Kensico Reservoir | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dies-inquiry-proceeds-in-a-new-atmosphere-a-war-having-started.html | DIES INQUIRY PROCEEDS IN A NEW ATMOSPHERE; A War Having Started Since It Began, It Will Make Excursion Now Into Evidence of War Propaganda Information Provided Browder and Kuhn Claims of Patriotism Counter-Witnesses | True | By Frederich R. Barkley | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/autumn-season-opens-at-tuxedo-dance-is-held-at-club-for-those.html | Autumn Season Opens at Tuxedo; Dance Is Held at Club for Those Attending Dog Show --Dinner at Little Field Autumn Season Opens at Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/incidents-in-european-conflict-polish-legion-is-created-in-france.html | Incidents in European Conflict; Polish Legion Is Created in France South Africa Cancels Reich Trade Pact Tommy Farr Joins Royal Air Force | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/british-cant-win-goering-asserts-adds-paris-was-agitated-into-war.html | BRITISH CAN'T WIN, GOERING ASSERTS; Adds Paris Was Agitated Into War by London--Frontiers of '14 Held Re-established Result in Reich's Favor BRITISH CAN'T WIN, GOERING DECLARES German Claims Cited | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/autumn-brings-a-second-spring-for-the-gardener-many-species-of.html | Autumn Brings a 'Second Spring' for the Gardener; Many Species of Evergreens, Trees, Shrubs And Perennials Thrive if Set Out Now | True | By F.f. Rockwell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/tract-in-greenwich-sold.html | Tract in Greenwich Sold | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/edwin-booth-in-his-own-part-the-last-tragedian-speaks-through-his.html | Edwin Booth in His Own Part; "The Last Tragedian" Speaks Through His Letters in a Notable New Biographical Portrait by Otis Skinner | True | By Katherine Woodsphoto By Sarony. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/north-carolina.html | North Carolina | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cockeram-gets-century-marks-brooklyn-play-in-draw-with-veteranst.html | COCKERAM GETS CENTURY; Marks Brooklyn Play in Draw With Veteran-St. George | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gone-with-the-rose.html | Gone With the Rose | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/city-federation-of-womens-clubs-plans-wider-scope-accenting-social.html | City Federation of Women's Clubs Plans Wider Scope, Accenting Social Welfare; Changed World Conditions Are Recognized in a Revised Program Now Being Arranged | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cale-young-rice-looks-back-on-a-poets-life.html | Cale Young Rice Looks Back on a Poet's Life | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-jeanne-poillon-is-wed-to-william-w-vandeveer-2d-ceremony.html | Miss Jeanne Poillon Is Wed To William W. Vandeveer 2d; Ceremony Performed in Church of Atonement at Quogue--Mrs. Hugh Savage Matron of Honor, Pauline Washburn Maid of Honor Houston--Crawford | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Genevieve DuffetDelar | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/french-advance-unites-divided-frontier-tow.html | French Advance Unites Divided Frontier Tow | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/consulates-here-keep-late-hours-french-british-and-german-offices.html | CONSULATES HERE KEEP LATE HOURS; French, British and German Offices Are Hives of Activity Long After Noon ClosingBRITONS GET MORE SPACE Housing Needed for Consular Shipping Advisers, Recently Added to the Staff | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wpa-art-projects-inspire-local-aid-wide-supporting-contributions.html | WPA ART PROJECTS INSPIRE LOCAL AID; Wide Supporting Contributions Keep Activity at About Same Level, Mrs. Kerr Says DEC. 31 OFFERS PROBLEM Federal Share of Costs to Be Cut Then to 75%--New York Assistance Is Large 173 Applications on Hand | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/philadelphia-cool-to-primary-tests-citizens-engrossed-in-war-news.html | PHILADELPHIA COOL TO PRIMARY TESTS; Citizens, Engrossed in War News, Evince Little Interest in the Campaign FUSIONISTS HARMONIOUS Democratic-Republican Group Agreed on Slate to Seek Republicans' Overthrow | True | By Charles R. Michael Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/san-francisco.html | SAN FRANCISCO | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/denmark-to-get-food-cards.html | Denmark to Get Food Cards | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/games-in-new-york-city.html | Games in New York City | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/special-warnings-supplied-to-ships-naval-hydrographic-office-starts.html | 'SPECIAL WARNINGS' SUPPLIED TO SHIPS; Naval Hydrographic Office Starts a Supplemental Service, for War Voyages COVERS FOREIGN FACTORS Information on International Developments Affecting Shipping Is Disseminated | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-open-new-apartment-builder-sponsors-ceremonies-at-forestdale-on.html | TO OPEN NEW APARTMENT; Builder Sponsors Ceremonies at Forestdale on Tuesday | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/widen-program-at-connecticut-university-heads-create-full-freshman.html | Widen Program At Connecticut; University Heads Create Full Freshman Course in Extension Unit Sophomore Course May Be Added Applicants Exceed Facilities | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/catholic-students-add-national-unit-college-federation-organized.html | CATHOLIC STUDENTS ADD NATIONAL UNIT; College Federation Organized Here in First Attempt to Creator U.S. Group TO STUDY SOCIAL ISSUES Father Mooney Outlines Aims --Washington Delegate Is Elected First President | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/huot-takes-canadian-title.html | Huot Takes Canadian Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/easing-continues-in-foreclosures-august-total-decreased-as-compared.html | EASING CONTINUES IN FORECLOSURES; August Total Decreased as Compared With That of Same Period in 1938 Eight-Month Comparison Harlem Heads List EASING CONTINUES IN FORECLOSURES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/michigan-university-sets-a-loan-record.html | Michigan University Sets a Loan Record | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/motor-boating-yacht-clubs-and-cruising-race-season-closing-for-the.html | Motor Boating, Yacht Clubs and Cruising; Race Season Closing For the President's Cup Riverside Y.C. to Elect | True | By Clarence E. Lovejoy | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/levin-finishes-in-front-his-bad-news-wins-2d-contest-in-comet.html | LEVIN FINISHES IN FRONT; His Bad News Wins 2d Contest in Comet Sailing Series | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/unite-on-plan-to-aid-tuberculosis-victims-new-york-educators-push.html | Unite on Plan to Aid Tuberculosis Victims; New York Educators Push Rehabilitation Program | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/village-doctor.html | Village Doctor | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/army-tests-new-craft-pursuits-from-seversky-and-curtiss-believed-in.html | ARMY TESTS NEW CRAFT; Pursuits From Seversky And Curtiss Believed In 400-Mile Class Biggest Spinner Hub Seversky Like Bendix Winners | True | By Douglas J. Ingells | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-tourists-abroad-well-looked-after-american-express-reports-that.html | U.S. TOURISTS ABROAD WELL LOOKED AFTER; American Express Reports That Officials Are Considerate | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sets-world-pistol-mark-5man-new-york-police-team-scores-1497-out-of.html | SETS WORLD PISTOL MARK; 5-Man New York Police Team Scores 1,497 Out of 1,500 | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/up-lofty-mountains-new-trails-through-the-appalachians-beckon-in-a.html | UP LOFTY MOUNTAINS; New Trails Through the Appalachians Beckon in a Season of Beauty Big and Little Thrills No Place for the Rash A Strip Set Aside The White Mountains Club in Adirondacks | True | By Sherman Graff | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/frances-glover-a-bride-daughter-of-expostal-executive-wed-to-amr.html | Frances Glover a Bride; Daughter of Ex-Postal Executive Wed to A.M.R. Charrington Jr. | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/yacht-vim-is-first-in-light-breezes-vanderbilt-12meter-defeats.html | YACHT VIM IS FIRST IN LIGHT BREEZES; Vanderbilt 12-Meter Defeats Seven Seas After Trailing in Indian Harbor Regatta | True | By James Robbins Special to The New York Times. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/years-program-set-by-long-island-clubs-theme-is-shaped-by-needs.html | Year's Program Set By Long Island Clubs; Theme Is Shaped by Needs Created in World Strife | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/scholars-ordeal.html | Scholar's Ordeal | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/atlanta.html | ATLANTA | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/say-madden-once-upheld-violence-remington-rand-workers-quote-nlrb.html | SAY MADDEN ONCE UPHELD VIOLENCE; Remington Rand Workers Quote NLRB Head as Justifying It to Win Strike REPORT ON PARLEY FILED Fahy, Who Sat In at Conference, Denies Chairman Madethe Quoted Remarks Circumstances of Statement Possible Disorder Discussed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Reich Lebensraum Trade Rule, Not Living Space, Viewed as Paramount Rebellion Is Prophesied With Infliction of Corset Entangling Alliances Washington's Advice Qualified and Held Inapplicable Now Our Neutrality An Opinion of Congressional Thought on the Act Our Assistance Urged French Scientist, Departing for Home, Again Asks Aid Plea for a Just Peace Versailles Treaty Blamed for the Present European Situation War Trade Opposed | True | SIDNEY J. ABELSON,Associate Editor, The Freeman.JUSTINE MANSFIELD.JOHN O'CONNOR,Bishop in The St. Louis Start-TimesGEORGES CLAUDE,Member, French Academy of Sciences.ing acts.ROBERT COSBEY.LEE AGNEW. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/maro-of-maridor-is-best-in-show-americanbred-trophy-also-goes-to.html | MARO OF MARIDOR IS BEST IN SHOW; American-Bred Trophy Also Goes to Noted Orange and White English Setter IMPORTED BOXER IN FINAL Mazelaine Gains Fine Group Victory--Poodle Record Set at Tuxedo Event | True | From a Staff Correspondent | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/title-archery-on-saturday.html | Title Archery on Saturday | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-miriam-booth-has-church-bridal-father-performs-marriage-to.html | Miss Miriam Booth Has Church Bridal; Father Performs Marriage to John H. Breckenridge in Old Bennington, Vt. | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/televiews-of-pictures-the-pinafore-is-seen-sailing-on-the-air.html | TELEVIEWS OF PICTURES; The 'Pinafore' Is Seen Sailing on the Air; Telecasts on the Current Card | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/big-three-elevens-report-on-friday-yale-harvard-and-princeton-get.html | BIG THREE ELEVENS REPORT ON FRIDAY; Yale, Harvard and Princeton Get Ready for Start of Pre-Season Practice | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/asks-nazi-boycott-go-on-dr-tenenbaum-calls-it-urgent-to-assure.html | ASKS NAZI BOYCOTT GO ON; Dr. Tenenbaum Calls It Urgent to Assure Hitler's Defeat | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/poets-of-catholicisms-eclipse-in-england.html | Poets of Catholicism's Eclipse in England | True | By Mason Wade | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/moriches-bay-race-goes-to-wings-ii-pflug-star-class-boat-beats-sea.html | MORICHES BAY RACE GOES TO WINGS II; Pflug Star Class Boat Beats Sea Cue--Blue Goose Wins | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/seeks-fixed-crime-views-harvard-law-professor-speaks-at-closing.html | SEEKS FIXED CRIME VIEWS; Harvard Law Professor Speaks at Closing Research Session | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/czech-legion-is-warned-prague-brands-aid-to-foreign-armies-as.html | CZECH LEGION IS WARNED; Prague Brands Aid to Foreign Armies as Traitorous | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/japanese-premier-holds-peace-hope-abe-thinks-britain-and-france-may.html | JAPANESE PREMIER HOLDS PEACE HOPE; Abe Thinks Britain and France May Withdraw When Reich Has Settled With Poles CAUTIONS ON SOVIET PACT Says Approach Will Be Made to Powers in China--Admiral Derides Hitler Strategy | True | By Hugh Byas Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/patriotic-group-to-meet.html | Patriotic Group to Meet | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/tagging-the-swordfish.html | TAGGING THE SWORDFISH | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/little-series-official-named.html | Little Series Official Named | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/5000-in-england-watch-rugby-play-but-stands-are-empty-at-exhibition.html | 5,000 IN ENGLAND WATCH RUGBY PLAY; But Stands Are Empty at Exhibition Soccer Contest-- Belfast Matches On | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/newton-tops-golf-field-leads-in-nyac-tournament-with-112-at-halfway.html | NEWTON TOPS GOLF FIELD; Leads in N.Y.A.C. Tournament With 112 at Halfway Mark | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/pledge-at-london-ministrys-declaration-sets-plans-for-britain-to.html | PLEDGE AT LONDON; Ministry's Declaration Sets Plans for Britain to Fight to End ANSWER TO GOERING Counter to Apparent Bid to Leave Poland in Reich Hands Is Immediate BRITISH PREPARING FOR 3-YEAR WAR | True | By Frederick T. Birchall Special Cable To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-anglosaxon-way-of-life-a-historical-essay-that-draws.html | The Anglo-Saxon Way of Life; A Historical Essay That Draws Distinctions Between the Traditions Of England and America and Those of Germany, Russia and Italy | True | Photo by Elliott & Fry. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nazis-free-77-children-permit-more-jewish-youngsters-to-go-to.html | NAZIS FREE 77 CHILDREN; Permit More Jewish Youngsters to Go to Palestine | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/1500-americans-remain-in-berlin-estimate-made-after-600-of-them.html | 1,500 AMERICANS REMAIN IN BERLIN; Estimate Made After 600 of Them Register-- Stage Folk Continue Engagements NEW YORK GIRL, 9, LISTED Those Evacuated Are Advised to Go to Italy as Easiest Way to Travel Home | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/heinrich-mann-marries-brother-of-nobel-winner-weds-emmyjohanna.html | HEINRICH MANN MARRIES; Brother of Nobel Winner Weds Emmy-Johanna Kroger in Nice | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/bobs-boys-wins-from-busy-morn-superior-farms-racer-takes-feature.html | BOB'S BOYS WINS FROM BUSY MORN; Superior Farm's Racer Takes Feature Event at Chicago and Returns $13.60 SOME COUNT HOME THIRD McCombs Rides Victor a Mile in 1:38 Flat--Eight and Six Annexes Opener | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/scholars-meeting-season-begins-with-first-international.html | SCHOLARS' MEETING; Season Begins With First International Musicological Congress Here | True | By Noel Strauscourtesy of the Metropolitan Museum of Artsilvia Saunders | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/of-space-time-and-the-fine-arts-contemporary-american-painters-at.html | OF SPACE, TIME AND THE FINE ARTS; CONTEMPORARY AMERICAN PAINTERS AT THE TWO FAIRS | True | By Edward Alden Jewell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cotton-conference-of-10-nations-fails-visiting-delegates-tell-us.html | COTTON CONFERENCE OF 10 NATIONS FAILS; Visiting Delegates Tell U.S. War Aborts Price Pacts | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/japanese-goodwill-fliers-here-on-roundtheworld-trip.html | JAPANESE GOOD-WILL FLIERS HERE ON ROUND-THE-WORLD TRIP | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/britain-bars-photos-from-mails.html | Britain Bars Photos From Mails | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/deadline-in-minors-set-back.html | Deadline in Minors Set Back | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/science-in-the-news-seeing-the-world-of-tomorrow-from-a-chair-train.html | Science In The News; SEEING THE WORLD OF TOMORROW FROM A CHAIR TRAIN | True | By Waldemar Kaempffert | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/amsterdam-stocks-erratic.html | Amsterdam Stocks Erratic | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/capital-ponders-profiteering-law-officials-split-on-proposals-to.html | CAPITAL PONDERS PROFITEERING LAW; Officials Split on Proposals to Control Price-Rise by Federal Intervention A WARNING TO BUSINESS Warning by President Curb on Sugar Price Sharp Rise to Consumer | True | By John H. Crider | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-resin-fiber-silk-rival-is-made-synthesis-of-salt-coal-air-and.html | NEW RESIN FIBER, SILK RIVAL, IS MADE; Synthesis of Salt, Coal, Air and Lime Is Declared of Value for Many Things WITHSTANDS WATER, FIRE Details About Vinyon Will Be Given This Week at Chemical Society Meeting | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/graft-cases-clog-louisiana-courts-machine-governor.html | GRAFT CASES CLOG LOUISIANA COURTS; MACHINE GOVERNOR | True | By James E. Crown | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chris-c-smith-78-boat-builder-dies-founder-of-chriscraft-corp-in.html | CHRIS C. SMITH, 78, BOAT BUILDER, DIES; Founder of Chris-Craft Corp. in Algonac, Mich., a Leader in Speed-Boat Field ONCE VILLAGE BOATMAN Collaborated With Gar Wood on Miss America I, Winner of Harmsworth Trophy in 1920 Built First Boat at 20 Continued to Develop Speed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/charlotte-dyett-is-wed-upstate-graduate-of-vassar-becomes-bride-of.html | Charlotte Dyett Is Wed Up-State; Graduate of Vassar Becomes Bride of Woodward White In Ceremony at Rome | True | Special to THE NEW YORK TIMES.Times Studio | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Jessie Tarbox Beals | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/russians-alarmed-at-reich-advance-quiet-departure-of-reservists-and.html | RUSSIANS ALARMED AT REICH ADVANCE; Quiet Departure of Reservists and Other Activities Laid to Concern Over Swift Drive Women Take Men's Jobs RUSSIANS ALARMED AT REICH ADVANCE | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/turnesa-and-ward-head-field-of-168-three-of-the-leading-players-in.html | TURNESA AND WARD HEAD FIELD OF 168; THREE OF THE LEADING PLAYERS IN THE NATIONAL AMATEUR | True | By William D. Richardson Special To the New York Times.times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mexican-labor-chief-urges-entering-war-ctm-for-helping-british-and.html | MEXICAN LABOR CHIEF URGES ENTERING WAR; C.T.M. for Helping British and French Destroy Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mussolini-cousin-is-naturalised.html | Mussolini Cousin Is Naturalised | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/prepare-for-last-lift-salvagers-of-the-squalus-tow-pontoons-to-site.html | PREPARE FOR 'LAST LIFT'; Salvagers of the Squalus Tow Pontoons to Site of Operations | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/canadian-profiteering-alleged.html | Canadian Profiteering Alleged | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/soccer-season-on-today-four-contests-to-mark-opening-of-american.html | SOCCER SEASON ON TODAY; Four Contests to Mark Opening of American League Play | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rye-to-greet-donn-fendler.html | Rye to Greet Donn Fendler | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/they-did-not-think-it-could-be-again.html | THEY DID NOT THINK IT COULD BE AGAIN | True | Strube Cartoon | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/events-today.html | EVENTS TODAY | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/loan-leaders-to-meet-12-heads-of-federal-banks-plan-washington.html | LOAN LEADERS TO MEET; 12 Heads of Federal Banks Plan Washington Parley | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chess-play-is-paced-by-germany-as-15-teams-remain-in-tourney.html | Chess Play Is Paced by Germany As 15 Teams Remain in Tourney; Argentina and Sweden Are Close Rivals for Final-Round Honors at Buenos Aires-- Alekhine in Four Drawn Contests Teams to Halve Points Won Ten Games in Row | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-dance-in-the-offing-a-glance-at-the-prospects-of-the-coming.html | THE DANCE: IN THE OFFING; A Glance at the Prospects of the Coming Season-- The Week's Events | True | By John Martinwide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-ora-gillies-wed-becomes-bride-of-john-davey-gerhard-in.html | Miss Ora Gillies Wed; Becomes Bride of John Davey Gerhard in Flushing Church | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/microphone-presents-theatres-of-the-air-open-a-new-season-concerts.html | MICROPHONE PRESENTS; 'Theatres of the Air' Open a New Season; Concerts Booked for This week | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/odd-dutch-vessel-brings-634-to-us-returns-from-europe.html | ODD DUTCH VESSEL BRINGS 634 TO U.S.; RETURNS FROM EUROPE | True | Times Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/haus-named-tangee-sales-head.html | Haus Named Tangee Sales Head | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | By Clair Price London. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/jobbers-here-expect-prices-to-level-off-believe-some-rises.html | JOBBERS HERE EXPECT PRICES TO LEVEL OFF; Believe Some Rises Unjustified, Kirby, Block Reports | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-newsreels-take-battle-stations.html | THE NEWSREELS TAKE BATTLE STATIONS | True | By Bosley Crowther | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dodgers-7-in-8th-crush-giants-83-melton-hit-hard-interborough.html | DODGERS' 7 IN 8TH CRUSH GIANTS, 8-3; MELTON HIT HARD; Interborough Rivals in Their Game at Ebbets Field | True | By Roscoe McGowen | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-10-no-title-enter-the-actor-as-the-season-begins.html | Article 10 -- No Title; ENTER THE ACTOR AS THE SEASON BEGINS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cotton-declines-on-profittaking-producing-sections-commission.html | COTTON DECLINES ON PROFIT-TAKING; Producing Sections, Commission Houses, ProfessionalsAre Liberal SellersBREAK IS 30 TO 38 POINTSTrade Buying Continues at anAbnormal Level--OctoberIs 63 Up on the Week | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/halfsoled-to-begin-with.html | HALF-SOLED TO BEGIN WITH" | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/church-offers-canada-aid-anglican-primate-tells-prime-minister-he.html | CHURCH OFFERS CANADA AID; Anglican Primate Tells Prime Minister He Has Chaplains | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/circling-the-square.html | CIRCLING THE SQUARE | True | By Frank S. Nugent | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gain-in-telephones-increased.html | Gain in Telephones Increased | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/red-sox-release-two-outright.html | Red Sox Release Two Outright | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/supply-factors-put-wheat-down-export-uncertainty-also-undermines.html | SUPPLY FACTORS PUT WHEAT DOWN; Export Uncertainty Also Undermines Confidence of Recent Buyers on UpturnCHICAGO IS OFF 2 TO 2 cCommission-House SellingWeakens Corn--Oats, Ryeand Soy Beans Decline Decline Paced by Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/voice-in-state-truce-asked-for-taxpayer-budget-emergency-group-says.html | VOICE IN STATE TRUCE ASKED FOR TAXPAYER; Budget Emergency Group Says Lehman Should Widen Scope | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reupke-released-by-rams.html | Reupke Released by Rams | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/notables-in-tribute-to-ralph-m-easley-letter-of-theodore-roosevelt.html | NOTABLES IN TRIBUTE TO RALPH M. EASLEY; Letter of Theodore Roosevelt Placed in the Coffin | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/stamp-plan-watched-as-food-prices-rise-grocery-field-told-no-change.html | STAMP PLAN WATCHED AS FOOD PRICES RISE; Grocery Field Told No Change Is To Be Made at Present | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/neutral-italy-seeks-gain-they-seek-a-better-ole.html | NEUTRAL ITALY SEEKS GAIN; THEY SEEK A BETTER 'OLE | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/shoe-opening-set-for-nov-1.html | Shoe Opening Set for Nov. 1 | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/expect-more-gains-for-heavy-goods-producers-anticipate-no-lag.html | EXPECT MORE GAINS FOR HEAVY GOODS; Producers Anticipate No Lag Despite Price Rise Effect on Consumer Budgets 1914 EXPERIENCES CITED Auto, Home Building Dips Then Were Temporary and Sharp Upturns Followed | True | By William J. Enright | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/that-classic-reformer-and-uplifter-gerrit-smith.html | That Classic Reformer and Uplifter Gerrit Smith | True | By Francis Brown | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/hit-by-bullet-blames-bee.html | Hit by Bullet, Blames Bee | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/van-courtdumars.html | Van Court--Dumars | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/st-louis.html | ST. LOUIS | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/miss-mary-e-souter-wed-to-stephen-gilson-newark-girl-attended-by.html | Miss Mary E. Souter Wed to Stephen Gilson; Newark Girl Attended by Her Sisters at Home Bridal | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gerrans-victor-in-shoot-breaks-48-of-50-at-traps-of-the-bergen.html | GERRANS VICTOR IN SHOOT; Breaks 48 of 50 at Traps of the Bergen Beach Gun Club | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/find-pupils-gain-by-outside-trips-expert-asserts-group-from-west.html | Find Pupils Gain By Outside Trips; Expert Asserts Group From West Virginia Was Aided By Visit Here Travelers Lead in Classes Ten of Thirteen Made Gains All Preferred Own Homes | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/columbia-creates-new-degree-unit-provides-for-masterate-in.html | Columbia Creates New Degree Unit; Provides for Masterate in Engineering on a Wider Basis | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sea-action-key-to-strategy-britain-jokes-about-the-conflict.html | SEA ACTION KEY TO STRATEGY; BRITAIN JOKES ABOUT THE CONFLICT | True | By Harold Callender Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/diplomatic-pouch-guarded-with-life-couriers-ready-to-die-to-insure.html | DIPLOMATIC POUCH GUARDED WITH LIFE; Couriers Ready to Die to Insure Safe Delivery of American State Secrets REGULAR ROUTES IN EUROPE Three Official Messengers Receiving $3,000 Per YearOperate From Paris Train Used by Preference Pay Is $3,000 a Year | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/as-proudly-he-wrote-bombs-were-bursting-in-air-125-years-ago-when.html | AS PROUDLY HE WROTE; Bombs were bursting in air 125 years ago when Francis Scott Key recorded that our flag was still there. | True | By Hal Borlandclyde O. de Land, Philadelphiatimes Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/milwaukee-renames-heath.html | Milwaukee Renames Heath | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chief-awards-at-tuxedo-dog-show.html | Chief Awards at Tuxedo Dog Show | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/notes-for-the-traveler-the-autumn-vacation-gains-in-popularity.html | NOTES FOR THE TRAVELER; The Autumn Vacation Gains in Popularity --Cruises South--Big Game Hunting IN CARIBBEAN WATERS Tropical Ports to Have Many Visitors Next Winter THE HUNTING PROSPECTS Big Game Is Said to Be More Plentiful This Year ISLAND BECOMES PARK Santa Rosa in the Gulf Offers Fine Bathing Facilities GREAT SMOKY MUSEUM Life of the Mountaineers and The Indians to be Shown ALONG MIAMI'S DOCKS Boat Reservations Indicate a Big Yachting Season BITS FROM FAR AND NEAR Dredging Up Diamonds--And Rowing Around World | True | By Diana Rice | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/stunt-on-bridge-fatal-man-walking-ledge-of-span-at-erie-pa-falls-75.html | STUNT ON BRIDGE FATAL; Man Walking Ledge of Span at Erie, Pa., Falls 75 Feet | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/warren-puts-ban-on-bingo.html | Warren Puts Ban on Bingo | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/traders-analyze-price-rise-effects-find-little-reason-for-some.html | TRADERS ANALYZE PRICE RISE EFFECTS; Find Little Reason for Some Advances--Profiteering Charges Feared SHORTAGES DEVELOPING Supplies of Finished Products Involved--Position in Chief Lines Summarized Cotton Goods Silk and Silk Products Wool Goods and Clothing Floor Coverings Burlaps and Bagging Leather and Leather Products Furs Rayon and Rayon Products Drugs and Drug Sundries Candy Toys Gift Merchandise China and Glassware | True | By Prince M. Carlisle | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/margaret-griffith-married.html | Margaret Griffith Married | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-discuss-crisis-abroad.html | To Discuss Crisis Abroad | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Ewing Galloway | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/artists-adopt-spanish-child.html | Artists 'Adopt' Spanish Child | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-life-expectancy-now-12-years-higher-report-shows-sharp-gain.html | U.S. LIFE EXPECTANCY NOW 12 YEARS HIGHER; Report Shows Sharp Gain Since Turn of the Century | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dynamite-is-stolen-in-canada.html | Dynamite Is Stolen in Canada | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/demands-of-seamen-are-held-secondary-carran-told-getting-americans.html | DEMANDS OF SEAMEN ARE HELD SECONDARY; Carran Told Getting Americans Home Comes First | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nellie-bly-50-to-1-triumphs-by-a-nose-in-13600-beldame-bostwicks.html | NELLIE BLY, 50 TO 1, TRIUMPHS BY A NOSE IN $13,600 BELDAME; Bostwick's Filly Records Her First 1939 Victory Before 15,000 at Aqueduct UNERRING ANNEXES PLACE Bala Ormont Third in Strong Field of 18--Devil's Crag, 12-1, Takes Babylon War Plumage Choice. Leaders in Close Duel NELLIE BLY, 50-1, AQUEDUCT VICTOR Blackcock Tosses Rider Fitzsimmons Trio Favored Cowdin Has Broken Arm | True | By Bryan Field | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-fine-gallery-of-american-prints.html | A Fine Gallery of American Prints | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/retail-trade-maintains-gains-over-38-new-york.html | Retail Trade Maintains Gains Over '38; NEW YORK | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/serafin-with-137-leads-golf-field-posts-68-at-glens-falls-for.html | SERAFIN, WITH 137, LEADS GOLF FIELD; Posts 68 at Glens Falls for One-Shot Edge Over Shute, Who Slumps to 72 | True | By Lincoln A. Werden Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/republicans-list-gifts-committee-reports-299024-received-june-1aug.html | REPUBLICANS LIST GIFTS; Committee Reports $299,024 Received June 1-Aug. 31 | True | Speical to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/success-in-making-a-lawn-depends-on-few-basic-rules-september-is-an.html | Success in Making a Lawn Depends on Few Basic Rules; September Is an Ideal Time to Start or Repair the Turf --A Good Seed Mixture Is Sown in Soil Chemically Tested and Fertilized Proper Fertilizers Building the Soil New Treatment for Seed Grass Seed Mixtures | True | By Walter S. Lappj. Horace McFarland | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dividend-news-kelvinator-of-canada.html | DIVIDEND NEWS; Kelvinator of Canada | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kansas-city.html | KANSAS CITY | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/british-cable-ship-quits-boston.html | British Cable Ship Quits Boston | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/game-farm-a-tour-goal-conservation-experiment-in-wisconsin-draws.html | GAME FARM A TOUR GOAL; Conservation Experiment In Wisconsin Draws Thousands Yearly | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ask-doctors-case-go-to-high-court-murphy-and-amold-want-antitrust.html | ASK DOCTORS CASE GO TO HIGH COURT; Murphy and Arnold Want Anti-Trust Suit Jumped Over Circuit Court CUSTOM TO THE CONTRARY Justice Department Desires to Hasten Decision in Group Medical Service Trial Seek to Expedite Case | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/swedish-defense-funds-asked.html | Swedish Defense Funds Asked | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/orders-power-rate-reduction.html | Orders Power Rate Reduction | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-body-maimed.html | The Body Maimed | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/state-legion-asks-strict-neutrality-convention-at-albany-also-warns.html | STATE LEGION ASKS STRICT NEUTRALITY; Convention at Albany Also Warns Against Inroads of Foreign Doctrines STIRLING'S SPEECH IS HIT George A. Mead of Buffalo, Brother of Senator, Is Chosen Commander | True | By Warren Moscow Speical To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-catholic-to-jews.html | A Catholic to Jews | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/minneapolis.html | MINNEAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/us-will-be-along-later-goering-tells-inquirer.html | U.S. Will 'Be Along Later,' Goering Tells Inquirer | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/carolyn-e-glass-engaged-smith-alumna-to-become-bride-of-george.html | Carolyn E. Glass Engaged; Smith Alumna to Become Bride of George Peabody Hoke | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/raiders-capture-bankrobbing-gang-arsenal-and-thousands-of-dollars.html | RAIDERS CAPTURE BANK-ROBBING GANG; Arsenal and Thousands of Dollars Are Found on Pennsylvania Caches FOUR TAKEN AT GUNPOINT Philadelphia and State Police and Federal Agents Join in Bucks County Round-Up | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/women-aviators-called-britain-orders-auxiliary-members-to-report.html | WOMEN AVIATORS CALLED; Britain Orders Auxiliary Members to Report for Duty | True | Speical to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/scotch-whisky-stocks-here-enough-for-four-months.html | Scotch Whisky Stocks Here Enough for Four Months | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/ore-rush-starts-on-great-lakes-steel-industry-facing-scrap-shortage.html | 'ORE RUSH STARTS ON GREAT LAKES; Steel Industry, Facing Scrap Shortage, Turns to Iron Mines in a Big Way | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/many-try-to-join-guard-thousands-in-massachusetts-await-word-from.html | MANY TRY TO JOIN GUARD; Thousands in Massachusetts Await Word From Washington | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/warns-on-war-crop-rise-ea-oneal-tells-of-economic-repercussions-to.html | WARNS ON WAR CROP RISE; E.A. O'Neal Tells of Economic Repercussions to Farmers | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-nazi-war-machine-rolls-east.html | THE NAZI WAR MACHINE ROLLS EAST | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/modern-weapons-receive-real-test-rickenbackers-mother-after-first.html | MODERN WEAPONS RECEIVE REAL TEST; RICKENBACKER'S MOTHER AFTER FIRST FLIGHT | True | By Col. Frederick Palmer Veteran War Correspondenttimes Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/test-for-hitlerstalin-pact-propaganda-rains-from-the-skies-as.html | TEST FOR HITLER-STALIN PACT; PROPAGANDA RAINS FROM THE SKIES AS DURING WORLD WAR DAYS | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/jersey-city-bows-to-orioles-by-123-midkiff-limits-champions-to-six.html | JERSEY CITY BOWS TO ORIOLES BY 12-3; Midkiff Limits Champions to Six Hits, Five Coming in the Last Two Frames | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/kuhn-pleads-guilty-to-speeding-charge-bund-leader-is-fined-10-the.html | KUHN PLEADS GUILTY TO SPEEDING CHARGE; Bund Leader Is Fined $10, the Maximum Penalty | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/missourians-again-hang-hitler.html | Missourians Again 'Hang' Hitler | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/cabinet-of-france-discusses-finance-special-measures-of-reynaud.html | CABINET OF FRANCE DISCUSSES FINANCE; Special Measures of Reynaud, Quickly Approved, Will Be Announced to Nation GONG FIGHT IS ENVISAGED Determination Not Wavering Despite Reich Overtures-- War Regime Is Likely Rise of Various "Isms" Speech Not a Surprise Arms Are Being Made War Cabinet Plan Reported | True | By P.j. Philip Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/iris-arnold-is-bride-kew-gardens-girl-married-to-rev-kendig-b-cully.html | Iris Arnold Is Bride; Kew Gardens Girl Married to Rev. Kendig B. Cully | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/head-of-club-denies-firing-of-killefer-hollywood-pilot-says-he-was.html | HEAD OF CLUB DENIES FIRING OF KILLEFER; Hollywood Pilot Says He Was Let Out by Vice President | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/children-and-war.html | CHILDREN AND WAR | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/by-wireless-from-paris-new-hats-shown.html | By Wireless From Paris: New Hats Shown | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/peru-names-diplomat.html | Peru Names Diplomat | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/15-tax-on-salaries-is-decreed-in-france-profits-and-other-income.html | 15% TAX ON SALARIES IS DECREED IN FRANCE; Profits and Other Income Also to Yield Home Relief Funds | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nancy-pickering-watch-hill-bride-mrs-philo-f-willetts-attends.html | Nancy Pickering Watch Hill Bride; Mrs. Philo F. Willetts Attends Sister at Her Marriage to Dr. William Neidlinger | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/plan-golf-tourneys-three-realty-boards-complete-programs-for.html | PLAN GOLF TOURNEYS; Three Realty Boards Complete Programs for Outings | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/leonardo-as-the-hamlet-of-art-history-sir-kenneth-clarks-criticism.html | Leonardo as the Hamlet Of Art History; Sir Kenneth Clark's Criticism of the Artist's Work Is Penetrating and Authoritative | True | By Edward Alden Jewell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/suicide-laid-to-unfinished-theme.html | Suicide Laid to Unfinished Theme | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/emergency-powers-projected-in-cuba-laredo-bru-asks-congress-step.html | EMERGENCY POWERS PROJECTED IN CUBA; Laredo Bru Asks Congress Step --Acts on Submarine Reports | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/700-youth-in-poliomyelitis-test.html | 700 Youth in Poliomyelitis Test | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/week-of-autumn-flower-displays.html | Week of Autumn Flower Displays | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/polish-radio-thanks-nazis-for-razing-ugly-buildings.html | Polish Radio Thanks Nazis For Razing Ugly Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/realty-men-feel-effects-of-war-a-neat-doorway.html | REALTY MEN FEEL EFFECTS OF WAR; A NEAT DOORWAY | True | By Lee E. Cooper | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-coin-from-british-guiana.html | NEW COIN FROM BRITISH GUIANA | True | Courtesy New Netherlands Coin Co. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/argentina-fights-contraband-rules-cites-panamerican-accords-in.html | ARGENTINA FIGHTS CONTRABAND RULES; Cites Pan-American Accords in Protest to British Over 'Conditional' Category TAKES NEUTRALITY STEPS Maritime Police Dismantles Wireless on All Vessels of Belligerents in Ports Cites 1936 Agreement Dismantling Ships' Wireless | True | By John W. White Special Cable To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/britons-captured-by-belgian-fliers-two-bombers-brought-down-in.html | BRITONS CAPTURED BY BELGIAN FLIERS; Two Bombers Brought Down in Battle--Defenders Hurt as One Craft Crashes LONDON SPEEDS APOLOGY 'Profound Regret' Expressed --Leaflet 'Raids' Over Reich Continue | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/inventions-cut-as-wars-rage-patent-records-show-slowing-down-of.html | Inventions Cut As Wars Rage; Patent Records Show Slowing Down of Applications in Conflicts of Past | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/fordham-varsity-defeats-reserves-dennery-counts-once-and-eshmont.html | FORDHAM VARSITY DEFEATS RESERVES; Dennery Counts Once and Eshmont Twice in 2-Hour Drive Before Alumni LUCAS INJURES LEFT KNEE Carlesimo, Another Guard, Also Injured--Blumenstock and Principe Show Power Blumenstock Passes Well Bennett Shifted to End | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/connecticut-girls-make-their-debuts-virginia-richards-and-barbara.html | Connecticut Girls Make Their Debuts; Virginia Richards and Barbara Wheeler Bow at Joint Dance | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-bethpage-courts-ready.html | New Bethpage Courts Ready | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/native-chief-in-africa-fluent-in-13-languages.html | Native Chief in Africa Fluent in 13 Languages | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/executive-personnel-rises.html | Executive Personnel Rises | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/yacht-frolic-wins-by-nearly-an-hour-but-allegra-tops-international.html | YACHT FROLIC WINS BY NEARLY AN HOUR; But Allegra Tops International Class Standing--Manhasset Bay Y.C. Series Ends MUTINY HEADS ATLANTICS Rhapsody, Black Jack, Allons and Lively Lady First in Groups in Fall Event Mosbacher Improves Position Breeze Is Westerly THE SUMMARIES INTERNATIONAL CLASS | True | By Joseph M. Sheehan Special To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/standards-and-barriers-too-often-it-is-contended-these-terms-are.html | Standards and Barriers; Too Often, It Is Contended, These Terms Are Confused by Educators | True | R.C. O'BRIEN. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mrs-chmcormick-wed-in-adirondacks-widow-of-harvester-official-bride.html | MRS. C.H.M'CORMICK WED IN ADIRONDACKS; Widow of Harvester Official Bride of Marshall L. Brown | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/club-programs-revised-by-war-leaders-of-all-groups-act-quickly-to-a.html | Club Programs Revised by War; Leaders of All Groups Act Quickly to Adjust Plans To a New Situation Canadian Group Acts War Itself the Real Enemy Questionnaires in Jersey | True | By Anne Petersen | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/neutrality-is-keynote-the-expected-strategy.html | NEUTRALITY IS KEYNOTE; The Expected Strategy | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-western-tale.html | A Western Tale | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/rochester-clinches-second-place.html | Rochester Clinches Second Place | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/open-polo-rivals-see-action-today-conclude-formal-test-series-for.html | OPEN POLO RIVALS SEE ACTION TODAY; Conclude Formal Test Series for Play Starting Saturday at Meadow Brook GREENTREE QUARTET SET Hitchcock Side Will Oppose Texas Rangers--Westbury, Bostwick Field to Meet Greentree at Sands Point Well-Balanced Field | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/autumn-plans-for-radio-about-programs-and-people.html | AUTUMN PLANS FOR RADIO; About Programs and People | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/wood-won-in-west-pressure-and-progress-are-increased-in-thrust-at.html | WOOD WON IN WEST; Pressure and Progress Are Increased in Thrust at Saar POSITION IMPROVED Paris Reports CounterAttack, but PraisesUnit for Victory Evening Communique FRENCH IMPROVING WESTERN POSITION Places Now Named Morale Reported High Advance Is General Strong Stand Reported Strategic Position Improved Downing of Planes Reported Berlin Admits "Little" Action French Casualties Reported | True | By G.h. Archambault Wireless To the New York Times. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/barness-boat-first-in-bay-head-regatta-leads-bentley-craft-in.html | BARNESS BOAT FIRST IN BAY HEAD REGATTA; Leads Bentley Craft in Lightning Class Title Series | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-jersey-college-for-women.html | New Jersey College for Women | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/10000-given-to-u-of-p-fund.html | $10,000 Given to U. of P. Fund | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-24-no-title.html | Article 24 -- No Title | True | H.H. Quattlebaum, Aiken, S.C. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/factors-to-note-in-frame-houses-prospective-builders-advised-on.html | FACTORS TO NOTE IN FRAME HOUSES; Prospective Builders Advised on Sound Construction Details for Home NEED FIRM FOUNDATION Importance of Proper Size and Spacing of Floor Joists Also Is Emphasized. Planning of Basement Protects Against Dampness | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/turkey-calls-reservists-soldiers-reported-sent-near-the-bulgarian.html | TURKEY CALLS RESERVISTS; Soldiers Reported Sent Near the Bulgarian Border | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/president-invites-nations-to-return-to-fair-next-year-women.html | PRESIDENT INVITES NATIONS TO RETURN TO FAIR NEXT YEAR; WOMEN VETERANS OF 1918 ENTERTAINED AT THE WORLD'S FAIR | True | By Sidney M. Shaletttimes Wide World | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nuptials-for-mary-k-jerrue.html | Nuptials for Mary K. Jerrue | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-war-of-the-walls-begins-europes-newest-military-strategist.html | A WAR OF THE WALLS BEGINS; EUROPES NEWEST MILITARY STRATEGIST | True | By Kenneth Campbell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/87-headed-by-bergner-start-football-at-navy.html | 87, Headed by Bergner, Start Football at Navy | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/reich-to-conscript-girls-in-labor-unit-100000-between-17-and-25-to.html | REICH to CONSCRIPT GIRLS IN LABOR UNIT; 100,000 Between 17 and 25 to Be Called Under Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/advises-on-painting-job-builder-offers-rules-promising-the-best.html | ADVISES ON PAINTING JOB; Builder Offers Rules Promising the Best Results | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/mayo-jr-defeats-two-links-rivals-reaches-macdonald-memorial.html | MAYO JR. DEFEATS TWO LINKS RIVALS; Reaches MacDonald Memorial Semi-Finals With Burke, Stuart and Carbone | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/federal-home-loans-open-to-100000000-system-reports-widening-of.html | FEDERAL HOME LOANS OPEN TO 100,000,000; System Reports Widening of Long-Term Thrift Facilities | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/dallas.html | DALLAS | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/slovaks-regain-regions-reporting-ceasing-advance-into-poland-after.html | SLOVAKS REGAIN REGIONS; Reporting Ceasing Advance Into Poland After Reoccupation | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/richmond.html | RICHMOND | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/10-bodies-removed-from-thetis.html | 10 Bodies Removed From Thetis | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/city-college-plans-a-deceptive-offense-power-plays-not-feasible-for.html | CITY COLLEGE PLANS A DECEPTIVE OFFENSE; Power Plays Not Feasible for Light and Small Squad | True | Special to THE NEW YORK TIMES. | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/old-ideas-on-rose-planting-are-disproved-by-the-facts-experiments.html | Old Ideas on Rose Planting Are Disproved by the Facts; Experiments Show That October or November Gives Better Results Than Spring in Setting Out Bushes Even of the Tenderer Sorts Really Fresh Plants Vigor and Hardiness Proof by Test | True | By Robert W. Eisenbrown | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/nash-shows-1940-lines-eighteen-cars-in-broad-price-range-include.html | NASH SHOWS 1940 LINES; Eighteen Cars in Broad Price Range Include Sixes, Eights Steering Geometry Changed For Beauty and Ease PREDICTS BIG OUTPUT | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/leader-assails-simpson-hopkins-charges-he-betrayed-the-republican.html | LEADER ASSAILS SIMPSON; Hopkins Charges He 'Betrayed' the Republican Party | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/varied-causes-given-for-plaster-cracks-lumber-experts-offer-clues.html | VARIED CAUSES GIVEN FOR PLASTER CRACKS; Lumber Experts Offer Clues in Structural Defects | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/troubled-voices-broadcasters-who-hoped-always-to-speak-peace-unto.html | TROUBLED VOICES; Broadcasters Who Hoped Always to Speak 'Peace Unto Nations' Are at War | True | By Orrin E. Dunlap Jr. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/elinore-magee-a-bride-married-to-george-vaill-la-monte-jr-in.html | Elinore Magee A Bride; Married to George Vaill La Monte Jr. in Bridgehampton | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/trials-of-the-60hour-week-for-domestics-win-support-city.html | Trials of the 60-Hour Week For Domestics Win Support; City Club Survey Shows the Plan Can Be a Success When Applied to Average Household Vacations With Pay Approved Time Off a Vital Factor | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/new-statute-guards-usedcar-buyer-requires-dealer-certify-as-to.html | NEW STATUTE GUARDS USED-CAR BUYER; Requires Dealer Certify As to Brakes, Lights, Horn Condition Certificate Mandatory Magistrates to Enforce | True | By Herman L. Sainer | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/air-plants-see-boom-335000000-orders-for-us-military-craft-expected.html | AIR PLANTS SEE BOOM; $335,000,000 Orders for U.S. Military Craft Expected by June To Aid Smaller Companies Big Increase by 1940 Value of Foreign Orders | True | By John H. Crider | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/1914first-war-days.html | 1914--FIRST WAR DAYS | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/gentile-and-jew-latest-works-of-fiction.html | Gentile and Jew; Latest Works of Fiction | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/queens-wpa-fraud-sends-10-to-prison-contractor-chief-aide-eight-wpa.html | QUEENS WPA FRAUD SENDS 10 TO PRISON; Contractor, Chief Aide, Eight WPA Men and Corporation Convicted of Conspiracy THEIR FINES TOTAL $15,000 Emmett B. Simpson Company Fined $10,000 for 'Short Weight' Deliveries | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/chicago-women-strong-fans.html | Chicago Women Strong Fans | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/a-polish-heroine.html | A Polish Heroine | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/indians-triumph-over-browns-98-campbells-double-nets-tying-and.html | INDIANS TRIUMPH OVER BROWNS, 9-8; Campbell's Double Nets Tying and Winning Runs--Defeat Is 95th for St. Louis | True | | C1B 236705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/the-governors-course-defended-his-recommendation-to-state-senate-in.html | The Governor's Course Defended; His Recommendation to State Senate in the Matter of Judge Martin Prescribed by Constitution Three Courses Governor Must Act Trial Not Provided Other Procedures | True | EDWARD G. GRIFFIN. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/industrial-buyers-begin-covering-ahead-try-to-fill-needs-well-into.html | INDUSTRIAL BUYERS BEGIN COVERING AHEAD; Try to Fill Needs Well Into '40 on Imported Materials | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/to-honor-wo-stillman-humane-association-will-open-convention-at.html | TO HONOR W.O. STILLMAN; Humane Association Will Open Convention at Albany Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/summary-of-marshal-goerings-speech-to-the-reich-munitions-workers.html | Summary of Marshal Goering's Speech to the Reich Munitions Workers; 'YOU CAN HAVE WAR IF YOU WANT IT AND IN ANY FORM YOU WANT IT' | True | | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/old-rednazi-deal-hinted-1934-medal-seized-in-france-bears-double-in.html | OLD RED-NAZI DEAL HINTED; 1934 Medal Seized in France Bears Double Insignia | True | Wireless to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/red-cross-chapters-offer-aid.html | Red Cross Chapters Offer Aid | True | Special to THE NEW YORK TIMES. | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/an-actress-looks-at-her-world.html | AN ACTRESS LOOKS AT HER WORLD | True | By Katharine Cornell | C1B 236705 |
| 1939-09-10 | 1939-09-10 | https://www.nytimes.com/1939/09/10/archives/neutrality-note-praised-as-tonic-rabbis-join-in-acclaiming.html | NEUTRALITY NOTE PRAISED AS 'TONIC'; Rabbis Join in Acclaiming President-- Downfall of Hitlerism Predicted ADVICE FOR REFUGEES They Are Urged to Keep Their Integrity of Soul Despite Their Oppressors Urgss Us to Be Careful Leaflet Warfare May Help | True | | C1B 236705 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/3-more-survivors-of-athenia-listed-samuel-ruokhaus-and-ernest-zirkl.html | 3 MORE SURVIVORS OF ATHENIA LISTED; Samuel Ruokhaus and Ernest Zirkl, New Yorkers, and John Garland of Rochester ALL ON THE CITY OF FLINT Six of Injured Transferred to Coast Guard Cutters-- 237 Reach Glasgow | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/browder-to-speak-tonight.html | Browder to Speak Tonight | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bears-split-pair-tie-for-4th-place-playoff-berth-to-be-decided-in.html | BEARS SPLIT PAIR; TIE FOR 4TH PLACE; Play-Off Berth to Be Decided in Game With Syracuse at Newark Park Tonight | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bank-advertisers-will-gather-today-400-executives-to-take-part-in.html | BANK ADVERTISERS WILL GATHER TODAY; 400 Executives to Take Part in Financial Association's Convention in Toronto | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/belief-in-miracles-termed-essential-father-flannelly-holds-long.html | BELIEF IN MIRACLES TERMED ESSENTIAL; Father Flannelly Holds Long Existence of Catholic Church Refutes Materialism SIGN OF CHRIST'S DIVINITY Preacher Warns St. Patrick's Congregation Not to Confuse Cures With Mesmerism | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/federal-tax-net-in-state-1051943244-203-of-internal-revenue-for.html | Federal Tax Net in State $1,051,943,244, 20.3% of Internal Revenue for Fiscal Year | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-financial-week-outburst-of-speculation-when-war-beginsfurious.html | THE FINANCIAL WEEK; Outburst of Speculation When War Begins--Furious Rise in Stocks and Grain | True | By Alexander D.noyes | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/canadian-proclamation.html | Canadian Proclamation | True | By the Canadian Press. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/us-jewish-youth-form-new-group-affiliates-of-war-veterans-pledge.html | U.S. JEWISH YOUTH FORM NEW GROUP; Affiliates of War Veterans Pledge Loyalty to Nation, Back Neutrality Stand 'ISMS' ARE DENOUNCED Resolutions Call for Attack on Communism and Fascism as Endangering Liberties | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/cotton-prices-up-89-points-in-week-close-shows-decline-frog-190.html | COTTON PRICES UP 89 POINTS IN WEEK; Close Shows Decline Frog 190 Points--Rise Achieved at High of Period BREAK ON CROP ESTIMATE Buying Found Based on the Levels Reached in 1917-18 Instead of in 1914 Prices in World War Sales by Domestic Mills | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/french-rush-men-to-italian-border-large-concentration-of-both.html | FRENCH RUSH MEN TO ITALIAN BORDER; Large Concentration of Both Soldiers and Supplies Seen in Modane Sector TROOPS CROWD RAILWAYS Meanwhile Fascist Press Is Impressed by Victories of Germany in Poland Quiet on German Border Troop Concentration Noted Fears War in Spring LEANS AGAIN TO GERMANY Italy Moved to Enthusiasm for Axis Partner by Polish War Levantine Fair Opened | True | By Camille M.cianfarra Special Cable To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/irish-sympathies-lie-with-britain-germans-not-popular-as-they-were.html | IRISH SYMPATHIES LIE WITH BRITAIN; Germans Not Popular as They Were in 1914--Forbidden to Land in Country CHAMBERLAIN IS CHEERED Part of Population Is Ready to Aid Against Nazis--Most Favor Neutrality Some Would Aid Britain In State of Defense | True | By T. Walter Williams Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/books-of-the-times-boone-clive-hamilton-rimbaud-stalin-fanny-wright.html | BOOKS OF THE TIMES; Boone, Clive, Hamilton Rimbaud, Stalin Fanny Wright | True | By Ralph Thompson | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/letters-to-the-times-discussing-our-neutrality-repeal-or-amendment.html | Letters to the Times; Discussing Our Neutrality Repeal or Amendment of Present Act Held Essential to Our Welfare Would Deliver Arms to All Profiteering Condemned Federal Service Problems Refugees Awaiting Entry Speedier Admission Is Urged as an Ac. of Generosity Also Benefiting Us Trolley-Buses Suggested | True | EDWIN TRENT.JOSEPH A.CONRY.READER.DELBERT CLARK.HENRY H.TODD.GERHART SCHWARZ. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/16-bodies-taken-from-thetis.html | 16 Bodies Taken From Thetis | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/1940-fair-receives-its-first-renewal-from-trade-area-delighted-by.html | 1940 FAIR RECEIVES ITS FIRST RENEWAL FROM TRADE AREA; Delighted by Increased Sales, Carrier Corporation Plans to Expand Its Display LITHUANIA OBSERVES DAY 25,000 Turn Out for Events-- Three Nations Uncertain of Support Next Year | True | By Sidney M.shalett | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/police-to-exhibit-antique-bicycles-plans-announced-for-around-the.html | POLICE TO EXHIBIT ANTIQUE BICYCLES; Plans Announced for 'Around the Clock With Finest' | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/nyag-shares-honors-takes-three-rowing-titles-to-keep-pace-with.html | N.Y.A.G. SHARES HONORS; Takes Three Rowing Titles to Keep Pace With Nereid Club | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/red-sox-turn-back-athletics-107-51-williams-drives-two-homers-two.html | RED SOX TURN BACK ATHLETICS, 10-7, 5-1; Williams Drives Two Homers, Two Triples and Single-- Cronin Also Connects | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/fitzsimmons-saves-hamlin-to-win-84-dodgers-beat-giants-for-sixth-in.html | FITZSIMMONS SAVES HAMLIN TO WIN, 8-4; Dodgers Beat Giants for Sixth in Row and Are Within Half Game of 3d-Place Cubs RIPPLES TRIPLE DECISIVE Sends Brooklyn Ahead in Fifth After Coscarart's 3-Bagger Deadlocks Count in 2d Hamlin's Leg Still Ailing Sixth Victory for Fitz | True | By Roscoe McGowen | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mamaroneck-bridal-for-miss-friedman-married-to-martin-roeder-son-of.html | MAMARONECK BRIDAL FOR MISS FRIEDMAN; Married to Martin Roeder, Son of Municipal Court Justice | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pass-maine-school-test.html | Pass Maine School Test | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/150000-fire-in-jamaica-bwi.html | $150,000 Fire in Jamaica, B.W.I. | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/units-of-empire-rally-to-britain-ireland-alone-has-failed-to.html | UNITS OF EMPIRE RALLY TO BRITAIN; Ireland Alone Has Failed to Declare War Against Reich --All Take Military Steps ARABS, JEWS PLEDGE AID India Is Less Clearly Allied, but Gandhi and Followers Are Strongly Anti-Hitler Only Ireland Stays Aloof Zionist Support Offered Basutoland at War Drowns in Air Raid Shelter. | True | By Robert P.post Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/berlin-boerse-mixed-losses-predominate-popular-issues-ease.html | BERLIN BOERSE MIXED; LOSSES PREDOMINATE; Popular Issues Ease Fractions to 3% Last Week | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/tigers-lose-119-after-51-vitory-newsom-holds-white-sox-to-6-hits-in.html | TIGERS LOSE, 11-9 AFTER 5-1 VITORY; Newsom Holds White Sox to 6 Hits in Opener--Appling, Spiked, Out for 10 Days | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/new-pastor-installed-rev-hj-rippe-takes-post-at-long-island-city.html | NEW PASTOR INSTALLED; Rev. H.J. Rippe Takes Post at Long Island City Church | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/merchants-urge-steps-to-aid-trade-group-here-asks-president-to-back.html | MERCHANTS URGE STEPS TO AID TRADE; Group Here Asks President to Back Bailey Bill for War Risk insurance Coverage GUARANTEE FUND SOUGHT Increase of Capital for the Export-Import Bank Also Proposed in Message Result of Intensive Study War-Risk Coverage Need | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/scientists-gather-to-study-america-international-congress-at-lima.html | SCIENTISTS GATHER TO STUDY AMERICA; International Congress at Lima Concerned With Background of the New World MANY LANDS REPRESENTED Delegates From 39 Learned Societies and Universities-- Later Session in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/in-europe-italy-the-pendulumwhere-will-it-swing-rome-holds-the.html | In Europe; Italy the Pendulum-- Where Will It Swing? Rome Holds the Balance Allies Await Decision | True | By Anne O'Hare McCormick | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/union-referendum-held-fraudulent-referee-scores-tabulation-of-poll.html | UNION REFERENDUM HELD FRAUDULENT; Referee Scores Tabulation of Poll by United Brotherhood of Carpenters in 1937 SUSPENDED LOCAL UPHELD Spence Recommends Ban on Action by A.F.L. Board that Revoked Its Charter | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/texas-rangers-rally-to-gain-tie-with-greentree-poloists-10all-no.html | Texas Rangers Rally to Gain Tie With Greentree Poloists, 10-All; No Overtime Is Played to Save Ponies for the National Open-- Bostwick Field Downs Westbury in High-Goal Game, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/heads-boeing-concerns-pg-johnson-named-president-and-clegtvedt.html | HEADS BOEING CONCERNS; P.G. Johnson Named President and C.L.Egtvedt, Chairman | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/toscanini-sails-saturday-conductor-in-switzerland-must-first-get.html | TOSCANINI SAILS SATURDAY; Conductor, in Switzerland, Must First Get French Visa | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/us-ties-to-league-found-to-be-close-carnegie-fund-reports-that-we.html | U.S. TIES TO LEAGUE FOUND TO BE CLOSE; Carnegie Fund Reports That We Have a Multiplicity of Relations With Geneva | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/staten-island-triumphs-lewiss-52-marks-victory-over-union-county.html | STATEN ISLAND TRIUMPHS; Lewis's 52 Marks Victory Over Union County Cricketers | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/study-control-of-prices-retailers-discuss-the-methods-of-curbing.html | STUDY CONTROL OF PRICES; Retailers Discuss the Methods of Curbing Profiteering | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/britains-mobilization-of-gold-resources-seen-as-ultimate-safeguard.html | Britain's Mobilization of Gold Resources Seen as Ultimate Safeguard for Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/canadas-trade-improves-favorable-balance-in-first-7-months-is.html | CANADA'S TRADE IMPROVES; Favorable Balance in First 7 Months Is $179,331,550 | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/deals-in-new-jersey-two-flats-in-east-orange-sold-to-investor-by.html | DEALS IN NEW JERSEY; Two Flats in East Orange Sold to Investor by Savings Bank | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/peace-urged-on-us-by-jewish-council-rosh-hashanah-message-invokes.html | PEACE URGED ON U.S. BY JEWISH COUNCIL; Rosh ha-Shanah Message Invokes Blessing on All in 'Sorely Stricken World' YEAR 5700 TO BE MARKED Plans Made for Observance of Holy Days at Army and Navy Posts of Nation "World Is in Dire Straits" U.S. as a Peace Influence | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/at-the-modern-playhouse.html | At the Modern Playhouse | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/fight-is-renewed-for-more-markets-officials-to-press-demand-on-city.html | FIGHT IS RENEWED FOR MORE MARKETS; Officials to Press Demand on City Council for Three Enclosed Buildings WOULD CURB HOARDING Panicky Buying of Sugar Is Said to Be Waning--Likened to Run on a Bank The Run on Sugar To Renew Request to Council | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/polish-recruiting-begun-in-paris-ambassador-appeals-for-legion-to.html | POLISH RECRUITING BEGUN IN PARIS; Ambassador Appeals for Legion to Fight on Western Front | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/cultivation-of-joy-seen-step-to-peace-rejoicing-with-others.html | CULTIVATION OF JOY SEEN STEP TO PEACE; Rejoicing With Others Antidote to War, Dr. Romig Says | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/oats-and-ryr-60-higher-fluctuations-in-week-erratic-top-prices-on.html | OATS AND RYR 60 HIGHER; Fluctuations in Week Erratic-- Top Prices on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/kings-service-honors-maryland-dead-of-76-300-pay-tribute-to.html | KINGS SERVICE HONORS MARYLAND DEAD OF '76; 300 Pay Tribute to Soldiers in Battle of Long Island | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-ml-vass-betrothed-will-become-bride-of-milton-r-radcliffe-of.html | MISS M.L. VASS BETROTHED; Will Become Bride of Milton R. Radcliffe of Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/dutch-see-revision-of-neutrality-act-share-rises-called-justified.html | DUTCH SEE REVISION OF NEUTRALITY ACT; Share Rises Called Justified by Expectation of Exports to 'Sympathetic' Countries | True | By Paul Catz Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-british-answer.html | THE BRITISH ANSWER | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/phebe-warren-evans-becomes-betrothed-villanova-girl-to-be-bride-of.html | PHEBE WARREN EVANS BECOMES BETROTHED; Villanova Girl to Be Bride of Robert C. Walker Jr. | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/charles-drice-80-typewriter-official-underwoodelliottfisher-firm.html | CHARLES D.RICE, 80, TYPEWRITER OFFICIAL; Underwood-Elliott-Fisher Firm Vice President Dies in Hartford | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/held-as-boys-overlord-queens-youth-accused-of-preying-on-bootblacks.html | HELD AS BOYS' OVERLORD; Queens Youth Accused of Preying on Bootblacks | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-screen-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th St. Garden Theatre | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/two-dewey-assistants-made-chiefs-of-bureaus.html | Two Dewey Assistants Made Chiefs of Bureaus | True | Times Wide World, 1937Times Wide World, 1937 | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hugo-riesenfeld-music-conductor-concert-master-of-manhattan-opera.html | HUGO RIESENFELD, MUSIC CONDUCTOR; Concert Master of Manhattan Opera Company, 1907-11, Dies in Los Angeles at 60 DIRECTED THEATRES HERE Developed Film Presentation While at Rivoli, Rialto and Criterion From 1917-25 Aided Screen Presentation Directed Colony Theatre Led in "Long-Run" Showings | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/detroit-lions-beat-card-eleven-2113-score-twice-in-first-period.html | DETROIT LIONS BEAT CARD ELEVEN, 21-13; Score Twice in First Period, Again in Fourth-- 15,075 See League Inaugural | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/damage-by-submarines-half-that-of-1917-week.html | Damage by Submarines Half That of 1917 Week | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/company-reports-decline-in-income-international-agricultural-net.html | COMPANY REPORTS DECLINE IN INCOME; International Agricultural Net for Year Put at $126,437, Compared With $257,643 SALES VOLUME $11,712,075 Rearrangement of the Capital Structure of Corporation Is Considered by Directors | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/tries-suicide-at-wedding-cousin-of-bridegroom-shoots-himself-in.html | TRIES SUICIDE AT WEDDING; Cousin of Bridegroom Shoots Himself in Synagogue | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/roosevelt-plans-call-to-congress-before-week-ends-threat-of.html | ROOSEVELT PLANS CALL TO CONGRESS BEFORE WEEK ENDS; Threat of Filibuster Against Repeal of Arms Embargo Is Not Expected to Halt Him HE HOPES TO LIMIT DEBATE And Thus Avoid Blow to Allied Morale--Isolationist Vote in Senate Is Believed Small Worry Over Senate Debate ROOSEVELT PLANS CALL TO CONGRESS Opponents' Vote Believed Small | True | By Felix Belair Jr. Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/drpoling-urges-shift-baptist-leader-says-united-states-must-aid.html | DR.POLING URGES SHIFT; Baptist Leader Says United States Must Aid Democracies | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bob-edgren-dead-noted-cartoonist-former-sports-editor-of-the.html | BOB EDGREN DEAD; NOTED CARTOONIST; Former Sports Editor of The Evening World Here Stricken in California at 65 ON FIRST OLYMPIC TEAM Famous for His Writings on Fights--Escaped Spaniards During Cuban Conflict Caused Stir in Congress Known for Truthfulness How He Won a Fortune | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/consulates-close-doors-but-skeleton-staffs-are-busy-at-desks-on.html | CONSULATES CLOSE DOORS; But Skeleton Staffs Are Busy at Desks on Sunday | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/like-chemicals-react-in-new-find-discovery-changing-basic-concepts.html | LIKE CHEMICALS REACT IN NEW FIND; Discovery, Changing Basic Concepts, May Unveil Many Process Mysteries RESULTS CAN BE FORECAST Calculations, Likened to Dice Gaming, Applied to Organic Compounds in industry Laws of Chance Involved Mystery in the Aging Process Results of the Experiments | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/lumber-production-up-11-new-orders-27.html | Lumber Production Up 11%, New Orders 27% | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/ivanhoe-annexes-jumping-laurels-gussenhoven-entry-is-victor-in.html | IVANHOE ANNEXES JUMPING LAURELS; Gussenhoven Entry Is Victor in Mount Kisco Horse Show --Imp. McCoy Best Hunter Tied at 13 Points Each Miss Klipstein Triumphs | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/prisoner-and-captor-are-held-by-police-homeless-man-admits-he-was.html | PRISONER AND CAPTOR ARE HELD BY POLICE; Homeless Man Admits He Was Paid to Act 'Burglar' Role | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/15-city-pools-closed-swimming-season-ends-but-game-areas-remain.html | 15 CITY POOLS CLOSED; Swimming Season Ends, but Game Areas Remain Open | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/australia-ready-to-aid-but-labor-leader-says-it-needs-all-its.html | AUSTRALIA READY TO AID; But Labor Leader Says It Needs All Its Manpower | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mussolini-loyal-germans-assert-two-polish-cities-one-captured-the.html | MUSSOLINI LOYAL, GERMANS ASSERT; TWO POLISH CITIES, ONE CAPTURED, THE OTHER BOMBED BY THE GERMANS | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/westwall-break-is-held-possible-but-military-experts-think-a-whole.html | WESTWALL BREAK IS HELD POSSIBLE; But Military Experts Think a Whole Campaign Will Be Necessary for Success THEORY DATES FROM 1917 Defense Plan Is One of Steel Springs Designed to Recoil After French Advance | True | By Frederick T.birchall Special Cable To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bolivians-leave-for-panama.html | Bolivians Leave for Panama | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/american-typists-win-defeat-canadians-in-twoweek-marathon-at.html | AMERICAN TYPISTS WIN; Defeat Canadians in Two-Week Marathon at Exhibition | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pennsylvania-relief-rolls-cut.html | Pennsylvania Relief Rolls Cut | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-janet-fischer-edgerton-introduced-by-her-parents-at-reception.html | Miss Janet Fischer Edgerton Introduced By Her Parents at Reception in Stamford | True | DelarSpecial to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/warns-of-stock-frauds-better-business-bureau-advises-purchasers-to.html | WARNS OF 'STOCK FRAUDS'; Better Business Bureau Advises Purchasers to Be Alert | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/submarines-sink-7-ships-in-2-days-british-announce-losses-and-say.html | SUBMARINES SINK 7 SHIPS IN 2 DAYS; British Announce Losses and Say Some Casualties Were Suffered in One Case OTHER VESSELS PURSUED Warwick Castle, 20,000-Ton Liner With 100 Passengers, Reports Two Escapes | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mrs-walter-rhenry-artist-widow-of-lecturer-and-lawyer-is-dead-here.html | MRS. WALTER R.HENRY; Artist, Widow of Lecturer and Lawyer, Is Dead Here | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/gilman-services-today-rites-at-his-franconia-cottage-tributes-are.html | GILMAN SERVICES TODAY; Rites at His Franconia Cottage -- Tributes Are Paid Here | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/air-progress.html | AIR PROGRESS | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/dr-frederick-wbobbins-exsuperintendent-of-schools-in-williamsport.html | DR. FREDERICK W.BOBBINS; Ex-Superintendent of Schools in Williamsport, Pa., Dies in West | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/watch-clothing-overbuying.html | Watch Clothing Over-Buying | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/3-debuts-next-friday-the-misses-mallory-lauder-and-perkins-to-bow.html | 3 DEBUTS NEXT FRIDAY; The Misses Mallory, Lauder and Perkins to Bow in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/son-to-mrs-pw-havener.html | Son to Mrs. P.W. Havener | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/apartment-is-sold-in-red-hook-section-investors-dispose-of-flat-on.html | APARTMENT IS SOLD IN RED HOOK SECTION; Investors Dispose of Flat on Hamilton Avenue | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/events-today.html | EVENTS TODAY | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-willmotts-plans-marriage-to-john-p-crowley-to-take-place-sept.html | MISS WILLMOTT'S PLANS; Marriage to John P. Crowley to Take Place Sept. 16 | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/seeks-higher-textile-pay-afl-union-wants-increase-to-meet-rising.html | SEEKS HIGHER TEXTILE PAY; A.F.L. Union Wants Increase 'to Meet Rising Living Cost' | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/japan-fliers-see-sights-to-be-received-at-downtown-city-hall-this.html | JAPAN FLIERS SEE SIGHTS; To Be Received at Downtown City Hall This Morning | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/air-blown-into-squalus.html | Air Blown Into Squalus | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/sports-of-the-times-red-remains-of-lurid-days.html | Sports of the Times; Red Remains of Lurid Days | True | By John Kieran | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/wood-field-and-stream-poor-fishing-after-dark-strike-on-second-cast.html | Wood, Field and Stream; Poor Fishing After Dark Strike on Second Cast Big Bass Threatens | True | By Raymond R.camp Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pax-romana-is-aiding-stranded-delegates-catholic-body-collect-fund.html | PAX ROMANA IS AIDING STRANDED DELEGATES; Catholic Body Collect Fund to Send 75 Back to Europe | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/british-stock-index-off-763-sept8-compares-with-775-week.html | BRITISH STOCK INDEX OFF; 76.3 Sept.8 Compares With 77.5 Week Before--Bonds Down | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hoag-helps-browns-divide-with-indians-second-homer-wins-nightcap-54.html | HOAG HELPS BROWNS DIVIDE WITH INDIANS; Second Homer Wins Nightcap, 5-4, After 15-5 Setback | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/commodities-index-hardens-in-britain-government-control-is-likely.html | COMMODITIES INDEX HARDENS IN BRITAIN; Government Control Is Likely fo Insure Stability | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/speeding-up-of-war-in-west-expecped-hitler-likely-to-transfer-as.html | SPEEDING UP OF WAR IN WEST EXPECPED; Hitler Likely to Transfer as Many Men as Possible From Poland to the Westwall BRITISH ACTIVE IN THE AIR French Operations Seen as a Reconnaissance From Rhine to the Moselle Rivers British Censorship Stern Quick Action Expected Prepare for Long Struggle | True | By Hanson W.baldwin | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/screen-news-here-and-in-hollywood-20th-centuryfox-in-drastic-studio.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 20th Century-Fox in Drastic Studio Economies Caused by Drop in Foreign Business BUT WILL KEEP SCHEDULE Adds 'Jesse James' Sequel to Program--Seven New Films Open Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/tenna-author-held-by-immigration-men-mention-of-mrs-gina-kaus-is.html | TENNA AUTHOR HELD BY IMMIGRATION MEN; Mention of Mrs. Gina Kaus Is Laid to Passport Difficulty | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/newport-colonists-are-luncheon-hosts-guido-pignatellis-and-miss.html | NEWPORT COLONISTS ARE LUNCHEON HOSTS; Guido Pignatellis and Miss Julia Berwind Entertain at Villas | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mayo-jr-triumphs-over-stuart-by-2-and-1-to-gain-honors-in-macdonald.html | Mayo Jr. Triumphs Over Stuart by 2 and 1 To Gain Honors in MacDonald Memorial Golf | True | Special to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/sports-today.html | Sports Today | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/rising-sugar-prices-lift-island-gloom-puerto-rico-looks-forward-to.html | RISING SUGAR PRICES LIFT ISLAND GLOOM; Puerto Rico Looks Forward to New Prosperity Era | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/george-conard-75-rail-tariff-expert-published-railway-equipment.html | GEORGE CONARD, 75, RAIL TARIFF EXPERT; Published Railway Equipment Register Since 1890--Dies at His Home in Brooklyn ENTERED FIELD IN YOUTH Aided the Reorganization of Presbyterian Missions--Led Church Extension Board | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/god-on-both-sides-in-war-rev-jw-stitt-sees-him-back-of-all-lines.html | GOD ON BOTH SIDES IN WAR; Rev. J.W. Stitt Sees Him Back of All Lines, Pleading Peace | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/investment-field-expected-to-shift-bankers-look-for-increase-in-new.html | INVESTMENT FIELD EXPECTED TO SHIFT; Bankers Look for Increase in 'New Money' Financing as Bond Prices Decline REDUCED REFUNDING SEEN Interest Rates Are Believed to Be Established at a Higher Level Prospects for Marketing Negotiations for Issues | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/july-birth-rate-near-record-low-while-state-death-rate-of-94-was.html | JULY BIRTH RATE NEAR RECORD LOW; While State Death Rate of 9.4 Was Never Lower for That Month, Albany Reports INFANT MORTALITY DOWN Record of 30 Per 1,000 Births Displaced Former All-Time Low--Fatal Accidents Off | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/independent-subway-has-7th-birthday-52mile-system-has-carried.html | INDEPENDENT SUBWAY HAS 7TH BIRTHDAY; 52-Mile System Has Carried 1,576,454,736 Fares | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/belgium-protects-food-suspends-import-tax-on-cereals-and-bars.html | BELGIUM PROTECTS FOOD; Suspends Import Tax on Cereals and Bars Abnormal Prices | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mystery-boat-off-nova-scotia.html | 'Mystery' Boat Off Nova Scotia | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/decree-held-futile-in-achieving-peace-dr-norwood-sees-salvation.html | DECREE HELD FUTILE IN ACHIEVING PEACE; Dr. Norwood Sees Salvation Only in People's Minds | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/jerseys-win-20-after-53-defeat-stiles-hurls-onehit-shutout.html | JERSEYS WIN, 2-0, AFTER 5-3 DEFEAT; Stiles Hurls One-Hit Shut-Out --Kleinhans Pitches 19th Victory for Syracuse | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/travel-into-canada-open-for-all-except-germans.html | Travel Into Canada Open For All Except Germans | True | By the Canadian Press. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/us-amateur-golf-on-today-in-west-turnesa-and-ward-head-field-of-160.html | U.S. AMATEUR GOLF ON TODAY IN WEST; Turnesa and Ward Head Field of 160 Awaiting Qualifying Rounds at Glenview, Ill. STARS OF NATION ON HAND Yates, Goodman, Fischer, Givan and Campbell Among Chief Threats to New Yorker | True | By William D.richardson Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/president-notes-air-progress.html | President Notes Air Progress | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/alarm-routs-parisians-chat-in-shelter-for-hour.html | Alarm Routs Parisians; Chat in Shelter for Hour | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/city-schools-open-fall-term-today-marshall-warns-teachers-not-to-in.html | CITY SCHOOLS OPEN FALL TERM TODAY; Marshall Warns Teachers Not to Instill War Hatreds in Minds of Children ASKS THEM TO BE NEUTRAL 1,100,000 Pupils to Return-- WPA Offers Services Cut Under New Budget Ten-Week Vacation Ends 115,000 in Catholic Schools | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/world-bank-perturbed-wonders-how-it-will-get-hostile-delegates-to.html | WORLD BANK PERTURBED; Wonders How It Will Get Hostile Delegates to Oct.1 Meeting | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/166-schools-picked-for-pilot-training-civil-aeronautics-body-says.html | 166 SCHOOLS PICKED FOR PILOT TRAINING; Civil Aeronautics Body Says 300 or More Will Be on Its Approved List in Week IT WILL DEFRAY TUITION Aim Is to Add 11,000 Fliers to Civilian Reserve in Year-- Adults, Too, May Learn List of Institutions Chosen | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/barone-first-in-bike-race.html | Barone First in Bike Race | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/25000-at-camp-smith-see-review-of-369th-negro-regiment-from-harlem.html | 25,000 AT CAMP SMITH SEE REVIEW OF 369TH; Negro Regiment From Harlem Passes Before Governor | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/poles-need-planes-morale-is-strong-casualties-no-greater-than.html | POLES NEED PLANES; MORALE IS STRONG; Casualties No Greater Than Expected--Fall of Cracow Shortens Defense Line Weak Forces in Pomorze POLES NEED PLANES; MORALE IS STRONG | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/fort-hamilton-four-upsets-yellows-54-takes-second-corps-area-game.html | FORT HAMILTON FOUR UPSETS YELLOWS, 5-4; Takes Second Corps Area Game --First Division Victor | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/commodity-average-advances-sharply-index-number-rises-from-784-fo.html | COMMODITY AVERAGE ADVANCES SHARPLY; Index Number Rises From 78.4 to 80.2, Nearly of Year's Highest | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/honors-to-woods-in-horsemanship-pelham-lad-annexes-title-at-junior.html | HONORS TO WOODS IN HORSEMANSHIP; Pelham Lad Annexes Title at Junior Exhibitors' Show-- Hunter Camp Winner | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bribe-charges-made-by-suffolk-sheriff-two-bronx-men-said-fo-have.html | BRIBE CHARGES MADE BY SUFFOLK SHERIFF; Two Bronx Men Said to Have Sought Gaming Concession | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/4-killed-upstate-by-violent-storm-cyclonic-winds-rain-and-hail.html | 4 KILLED UP-STATE BY VIOLENT STORM; Cyclonic Winds, Rain and Hail Capsize Small Lake Craft, Level Wires and Trees MANY HOMES DAMAGED Two Persons Are Crushed by Trees--Four Hurt as Planes Overturn at Rochester Trees Crush Man and Child | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/french-meet-resistance-and-shift-attack.html | FRENCH MEET RESISTANCE AND SHIFT ATTACK | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/jewish-center-stone-set-cornerlaying-ceremony-held-at-sunnyside.html | JEWISH CENTER STONE SET; Corner-Laying Ceremony Held at Sunnyside | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/frances-position-firmer-in-a-week-nation-found-more-resolved-and.html | FRANCE'S POSITION FIRMER IN A WEEK; Nation Found More Resolved and Aware of 'Fight to the Finish' Against Hitler Propaganda Found Unneeded Offset Seen to Poles' Setback | True | By P.j. Philip Wireless To the New York Times. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/daughter-to-the-rv-harrys.html | Daughter to the R.V. Harrys | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/urges-war-vote-measure-dr-lacey-says-referendum-is-needed-to-keep.html | URGES WAR VOTE MEASURE; Dr. Lacey Says Referendum Is Needed to Keep Peace | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/roberta-maurer-engaged-hillside-girl-betrothed-to-bart-a-ellis-a.html | ROBERTA MAURER ENGAGED; Hillside Girl Betrothed to Bart A. Ellis, a Colgate Graduate | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/christ-called-greatest-fighter.html | Christ Called 'Greatest Fighter' | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pirates-bow-twice-to-cards-93-114-stlouis-triumphs-in-heavyhitting.html | PIRATES BOW TWICE TO CARDS, 9-3 11-4; St.Louis Triumphs in HeavyHitting Games and GainsHalf Length on Reds DAVIS GETS 20TH VICTORYCrippled Corsairs Forced toUse Outfielders at Thirdin Both Contests | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-mf-stitt-plans-for-bridal-will-be-married-on-sept-23-to.html | MISS M.F. STITT PLANS FOR BRIDAL; Will Be Married on Sept. 23 to William H. Anthony in a Home Ceremony ATTENDED SMITH COLLEGE Fiance Studied at Princeton-- The Rev. W. Ovid Kinsolving Will Officiate | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/war-taken-calmly-by-financial-paris-bourse-operates-regularly-with.html | WAR TAKEN CALMLY BY FINANCIAL PARIS; Bourse Operates Regularly, With Tendency to Harden, but on Small Volume BANK WITHDRAWALS ABATE Task Is Now Reconstructive, to Gear National Economy to Emergency | True | By Fernand Maroni Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/christian-triumph-seen-war-does-not-indicate-defeat-asserts-dr.html | CHRISTIAN TRIUMPH SEEN; War Does Not Indicate Defeat, Asserts Dr. Houghton. | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/retailers-pledge-profiteering-ban-resolution-by-trustees-of.html | RETAILERS PLEDGE PROFITEERING BAN; Resolution by Trustees of National Federation Is Sent to Roosevelt Text of Resolution Letter to President | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/canada-proclaims-war-on-germany-first-declaration-in-history-of.html | CANADA PROCLAIMS WAR ON GERMANY; First Declaration in History of Dominion--Parliament to Rush Financing Today CANADA PROCLAIMS WAR ON GERMANY Canadian Fliers to Go Overseas | True | By John MacCormac Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/madoo-grandson-killed-shooting-of-clayton-platt-3d-in-devon-pa-laid.html | M'ADOO GRANDSON KILLED; Shooting of Clayton Platt 3d in Devon, Pa., Laid to Mishap | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/darien-residence-is-sold.html | Darien Residence Is Sold | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/us-germans-vow-loyalty-friends-of-democracy-write-roosevelt-on.html | U.S. GERMANS VOW LOYALTY; Friends of Democracy Write Roosevelt on Their Position | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-sloan-to-wed-oct14-will-be-bride-of-rev-sturgis-lee-riddle-of.html | MISS SLOAN TO WED OCT. 14; Will Be Bride of Rev. Sturgis Lee Riddle of Setauket, L.I. | True | Special to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/capital-battered-germans-subject-it-to-an-allday-shelling-and.html | CAPITAL BATTERED; Germans Subject It to an All-Day Shelling and Continuous Air Raids FOES IN STREET FIGHTING Defenders Tell of Hurling Back Repeated Thrusts--Women and Girls Dig Trenches Unaware of General War Most Fighting in North WARSAW BATTERED, BUT REPELS ENEMY City Under All-Day Attacks All Helping in Defense Germans Tell of 'New Gains Difficulty on Warsaw "As Good as Over," Nazis Say Plan to Cut Off Ukraine Seen | True | By the United Press. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/yachting-trophy-to-hill-metcalfs-boat-also-triumphs-in-indian.html | YACHTING TROPHY TO HILL; Metcalf's Boat Also Triumphs in Indian Harbor Events | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/news-of-the-stage-the-american-way-and-leave-it-to-me-announce.html | NEWS OF THE STAGE; 'The American Way' and 'Leave It to Me' Announce Their Closing Dates--Other Theatrical Notes Chosen for Casts Confer on Aquacade Dispute | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/2-on-engine-die-in-river-part-of-b-m-train-falls-off-old-kittery-me.html | 2 ON ENGINE DIE IN RIVER; Part of B. & M. Train Falls Off Old Kittery, Me., Bridge | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/queens-road-plan-pressed-by-moses-he-asks-40000-for-detailed-design.html | QUEENS ROAD PLAN PRESSED BY MOSES; He Asks $40,000 for Detailed Design of the Cross Bay Boulevard Approach WORK TO START NEXT YEAR Completion of the Parkway to Rockaway Beach Delayed by Ownership Fight | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/army-theatre-dedicated-150000-building-at-fort-jay-has-900-seating.html | ARMY THEATRE DEDICATED; $150,000 Building at Fort Jay Has 900 Seating Capacity | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/barnes-annexes-regatta-takes-lightning-class-laurels-in-bay-head-nj.html | BARNES ANNEXES REGATTA; Takes Lightning Class Laurels in Bay Head, N.J., Races | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/license-plan-for-malay-exports.html | License Plan for Malay Exports | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/amateur-magicians-6-to-20-compete-materialize-rabbits-but-cant-stop.html | Amateur Magicians, 6 to 20, Compete; Materialize Rabbits but Can't stop Rain | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/copenhagen-redeems-loan.html | Copenhagen Redeems Loan | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/eagles-game-is-postponed.html | Eagles' Game Is Postponed | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/markets-an-index-to-londons-calm-reopening-of-exchange-was-smooth.html | MARKETS AN INDEX TO LONDONS CALM; Reopening of Exchange Was Smooth, . With Traders in Mood to Wait NO TREND IS ESTABLISHED Operators Want Some Lead on Nation's War Economy and Supplementary Budget Some Hesitancy Apparent Different Twenty-five Years Ago | True | By Lewis L.nettleton Special Cable To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/fight-on-hatreds-counseled.html | Fight on Hatreds Counseled | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/school-and-street-safety.html | SCHOOL AND STREET SAFETY | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/great-lakes-studied-for-radio-safety-aid-fcc-and-canada-plan-pact.html | GREAT LAKES STUDIED FOR RADIO SAFETY AID; FCC and Canada Plan Pact to Guard Lives and Ships | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/advertising-news-and-notes-pennsylvania-names-agency-trommers-in.html | Advertising News and Notes; Pennsylvania Names Agency Trommer's in New Campaign Biggest Drive for Toastmaster Personnel Notes | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/troth-announced-of-lila-franklin-bennington-college-graduate-will.html | TROTH ANNOUNCED OF LILA FRANKLIN; Bennington College Graduate Will Become Bride of John Nields, Attorney Here ATTENDED CHAPIN SCHOOL Fiance Studied at Hotchkiss and Yale--Wedding to Take Place Next Month | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/sixmonth-imports-by-britain.html | Six-Month Imports by Britain | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/railship-pacts-curbed-issuance-of-some-through-export-bills-of.html | RAIL-SHIP PACTS CURBED; Issuance of Some Through Export Bills of Lading Halts | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/income-rule-eased-for-housing-in-city-usha-permits-red-hook-to-rent.html | INCOME RULE EASED FOR HOUSING IN CITY; USHA Permits Red Hook to Rent Small Flats to Families With Higher Wages City's Original Proposals Danger of Too Big Program | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/social-order-put-second-to-faith-rev-ta-sparks-warns-those-who.html | SOCIAL ORDER PUT SECOND TO FAITH; Rev. T.A. Sparks Warns Those Who Dream About Utopia First and God Later | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/military-training-proposed-for-ccc-strictly-voluntary-basis-is.html | MILITARY TRAINING PROPOSED FOR CCC; Strictly Voluntary Basis Is Stressed by Officials Considering Emergency PlanNOT PROHIBITED BY LAW Providing Separate Units and Barring Compulsion Expected to Allay Opposition | True | By Frank L.kluckhohn Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/world-price-index-off-general-motorscornell-level-is-587point-off.html | WORLD PRICE INDEX OFF; General Motors-Cornell Level Is 58.7--Point Off in Week | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/shute-and-horton-smith-tie-for-first-place-in-glens-falls-open-at.html | Shute and Horton Smith Tie for First Place in Glens Falls Open at 276; PLAYERS WHO TIED IN THE GLENS FALLS OPEN | True | By Lincoln A.werden Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/rumanians-stiffen-defense-measures-plan-for-balkan-neutral-bloc.html | RUMANIANS STIFFEN DEFENSE MEASURES; Plan for Balkan Neutral Bloc Does Not Allay Fears | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/exkaiser-enters-denial.html | Ex-Kaiser Enters Denial | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/one-ships-pay-up-250-norwegian-craft-leaves-norfolk-with-coal-for.html | ONE SHIP'S PAY UP 250%; Norwegian Craft Leaves Norfolk With Coal for West Indies | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hunt-tops-crawford-and-alloo-beats-hecht-in-us-tennis-opponents-in.html | Hunt Tops Crawford and Alloo Beats Hecht in U.S. Tennis; OPPONENTS IN TWO OF YESTERDAY'S THIRD-ROUND MATCHES AT FOREST HILLS | True | By Allison Danzig | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/one-prisoner-in-yonkers-court-held-by-telephone.html | One Prisoner in Yonkers, Court Held by Telephone | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/8000-pilgrims-pay-honor-to-martyrs-state-knights-of-columbus-make.html | 8,000 PILGRIMS PAY HONOR TO MARTYRS; State Knights of Columbus Make Annual Visit to Auriesville Shrine SPECIAL MASS IS SAID Order Presents Medal to William P. Carney for 'Impartial'Spanish War Dispatches | True | From a Staff Correspondent | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/foxterrier-best-for-the-46th-time-top-award-taken-by-smoothcoated.html | FOXTERRIER BEST FOR THE 46TH TIME; Top Award Taken by SmoothCoated Norray Saddler at Exhibition in RyeMARO OF MARIDOR NAMEDEnglish Setter Is AmericanBred Victor-- Boxer Mazelaine in Final Class | True | By Henry R.ilsley Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/priscilla-memhard-a-greenwich-bride-married-to-rirhard-w-bryant-in.html | PRISCILLA MEMHARD A GREENWICH BRIDE; Married to Rirhard W. Bryant in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/danes-to-combat-flights-put-guns-and-planes-in-south-jutlandsweden.html | DANES TO COMBAT FLIGHTS; Put Guns and Planes in South Jutland--Sweden Acts | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/tenacre-estate-sold-durand-place-at-harrison-ny-bought-by-new.html | TEN-ACRE ESTATE SOLD; Durand Place at Harrison, N.Y., Bought by New Yorker | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hotel-to-fly-only-us-flag.html | Hotel to Fly Only U.S. Flag | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/to-respect-swiss-neutrality.html | To Respect Swiss Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/chattanooga-takes-flag-wins-on-final-day-in-southern-associations.html | CHATTANOOGA TAKES FLAG; Wins on Final Day in Southern Association's Closest Race | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/germans-warn-czechs-enlistment-in-any-foreign-army-will-be-regarded.html | GERMANS WARN CZECHS; Enlistment in Any Foreign Army Will Be Regarded as Treason | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/mildred-grove-married-westfield-nj-church-scene-of-bridal-to.html | MILDRED GROVE MARRIED; Westfield, N.J., Church Scene of Bridal to Theodore Nanz | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/paris-speeds-war-on-material-front-with-new-fiscal-decrees-reynaud.html | PARIS SPEEDS WAR ON MATERIAL FRONT; With New Fiscal Decrees, Reynaud Asserts Country Is Economically Dominant REPORTS GOLD STOCK HIGH Bank of France Easily Put Up 25 Billion Franc Credit in Week, Minister States Emphasizes Gold Reserves Stringent Exchange Decrees | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/broad-activity-in-south-new-orleans-has-good-week-in-cotton-at.html | BROAD ACTIVITY IN SOUTH; New Orleans Has Good Week in Cotton at Rising Prices | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bankers-to-hear-broad-discussions-investment-association-at-its.html | BANKERS TO HEAR BROAD DISCUSSIONS; Investment Association at Its Convention Next Month Will Consider National Problems | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/conference-is-held-on-turks-war-plans-weygand-meets-army-leaders.html | CONFERENCE IS HELD ON TURKS' WAR PLANS; Weygand Meets Army Leaders --Decision of Others Awaited | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/allies-make-gain-meet-counterattacks-in-saar-but-advance-farther.html | ALLIES MAKE GAIN; Meet Counter-Attacks in Saar but Advance Farther East GERMAN OFFENSIVE LIKELY Pressure North of Sierck Is Expected as Concentration of Troops Is Reported | True | By G.h. Archambault Wireless To the New York Times. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/reich-tanning-imports-up.html | Reich Tanning Imports Up | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/rise-in-prices-saves-nation-100000000-indicated-loss-on-surplus.html | RISE IN PRICES SAVES NATION $100,000,000; Indicated Loss on Surplus Crop Loans Is Virtually Erased | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/eden-to-be-on-air-today-british-minister-to-speak-on-three-networks.html | EDEN TO BE ON AIR TODAY; British Minister to Speak on Three Networks at 4:15 P.M. | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hearst-trophy-won-by-mullen-in-unusual-outboard-regatta-at-worlds.html | Hearst Trophy Won by Mullen in Unusual Outboard Regatta at World's Fair; MULLEN, AMATEUR, DRIVES TO VICTORY Hearst Trophy Winner Also Is First in 3 Regular Classes on Fountain Lake PHIL SMITH BADLY INJURED Collision in Practice Sends Him to Hospital--Shallow Course Big Handicap | True | By Clarence E.lovejoy | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/senators-defeated-43-and-62-yanks-streak-reaching-8-in-row-dickey.html | Senators Defeated, 4-3 and 6-2, Yanks' Streak Reaching 8 in Row; Dickey Hits Two Homers, While Rolfe and Keller Also Connect in Nightcap-- Four in Second Decide Opener DiMaggio Goes Hitless Farley Watches Games Four Yankee Double Plays | True | By James P.dawson | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/neutral-group-to-meet-osio-committee-to-discuss-food-at-brussels.html | NEUTRAL GROUP TO MEET; Osio Committee to Discuss Food at Brussels Session | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/british-circulation-rise-held-not-due-to-hoarding.html | British Circulation Rise Held Not Due to Hoarding | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/ontario-minerals-set-new-record-halfyears-production-rose-7000000.html | ONTARIO MINERALS SET NEW RECORD; Half-Year's Production Rose $7,000,000 From 1938 Period to $116,671,909 6.3% INCREASE IN METALS Structural Materials and Clay Products Up 21%-- Mining Companies in Canada Report Sturgeon River Gold Output Up Record for Gunnar | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/apartment-renting-retains-brisk-pace-lafest-leases-show-demand-for.html | APARTMENT RENTING RETAINS BRISK PACE; Lafest Leases Show Demand for Suites on Park Avenue | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/row-of-buildings-sold-to-operator-benjamin-winter-acquires-old.html | ROW OF BUILDINGS SOLD TO OPERATOR; Benjamin Winter Acquires Old Structure in 49th St., Near Sixth Ave. BANK SELLSTHREE HOUSES Dwelling and Two, Flats on East Side Bought From Savings Institution | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/french-price-index-off-wholesale-average-at-665-aug-26-against-671.html | FRENCH PRICE INDEX OFF; Wholesale Average at 665 Aug. 26, Against 671 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/maternity-deaths-hit-obstetrics-congress-delegate-says-rate-can-be.html | MATERNITY DEATHS HIT; Obstetrics Congress Delegate Says Rate Can Be Halved | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/armitage-is-saber-victor.html | Armitage Is Saber Victor | True | Special to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/tiny-boat-speeds-49-miles-an-hour-kalfuss-dreamer-wins-at-flushing.html | TINY BOAT SPEEDS 49 MILES AN HOUR; Kalfuss's Dreamer Wins at Flushing and Retains Elliott Memorial Trophy 23 ENTRIES IN THE RACES Trouble Dogs Model Craft-- Many Plow Hopelessly Into Mist and Weeds | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/playoffs-on-tomorrow-international-teams-will-start-governors-cup.html | PLAY-OFFS ON TOMORROW; International Teams Will Start Governors' Cup Series | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/loan-situation-uncertain-in-corn-price-rise-spurs-doubts-as-to-how.html | LOAN SITUATION UNCERTAIN IN CORN; Price Rise Spurs Doubts as to How Much Grain Now Will Go to Government | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pwa-project-plans-returned-to-city-cannot-be-built-for-lack-of.html | PWA PROJECT PLANS RETURNED TO CITY; Cannot Be Built for Lack of Funds--Local Financing Urged | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/note-circulation-up-slightly-in-germany-advances-63284000-marks-to.html | NOTE CIRCULATION UP SLIGHTLY IN GERMANY; Advances 63,284,000 Marks to 10,592,000,000 in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/new-church-dedicated-275-attend-services-at-harmononhudson-edifice.html | NEW CHURCH DEDICATED; 275 Attend Services at Harmonon-Hudson Edifice | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/village-honors-scout-welcomes-boy-who-was-lost-eight-days-in-maine.html | VILLAGE HONORS SCOUT; Welcomes Boy Who Was Lost Eight Days in Maine Woods | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/childrens-court-extends-jurisdiction-to-wife-15.html | Children's Court Extends Jurisdiction to Wife, 15 | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/gabor-retains-snipe-title.html | Gabor Retains Snipe Title | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/radio-aids-new-method-for-drying-tobacco.html | Radio Aids New Method For Drying Tobacco | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/gibson-says-spain-will-stay-neutral-former-envoy-to-belgium-reports.html | GIBSON SAYS SPAIN WILL STAY NEUTRAL; Former Envoy to Belgium Reports People Consider Debt to Axis Paid HE TOURED THE NATION Denies Italians or Germans Have Established Strategic Military Bases There Military Rumors Denied Says Supplies Were Paid For Responsibility for Civil War French-Spanish Pact Seen | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/civilization-safe-moldencke-says-will-not-perish-despite-the.html | CIVILIZATION SAFE, MOLDENCKE SAYS; Will Not Perish Despite the Outcome of European War, He Tells Congregation TEACHING OF HATE SCORED Church Cannot Interfere in a Political Conflict and Material Strife, His Belief | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/coiffeurs-revive-cascade-of-1880-guild-reveals-upward-trend-in-hair.html | COIFFEURS REVIVE 'CASCADE' OF 1880; Guild Reveals Upward Trend in Hair Will Continue-- Back of Neck Bara INDIVIDUALITY IS SOUGHT Evening Styles More Extreme, With Profusion of Puffs, Rolls, Curls and Combs | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/seed-sent-free-to-29000-aaa-helps-victims-of-last-springs-drought.html | SEED SENT FREE TO 29,000; AAA Helps Victims of Last Spring's Drought in This Area | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/british-trade-pact-called-a-benefit-total-imports-from-us-in-first.html | BRITISH TRADE PACT CALLED A BENEFIT; Total Imports From U.S. in First Six Months Were Above the Four-Year Average GAIN FOR MANUFACTURERS But Our Sales of Raw Materials Fell 45% Due to HeavySlump in Cotton Buying Drop in British Cotton Imports Gain for Our Manufactures | True | By John H. Crider Special To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/how-to-have-averted-war.html | How to Have Averted War | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/shieldss-aileen-sails-home-first-feather-25-seconds-astern-in.html | SHIELDS'S AILEEN SAILS HOME FIRST; Feather 25 Seconds Astern in International Class Race-- Maid of Honour Next FLAPPER VICTORY LEADER Clown and Nuisance Winners in Manhasset Regatta as Weather Cuts Fleet THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/france-controls-capital-exports-wartime-decrees-regulating-all.html | FRANCE CONTROLS CAPITAL EXPORTS; Wartime Decrees Regulating All Operations Published-- Exchange Office Created FRANC TIED TO STERLING No Evidence of Intervention by the Equalization Fund Appeared Last Week Foreign Trade Controlled Have Faith in Government | True | Wirelesa to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/english-cardinal-urges-prayers-for-a-victory.html | English Cardinal Urges Prayers for a Victory | True | By the United Press. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/oil-burner-orders-higher.html | Oil Burner Orders Higher | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/to-give-new-advertising-course.html | To Give New Advertising Course | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/derringer-beats-cubs-for-reds-72-gains-20th-victory-fanning-eight.html | DERRINGER BEATS CUBS FOR REDS, 7-2; Gains 20th Victory, Fanning Eight and Allowing Seven Hits to Outpitch French HURLER STARS AT PLATE Singles in 2 Scoring Innings --Cincinnati Triumphs in Season Series, 12-10 | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/yonkers-boy-still-missing.html | Yonkers Boy Still Missing | True | Special to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/shortage-doubted-in-wheat-supply-985000000-bushels-available-for.html | SHORTAGE DOUBTED IN WHEAT SUPPLY; 985,000,000 Bushels Available for Season, With Domestic Needs Put at 700,000,000 WEEK'S MARKET IS WILD War Hysteria and Recollection of High Prices in Last Struggle Are Factors Big Advance in Week 449,000,000 Bushels in Canada SHORTAGE DOUBTED IN WHEAT SUPPLY Export Business Difficult CORN BELT DRY AND HOT Crop Adversely Affected in Most Places--Wheat Seeding Slowed | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/back-president-on-peace-officers-of-catholic-veterans-endorse.html | BACK PRESIDENT ON PEACE; Officers of Catholic Veterans Endorse Neutrality Stand | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/26-from-war-zone-arrive-on-clipper-americans-tell-exciting-tales-of.html | 26 FROM WAR ZONE ARRIVE ON CLIPPER; Americans Tell Exciting Tales of Journey From Marseille to Lisbon Air Base DILAPIDATED BUS USED School Teachers, Dumped Off Ship in Canary Islands, Also Had Adventures | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/yokohama-specie-bank-ltd.html | Yokohama Specie Bank, Ltd. | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/goffe-wins-gross-prize-captures-nyac-golf-honors-with-243-for-54.html | GOFFE WINS GROSS PRIZE; Captures N.Y.A.C. Golf Honors With 243 for 54 Holes | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/beyond-the-vistula.html | BEYOND THE VISTULA | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/harry-hopkins-improves.html | Harry Hopkins Improves | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/rush-of-orders-reported-magazine-steel-finds-general-upturn-follows.html | RUSH OF ORDERS REPORTED; Magazine Steel Finds General Upturn Follows on War | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/london-grimly-pushes-war-preparations-gas-mask-boxes-give-picnic.html | London Grimly Pushes War Preparations; Gas Mask Boxes Give Picnic Appearance; WAR PREPARATIONS PRESSED IN LONDON Navigation in the Dark LONDON PRAYS FOR PEACE Many Attend Services Guarded by Special Air-Raid Plans | True | By Raymond Daniell Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/warns-against-hatreds-dr-bell-appeals-to-churches-to-avoid-evils-of.html | WARNS AGAINST HATREDS; Dr. Bell Appeals to Churches to Avoid Evils of 1914-18 | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/resident-offices-report-on-trade-retail-volume-rise-brings-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Retail Volume Rise Brings Heavy Reorders Despite War Confusion LATE FALL DRESSES GAIN Men's and Boys' Wear Market Gets Many Orders--Holiday Moods Are Requested | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/reichs-economy-on-full-war-basis-wages-prices-costs-and-supplies.html | REICH'S ECONOMY ON FULL WAR BASIS; Wages, Prices, Costs and Supplies Now Controlled by Official Decree Accustomed to Regulation Wages and Prices Are Cut REICH'S ECONOMY ON FULL WAR BASIS Retail Problems Difficult | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/ground-broken-for-church.html | Ground Broken for Church | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/german-money-for-danzig.html | German Money for Danzig | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/24836000-in-planes-asked-of-four-plants-august-orders-make-backlog.html | $24,836,000 IN PLANES ASKED OF FOUR PLANTS; August Orders Make Backlog $100,000,000 at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/loyalty-prayer-adopted-500-lodges-of-brith-abraham-to-offer-it-at.html | LOYALTY PRAYER ADOPTED; 500 Lodges of Brith Abraham to Offer It at Every Meeting | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/soviets-preparing-for-threat-in-west-official-statement-says-war-is.html | SOVIETS PREPARING FOR THREAT IN WEST; Official Statement Says War Is More Menacing--Moscow Public Shows Uneasiness Allied Planes Feared SOVIET ANNOUNCES CALLING RESERVES Uneasiness Is Noted Bread and Salt Short Move Welcomed in Reich | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/domestic-orders-rush-steel-mills-foreign-bookings-as-result-of-war.html | DOMESTIC ORDERS RUSH STEEL MILLS; Foreign Bookings, as Result of War, Still Are in Stage of Active Negotiation INVENTORIES ARE FACTOR Sharp Rise in Ingot Rate Is Expected--Scrap Markets Reflect a Stiffening Price Outlook Not Clear Scrap Market Hardens Position of Customers | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/drmestre-dean-of-bard-college-head-of-school-connected-with.html | DR.MESTRE, DEAN OF BARD COLLEGE; Head of School Connected With Columbia Succumbs to a Brief Illness at 55 REORGANIZED ITS FINANCES He Developed 'Progressive' Program of Instruction Since Induction Into Office | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/rail-business-group-to-meet.html | Rail Business Group to Meet | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/appliance-time-sales-off-in-38.html | Appliance Time Sales Off in '38 | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/export-war-problem-up-traders-will-meet-to-discuss-new-difficulties.html | EXPORT WAR PROBLEM UP; Traders Will Meet to Discuss New Difficulties | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/news-of-metropolitan-real-estate-bronx-site-bought-for-new-taxpayer.html | NEWS OF METROPOLITAN REAL ESTATE; BRONX SITE BOUGHT FOR NEW TAXPAYER Plot on Olmsfead Ave. Near Big Housing Project Will Be Improved DEAL ON CLAREMONT AVE. Invesfor Buys Six-Story Flat From Operator-Dwelling Sold by Builders | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/pledge-by-reich-veterans.html | Pledge by Reich Veterans | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/brookhattan-ties-paterson.html | Brookhattan Ties Paterson | True | | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-carol-brown-sets-wedding-day-she-will-become-the-bride-of-ce.html | MISS CAROL BROWN SETS WEDDING DAY; She Will Become the Bride of C.E. Miller of Ann Arbor in Brooklyn Church Sept. 29 CHOOSES 3 ATTENDANTS Sister, Ruth F. Brown, Will Be Honor Maid and James Aird Dorrance the Best Man | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/packed-trains-leave-london-for-reunions-parents-take-excursions-to.html | PACKED TRAINS LEAVE LONDON FOR REUNIONS; Parents Take Excursions to the Country to See Children | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/distraction-from-distraction.html | DISTRACTION FROM DISTRACTION | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/frank-lsuplee-glassboro-nj-contractor-and-builder-dies-in.html | FRANK L.SUPLEE; Glassboro, N.J., Contractor and Builder Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/lawrence-gilman.html | LAWRENCE GILMAN | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/scenes-in-the-british-capital-as-the-war-goes-on.html | SCENES IN THE BRITISH CAPITAL AS THE WAR GOES ON | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/german-prices-easier-wholesale-level-is-1069-against-1072-week.html | GERMAN PRICES EASIER; Wholesale Level Is 106.9, Against 107.2 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/government-maturities-3960587200-in-year.html | Government Maturities $3,960,587,200 in Year | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/hoopernoyes-take-final-top-graingerkaesche-4-and-2-in-fishers.html | HOOPER-NOYES TAKE FINAL; Top Grainger-Kaesche, 4 and 2, in Fishers Island Golf | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/title-tennis-summaries.html | Title Tennis Summaries | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-jane-c-rubicam-will-become-bride-of-judd-livingston-pollock.html | Miss Jane C. Rubicam Will Become Bride Of Judd Livingston Pollock, Yale Senior | True | Phyfe | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/bendix-strike-settled-cio-wins-contractpackard-and-nash-plants-will.html | BENDIX STRIKE SETTLED; C.I.O. Wins Contract--Packard and Nash Plants Will Reopen | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/asks-wire-mens-unity-cio-telegraphers-tell-afl-unit-roosevelt-might.html | ASKS WIRE MEN'S UNITY; C.I.O. Telegraphers Tell A.F.L. Unit Roosevelt Might Help | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/paris-art-treasures-protected-from-war-all-that-could-be-moved-are.html | PARIS ART TREASURES PROTECTED FROM WAR; All That Could Be Moved Are Now in Places of Safety | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/government-acts-to-bar-pipe-line-unit-of-interior-department.html | GOVERNMENT ACTS TO BAR PIPE LINE; Unit of Interior Department Appeals to FPC on Behalf of Coal Producers 'PUBLIC INTEREST' FACTOR Injury Seen for Bituminous Industry if Kentucky-IndianaGas Link Is Built | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/miss-witman-to-wed-marriage-to-daniel-rogers-has-been-set-for-oct-6.html | MISS WITMAN TO WED; Marriage to Daniel Rogers Has Been Set for Oct. 6 | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/allentown-nine-wins-series.html | Allentown Nine Wins Series | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/wisler-gzeamer-newspaper-man-39-executive-editor-of-the-evening.html | WISLER G.ZEAMER, NEWSPAPER MAN, 39; Executive Editor of The Evening Balletin in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/art-museum-opens-textile-exhibition-turkish-embroideries-velvets.html | ART MUSEUM OPENS TEXTILE EXHIBITION; Turkish Embroideries, Velvets and Brocaded Silks to Be Shown Through Oct. 22 OF THE OTTOMAN PERIOD Recent Accessions Include Crusader's Sword Pommel and French Sculptures Italian and Persian Influence French Sculpture Bought | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/marines-seek-reserves-unmarried-men-at-least-18-years-old-wanted-to.html | MARINES SEEK RESERVES; Unmarried Men at Least 18 Years Old Wanted to Apply | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/gains-in-roaster-field-westinghouse-reports-it-sold-30-of-industry.html | GAINS IN ROASTER FIELD; Westinghouse Reports It Sold 30% of Industry Total | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/expect-no-advance-on-spring-clothing-chicago-makers-plan-to-hold.html | EXPECT NO ADVANCE ON SPRING CLOTHING; Chicago Makers Plan to Hold Price Levels in Some Lines, Lift Others Slightly COVERED ON CLOTH NEEDS Also Feel British Shipments Will Continue--Winter Goods Reordered | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/5-liners-due-today-with-2500-aboard-kungsholm-noordam-american.html | 5 LINERS DUE TODAY WITH 2,500 ABOARD; Kungsholm, Noordam, American Trader, Van Dyck and theArandora Star Near Port Wage Parleys to Continue | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/spiritual-assets-held-needed-now-dr-mudge-asserts-god-will-help-in.html | SPIRITUAL ASSETS HELD NEEDED NOW; Dr. Mudge Asserts God Will Help in Crisis but Cannot Carry Entire Burden | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/boon-for-britain-in-canadas-wheat-crop-estimate-raised-to-total-of.html | BOON FOR BRITAIN IN CANADA'S WHEAT; Crop Estimate Raised to Total of 449,058,000 Bushels, Record Since 1928 GRADE AND QUALITY GAIN Prairie Provinces Get Better Yields Than Expected-- Price Now a Problem | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/jesse-acotter-served-eight-years-as-steward-of-pilgrim-state.html | JESSE A.COTTER; Served Eight Years as Steward of Pilgrim State Hospital | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/americans-warned-of-being-like-pharisee-and-denying-kinship-with.html | Americans Warned of Being Like Pharisee And Denying Kinship With Nations at War | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/ruth-lstoll-wed-at-old-westbury-she-has-six-attendants-at-her.html | RUTH L.STOLL WED AT OLD WESTBURY; She Has Six Attendants at Her Marriage to James J. Short | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/books-published-today.html | Books Published Today | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/police-top-nyac-64-break-3all-tie-in-7th-inning-to-annex-baseball.html | POLICE TOP N.Y.A.C., 6-4; Break 3-All Tie in 7th Inning to Annex Baseball Contest | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/president-puts-ban-on-arms-to-canada-neutrality-acts-embargo-is.html | PRESIDENT PUTS BAN ON ARMS TO CANADA; Neutrality Act's Embargo Is Extended as the Dominion Declares War on Reich PRESENT EFFECT IS SLIGHT Stops Only 7 Planes Ordered Here by Ottawa--But in Long War Curb May Hurt Other Materials Exempt Hull Studies Reports | True | Special to THE NEW YORK TIMES. | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/democracys-hope-in-spirit.html | Democracy's Hope in Spirit | True | | C1B 426706 |
| 1939-09-11 | 1939-09-11 | https://www.nytimes.com/1939/09/11/archives/nazis-wage-radio-war-use-polish-wave-lengths.html | Nazis Wage Radio War; Use Polish Wave Lengths | True | Wireless to THE NEW YORK TIMES. | C1B 426706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/coffman-released-from-giant-staff-veteran-relief-hurler-let-out.html | COFFMAN RELEASED FROM GIANT STAFF; Veteran Relief Hurler Let Out --Terrymen Acquire Gorman --Indians at Stadium Today | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/red-cross-begins-tasks-all-colors-will-be-allowed-in-clothes-for.html | RED CROSS BEGINS TASKS; All Colors Will Be Allowed in Clothes for Refugees | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/turner-quits-racing-grounds-himself-to-start-a-school-for-fliers.html | TURNER QUITS RACING; 'Grounds Himself' to Start a School for Fliers | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/scores-costly-schools-devendorf-contrasts-farm-homes-and-tax-burden.html | SCORES COSTLY SCHOOLS.; Devendorf Contrasts Farm Homes and Tax Burden of State | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/germans-leading-sylt-civilian-evacuation-of-north-sea-base-is.html | GERMANS LEADING SYLT; Civilian Evacuation of North Sea Base Is Reported | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/warrant-out-for-cashier.html | Warrant Out for Cashier | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/runyan-captures-honors-with-marx-metropolis-teams-bestball-of-69.html | RUNYAN CAPTURES HONORS WITH MARX; Metropolis Team's Best-Ball of 69 Leads at Fairview --Coen Heads Pros | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/queens-apartment-sold-building-in-middle-village-goes-into-new.html | QUEENS APARTMENT SOLD; Building in Middle Village Goes Into New Ownership | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bargain-cosmetics-inspire-a-warning-chicago-chemist-asserts-new.html | BARGAIN COSMETICS INSPIRE A WARNING; Chicago Chemist Asserts New Food and Drug Law Imperils Only Fakery in Trade SCORES CONSUMER AGENTS He Charges They Cater to the 'Penny-Pincher' Instinct and Fail to Educate Public | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/loans-increase-at-member-banks-reserve-system-shows-a-gain-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Gain of $32,000,000 in Advances to Brokers and Dealers STATEMENT AS OF SEPT. 6 Deposits Credited to Domestic Banks Rise to $179,000,000 at All Reporting Institutions | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/tribute-at-grave-of-louis-marshall-dr-goldenson-holds-memorial.html | TRIBUTE AT GRAVE OF LOUIS MARSHALL; Dr. Goldenson Holds Memorial Service Honoring the Jewish Leader and Philanthropist ADLER PRAISES HIS WORK Declares None of It Was in Vain-- Asks Rededication to Ideals He Stood For | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/drop-in-authorized-loans-votes-approved-2503100-in-august-49712232.html | DROP IN AUTHORIZED LOANS; Votes Approved $2,503,100 in August, $49,712,232 in 1939 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/reich-ship-lines-drop-staffs-here-notify-employes-that-their.html | REICH SHIP LINES DROP STAFFS HERE; Notify Employes That Their Services Will Be Dispensed With on Oct. 1 CHANGES IN TRAVEL SEEN Furness Bermuda Vessels Are Being Withdrawn--South America Due to Gain | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/news-of-markets-in-european-cities-prospect-of-taxation-increase.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prospect of Taxation Increase for the Emergency Budget Affects London Trading PRICES STEADY IN PARIS Anticipation of Long Conflict Creates Fresh Demand for Stocks in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-prepared-for-war-this-time-hopf-cites-association-growth.html | BUSINESS PREPARED FOR WAR THIS TIME; Hopf Cites Association Growth Since 1914 as Example | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/britains-control-hits-our-exports-we-shipped-2768840-worth-of-goods.html | BRITAIN'S CONTROL HITS OUR EXPORTS; We Shipped 2,768,840 Worth of Goods Now Proscribed in First 7 Months WAR SALES TO OFFSET LOSS Increased British Purchases Predicted of Our Goods for Military Uses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/debut-of-agnes-sasscer-dance-given-for-daughter-of-baltimore.html | DEBUT OF AGNES SASSCER; Dance Given for Daughter of Baltimore Congressman | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/delivery-time-extended-stock-clearing-corporation-sets-up-new.html | DELIVERY TIME EXTENDED; Stock Clearing Corporation Sets Up New Regulation | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/richman-home-goes-for-20000.html | Richman Home Goes for $20,000 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/miss-mileys-78-is-best-threetime-winner-sets-pace-as-western-golf.html | MISS MILEY'S 78 IS BEST; Three-Time Winner Sets Pace as Western Golf Derby Starts | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gross-city-budgets-increase-1-upstate-total-in-58-for-1939-rise-to.html | GROSS CITY BUDGETS INCREASE 1% UP-STATE; Total in 58 for 1939 Rise to $184,867,785 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/robert-e-freer-weds-mrs-alice-sullivan-bridegroom-is-chairman-of.html | ROBERT E. FREER WEDS MRS. ALICE SULLIVAN; Bridegroom Is Chairman of the Federal Trade Commission | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bomb-tosser-is-jailed-man-who-threw-rubber-balls-in-london-gets.html | 'BOMB' TOSSER IS JAILED; Man Who Threw Rubber Balls in London Gets Hard Labor | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/american-ship-is-halted-and-searched-by-uboat.html | American Ship Is Halted And Searched by U-Boat | True | By the United Press. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cubans-are-dismayed-sugar-men-fear-harm-from-competition-and-tariff.html | CUBANS ARE DISMAYED; Sugar Men Fear Harm From Competition and Tariff Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/may-build-canada-plants-united-states-arms-makers-are-said-to-be.html | MAY BUILD CANADA PLANTS; United States Arms Makers Are Said to Be Considering Step | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/neutrals-scan-blockade-oslo-delegates-meet-on-means-to-keep-up.html | NEUTRALS SCAN BLOCKADE; Oslo Delegates Meet on Means to Keep Up Needed Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/german-group-backs-britain.html | German Group Backs Britain | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/1074-cases-in-traffic-court.html | 1,074 Cases in Traffic Court | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/canadas-trade-improves-exports-in-july-90797085-66915722-a-year-ago.html | CANADA'S TRADE IMPROVES; Exports in July $90,797,085-- $66,915,722 a Year Ago | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/police-department.html | Police Department | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/polish-nation-praised.html | Polish Nation Praised | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/oldsmobile-adds-a-driving-device-all-three-of-the-40-lines-will.html | OLDSMOBILE ADDS A DRIVING DEVICE; All Three of the '40 Lines Will Have It as Optional Item--Details Not Told 175,000-UNIT YEAR IS AIM Preview Reveals New Models Are Larger, Longer and Lower Than the 1939s | True | By Reginald M. Cleveland Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/addison-c-burnham-admiralty-lawyer-senior-partner-in-boston-firm.html | ADDISON C. BURNHAM, ADMIRALTY LAWYER; Senior Partner in Boston Firm Began Practice in 1893. | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/events-today.html | EVENTS TODAY | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/banker-surrenders-to-fbi.html | Banker Surrenders to FBI | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/southern-rhodesia-quits-worlds-fair-pavilion-is-closed-on-orders.html | SOUTHERN RHODESIA QUITS WORLD'S FAIR; Pavilion Is Closed on Orders From Government as the First 'War Casualty' 2 OTHER EXHIBITS CURBED French Shorten Hours--Java Entertainers Sent Home by Netherlands Pavilion | True | By Sidney M. Shalett | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/connecticut-plans-air-battery.html | Connecticut Plans Air Battery | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/wills-for-probate-wills-for-probate.html | Wills for Probate; Wills for Probate | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/news-and-notes-of-the-advertising-field-more-farmers-read-dailies.html | News and Notes of the Advertising Field; More Farmers Read Dailies | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/article-3-no-title-clare-boothes-melodrama-soon-to-be-produced-by.html | Article 3 -- No Title; Clare Boothe's Melodrama Soon to Be Produced by Aldrich & Myers-- Ticket Code Extended to Nov. 1 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/venezuela-to-control-prices.html | Venezuela to Control Prices | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/reichitalian-traffic-up-big-shipments-of-german-coal-pass-through.html | REICH-ITALIAN TRAFFIC UP; Big Shipments of German Coal Pass Through Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/muriel-a-putnam-makes-her-debut-greenwich-girl-introduced-at-a.html | MURIEL A. PUTNAM MAKES HER DEBUT; Greenwich Girl Introduced at a Supper Dance Given in the Country Club DINNER PRECEDES PARTY Granddaughter of the Late Lieut. Col. Eben Putnam, Historian, Genealogist | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/text-of-anthony-edens-address-absence-of-ambiguity-stressed.html | Text of Anthony Eden's Address; Absence of Ambiguity Stressed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/newark-wins-96-to-gain-playoffs-bears-down-syracuse-with-5-in.html | NEWARK WINS, 9-6, TO GAIN PLAY-OFFS; Bears Down Syracuse With 5 in Eighth and Start Series in Jersey City Tonight PINCH HOMER BY KELLEHER He Connects With One Aboard in Big Inning-- Bottarini Wastes Four-Bagger | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/exchange-market-nervous-but-quiet-sterling-eases-to-404-and-french.html | EXCHANGE MARKET NERVOUS BUT QUIET; Sterling Eases to $4.04 and French Franc Rallies to Close at 2.29 Cents CANADIAN DOLLAR DOWN Loree Group Rules on Procedure to Be Observed in Deals Involving the Pound | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/soviet-seen-ready-to-disarm-poles-calling-up-of-army-reserves.html | SOVIET SEEN READY TO DISARM POLES; Calling Up of Army Reserves Indicated as Complete in Plan to Intern Fugitives REIGH SUCCESS EXPECTED Germans' Drive East Worries Russian People, After They Thought War Unlikely | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bank-teller-seized-as-thief.html | Bank Teller Seized as Thief | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/no-flowers-for-hitler-give-them-to-soldiers-instead-says-official.html | NO FLOWERS FOR HITLER; Give Them to Soldiers Instead, Says Official Statement | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fight-on-simpson-gaining-intensity-trevor-faction-of-republicans.html | FIGHT ON SIMPSON GAINING INTENSITY; Trevor Faction of Republicans Extends Drive to Districts Devoid of Contests MRS. DAVIE IN 7TH A.D. Talks Under Berwin Auspices Is Some Hiss--Leader, in the 22d, Defends Record | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/commodity-index-rises-annalist-reports-jump-of-41-points-last-week.html | COMMODITY INDEX RISES; Annalist Reports Jump of 4.1 Points Last Week to 82.3 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/columbia-starts-work-at-fast-pace-squad-runs-through-signals.html | COLUMBIA STARTS WORK AT FAST PACE; Squad Runs Through Signals --Initial Contact Drill Is Set for Tomorrow NEW SHIFT MASKS PLAYS Ground Attack Designed for Deception on Gridiron--46 Report for First Practice | True | By Arthur J. Daley | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/lumber-queries-pour-in-britain-seeks-sources-available-for-quick.html | LUMBER QUERIES POUR IN; Britain Seeks Sources Available for Quick Shipment | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/latvia-calls-up-men-for-defense.html | Latvia Calls Up Men for Defense | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/browder-defends-pact-with-nazis-18000-at-garden-rally-hear-soviet.html | BROWDER DEFENDS PACT WITH NAZIS; 18,000 at Garden Rally Hear Soviet Non-Aggression Treaty Hailed as Aid to Peace NEUTRALITY IS ENDORSED Letter to President and Congress Members Giving theParty's Stand Is Disclosed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/neutrality-in-practice.html | "NEUTRALITY" IN PRACTICE | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/exchange-institute-courses.html | Exchange Institute Courses | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bank-debits-are-up-8-per-cent-in-week-total-is-7297000000-for.html | BANK DEBITS ARE UP 8 PER CENT IN WEEK; Total Is $7,297,000,000 for Period Ended Sept. 6 | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rumanian-troops-move-to-frontier-guard-russian-border-and-dig.html | RUMANIAN TROOPS MOVE TO FRONTIER; Guard Russian Border and Dig Trenches as Result of the Soviet Fortification POLISH REFUGEES POUR IN Camps Organized to Intern Soldiers and to Provide for Indigent Civilians | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/l-n-shops-reemploy-700.html | L. & N. Shops Re-employ 700 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bahaman-governor-back-islands-seek-to-keep-up-tourist-service.html | BAHAMAN GOVERNOR BACK; Islands Seek to Keep Up Tourist Service Despite War | True | Wireless TO THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/william-mcc-walker-newspaper-man-killed-in-fall-from-trainhad.html | WILLIAM McC. WALKER; Newspaper Man Killed in Fall From Train--Had Served Here | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/heavy-trading-in-san-francisco.html | Heavy Trading in San Francisco | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/anglofrench-buying-power.html | ANGLO-FRENCH BUYING POWER | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/driver-sleeps-two-die-brooklyn-man-held-in-fatal-crash-in-jersey.html | DRIVER SLEEPS, TWO DIE; Brooklyn Man Held in Fatal Crash in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/500000-bonds-for-west-virginia-state-to-be-in-market-on-sept-22.html | $500,000 BONDS FOR WEST VIRGINIA; State to Be in Market on Sept. 22 With Road Issue, interest Not to Exceed 4% NO BIDS FOR LOAN IN WEST Royal Oak, Mich., Fails to Award One for $392,000-- Other Municipal Financing | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/spaniel-first-in-tracking-event-after-false-start-at-mt-kisco.html | Spaniel First in Tracking Event After False Start at Mt. Kisco; Cocker Lovely Nuisance Takes Laurels in Obedience Test Club's Annual Fixture --Next Two Places Go to Poodles | True | By Henry R. Ilsley Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/water-saving-is-urged-restrictive-measures-needed-until-1945-mayor.html | WATER SAVING IS URGED; Restrictive Measures Needed Until 1945, Mayor Is Told | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/britain-acts-to-curtail-blackout-accident-toll.html | Britain Acts to Curtail Blackout Accident Toll | True | By the United Press. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/principal-assets-and-liabilities.html | Principal Assets and Liabilities of Member Banks | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/nyu-speeds-fooball-practice-as-last-week-of-camp-work-begins-la.html | N.Y.U. Speeds Fooball Practice As Last Week of Camp Work Begins; La Manna and Frank Get Off Scoring Runs --Fordham Bars Kuzman From Scrimmages--News of Other Teams | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/auto-deaths-drop-here-police-report-decline-compared-with-week-last.html | AUTO DEATHS DROP HERE; Police Report Decline Compared With Week Last Year | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/berlin-trading-dull-and-weak.html | Berlin Trading Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/redskins-defeat-allstars-by-3027-27000-in-boston-see-collegians-bow.html | REDSKINS DEFEAT ALL-STARS BY 30-27; 27,000 in Boston See Collegians Bow to Washington Eleven in Night Contest | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bond-group-files-10214298-suit-holders-of-6000000-issue-of.html | BOND GROUP FILES $10,214,298 SUIT; Holders of $6,000,000 Issue of Cleveland Terminals 6s to Name Various Defendants | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/english-trains-are-jammed.html | English Trains Are Jammed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/big-gain-in-year-for-film-company-universal-earns-989995-in-39.html | BIG GAIN IN YEAR FOR FILM COMPANY; Universal Earns $989,995 in 39 Weeks-- $753,107 Loss in 1938 Period TAXES STILL TO BE PAID J.C. Cowdin, Chairman, Asserts Concern Is Improving ItsStand in World Market | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/jersey-racing-bill-faces-amendment-assembly-committee-to-urge-a.html | JERSEY RACING BILL FACES AMENDMENT; Assembly Committee to Urge a Non-Salaried Board | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/large-rug-companies-advance-prices-510-bigelowsanford-and-smith.html | LARGE RUG COMPANIES ADVANCE PRICES 5-10%; Bigelow-Sanford and Smith Lift Quotations as Wool Jumps | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/norway-bars-fish-export-follows-scandinavian-policy-firm-neutrality.html | NORWAY BARS FISH EXPORT; Follows Scandinavian Policy-- Firm, Neutrality Urged | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/reich-has-prison-for-poles.html | Reich Has Prison for Poles | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/british-find-aid-in-italys-stand-grateful-for-mussolinis-delay.html | British Find Aid in Italy's Stand; Grateful for Mussolini's Delay; Ill-Will Toward Reich Believed Rising in Rome--Hitler Reported Bitter on 'Betrayal'--Ciano's Talks Were Stormy | True | By Augur Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/ordered-to-destroyer-duty.html | Ordered to Destroyer Duty | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sales-of-scotch-up-500-in-city-rumors-of-shortage-and-rise-in-price.html | SALES OF SCOTCH UP 500% IN CITY; Rumors of Shortage and Rise in Price Cause Boom in the Package Stores IMPORTER MAKES DENIAL F.S. Wildman Says Public Is Stampeded 'Unnecessarily' to Buy Whisky | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/armour-bars-new-parley-refuses-to-meet-union-again-or-with-miss.html | ARMOUR BARS NEW PARLEY; Refuses to Meet Union Again or With Miss Perkins's | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/287000-lives-saved-in-long-safety-drive-roger-williams-makes-report.html | 287,000 LIVES SAVED IN LONG SAFETY DRIVE; Roger Williams Makes Report and Urges New Efforts | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/chgrandgent-76-of-harvard-dies-long-was-senior-professor-of-romance.html | C.H.GRANDGENT, 76, OF HARVARD, DIES; Long Was Senior Professor of Romance Languages-- Had Headed Alumni HELD ITALIAN DECORATION Lectured at Sorbonne and in England--Author of Light Essays and Textbooks | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dellicurti-wins-in-upset-harlem-boxer-beats-luftspring-as-st.html | DELLICURTI WINS IN UPSET; Harlem Boxer Beats Luftspring as St. Nicholas Palace Opens | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/roosevelt-lifts-quotas-on-sugar-to-curb-price-rise-president-says.html | ROOSEVELT LIFTS QUOTAS ON SUGAR TO CURB PRICE RISE; President Says Speculation for Profit on a Temporary Shortage Forced Step LARGE SUPPLIES NOW OPEN Further Talks With Congress Leaders Indicated Before Extra Session Is Set | True | By Felix Belair Jr. Special To the New York Times. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sniping-poles-irk-german-invaders-dire-reprisals-intimated-for.html | SNIPING POLES IRK GERMAN INVADERS; Dire Reprisals Intimated for Civilians Who Take Part in Defense of Homeland REICH PRESS IS WRATHFUL Warnings on Radio Heard Here Charge Women and Children Are Incited to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gil-hunt-parker-bromwich-and-miss-jacobs-gain-at-forest-hills-three.html | Gil Hunt, Parker, Bromwich and Miss Jacobs Gain at Forest Hills; THREE OF YESTERDAY'S PARTICIPANTS IN THE NATIONAL TENNIS TOURNAMENT | True | By Allison Danzig | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/in-the-nation-the-psychology-of-alertness-in-executive-policy.html | In The Nation; The Psychology of Alertness in Executive Policy | True | By Arthur Krock | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/power-rate-cut-upheld-board-expects-saving-of-million-a-year-in.html | POWER RATE CUT UPHELD; Board Expects Saving of Million a Year in Up-State Areas | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bumper-tobacco-crop-yield-this-year-is-estimated-at-1659608000.html | BUMPER TOBACCO CROP; Yield This Year Is Estimated at 1,659,608,000 Pounds | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/government-to-build-20-more-cargo-ships-calls-for-bids-to-be-opened.html | Government to Build 20 More Cargo Ships; Calls for Bids to Be Opened Next Week | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/firm-leases-parcel-at-421-east-75th-st-smith-carbonic-company-adds.html | FIRM LEASES PARCEL AT 421 EAST 75TH ST.; Smith Carbonic Company Adds Space in Expansion Move | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/shoe-retailers-oppose-war.html | Shoe Retailers Oppose War | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/labrador-fears-war-effect.html | Labrador Fears War Effect | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/eloise-bmoore-bride-in-chapel-she-is-married-in-a-ceremony-at-st.html | ELOISE B.MOORE BRIDE IN CHAPEL; She Is Married in a Ceremony at St. Bartholomew's to Eugene Delafield Jr. ESCORTED BY HER UNCLE The Misses Emily Stevens and Natalie Hopkins Serve as Maids of Honor | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/deceived-by-own-radio-four-nazis-are-captured.html | Deceived by Own Radio, Four Nazis Are Captured | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/russia-in-the-battle-zone.html | RUSSIA IN THE BATTLE ZONE | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/holds-no-license-needed-to-add-water-to-liquor.html | Holds No License Needed To Add Water to Liquor | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/louisiana-trial-upheld-judge-rejects-motion-to-dismiss-weiss-and.html | LOUISIANA TRIAL UPHELD; Judge Rejects Motion to Dismiss Weiss and Co-Defendants | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/colombia-cancels-german-orders.html | Colombia Cancels German Orders | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/us-to-commission-cruiser.html | U.S. to Commission Cruiser | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bill-market-protected-bank-of-england-to-advance-funds-to-meet.html | BILL MARKET PROTECTED; Bank of England to Advance Funds to Meet Maturities | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/3-more-on-athenia-join-survivor-list-two-previously-unrecorded-are.html | 3 MORE ON ATHENIA JOIN SURVIVOR LIST; Two Previously Unrecorded Are Located in Glasgow and Third Is Found in Havre AMERICANS LEAVE GENOA Around-World Tourists Crowd Liner President Adams-- Others Await Bookings | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/2-americans-detained-in-china.html | 2 Americans Detained in China | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/italy-bought-more-pulp.html | Italy Bought More Pulp | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/radio-nets-agree-on-war-coverage-three-major-systems-pledge.html | RADIO NETS AGREE ON WAR COVERAGE; Three Major Systems Pledge Temperate and Responsible Broadcasting of News | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/health-service-upheld-not-in-insurance-business-says-appeals-court.html | HEALTH SERVICE UPHELD; Not in Insurance Business, Says Appeals Court in Capital | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/upholds-new-unions-court-in-albany-rules-against-opposition-by.html | UPHOLDS NEW UNIONS; Court in Albany Rules Against Opposition by Others | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cuba-alters-export-rule-30-of-sugar-price-in-dollars-must-be.html | CUBA ALTERS EXPORT RULE; 30% of Sugar Price in Dollars Must Be Exchanged | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/miss-jane-gray-engaged-to-wed-she-will-become-the-bride-of.html | MISS JANE GRAY ENGAGED TO WED; She Will Become the Bride of Lieutenant J.A. Collett, U.S.N., in Autumn | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/berlin-reports-fresh-advances-push-nearer-to-ludlow.html | Berlin Reports Fresh Advances; Push Nearer to Ludlow | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/leaflet-war-vain-italys-press-says-damage-caused-by-german-air.html | LEAFLET WAR VAIN, ITALY'S PRESS SAYS; DAMAGE CAUSED BY GERMAN AIR BOMBERS AND ARTILLERY FIRE | True | By Camille M. Cianfarra Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/long-european-war-forecast-in-tokyo-japanese-military-men-change.html | LONG EUROPEAN WAR FORECAST IN TOKYO; Japanese Military Men Change Minds Abort Quick Peace | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/news-and-developments-in-trade-and-industrial-markets-prices-level.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; PRICES LEVEL OFF IN SOME MARKETS But Silk Advances the Limit and 25-Cent Rise Is Due Today on Wool Goods COTTONS ARE LESS ACTIVE Rayons Also Halt Their Gains --Chemicals Up Sharply as Producers Buy | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/seek-wolfhounds-owner-speyer-hospital-officials-ask-aid-in.html | SEEK WOLFHOUND'S OWNER; Speyer Hospital Officials Ask Aid in Returning Stray Dog | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/will-sponsor-wpa-arts-state-to-direct-writers-art-music-and.html | WILL SPONSOR WPA ARTS; State to Direct Writers, Art, Music and Historical Work | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/madeleine-russel-to-be-wed-on-oct-7-will-have-nine-attendants-at.html | MADELEINE RUSSEL TO BE WED ON OCT. 7; Will Have Nine Attendants at Marriage to Thomas L. Miller | True | Special to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gitlow-links-reds-to-forming-of-cio-describes-several-leaders-of.html | GITLOW LINKS REDS TO FORMING OF C.I.O.; Describes Several Leaders of Lewis Group as Now or Once Party Members TELLS OF COMMUNIST AID Dies Inquiry Witness Disputes Denial by Brophy With Minutes of Meetings | True | By Frederick R. Barkley Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/2-auto-shows-canceled-milan-and-toronto-displays-are-suddenly.html | 2 AUTO SHOWS CANCELED; Milan and Toronto Displays Are Suddenly Called Off | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/westchester-aid-to-needy-praised-inquiry-group-reports-that-welfare.html | WESTCHESTER AID TO NEEDY PRAISED; Inquiry Group Reports That Welfare System Operates Efficiently, Without Bias SPENDS $5,033,034 YEARLY County Planning Department Is Organized by Bleakley -- Pforzheimer Its Head | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/38-of-work-done-on-belt-parkway-28000000-project-to-be-ready-before.html | 38% OF WORK DONE ON BELT PARKWAY; $28,000,000 Project to Be Ready Before Deadline on July 1, 1940, Moses Says OFFICIALS LOOK IT OVER City and Federal Men Inspect Progress on Sections That Are Lagging Behind | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/moses-wins-praise-as-master-builder-morris-at-shore-and-beach.html | MOSES WINS PRAISE AS MASTER BUILDER; Morris, at Shore and Beach Society Meeting, Calls Him 'Planner Extraordinary' 100 WILL INSPECT BEACHES Army Engineer Points to Need for Proper Precautions Against Hurricanes | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/french-fighters-at-the-front-get-their-first-news-from-home.html | FRENCH FIGHTERS AT THE FRONT GET THEIR FIRST NEWS FROM HOME | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/girls-introduced-at-a-dinner-dance-the-misses-dorothy-l-milburn-and.html | GIRLS INTRODUCED AT A DINNER DANCE; The Misses Dorothy L. Milburn and Peggy Stevens Are Honored at Rye | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sports-today.html | Sports Today | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/circulation-expands-at-the-reichsbank-up-63000000-marks-in-week.html | CIRCULATION EXPANDS AT THE REICHSBANK; Up 63,000,000 Marks in Week, Against 2,196,200,000 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/miss-woolley-makes-appeal-for-boycott-says-americans-dare-not.html | MISS WOOLLEY MAKES APPEAL FOR BOYCOTT; Says Americans Dare Not Forget the Japanese Aggression | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/price-index-at-new-high-fertilizer-association-reports-a-sharp.html | PRICE INDEX AT NEW HIGH; Fertilizer Association Reports a Sharp Wholesale Rise | True | Special to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/trade-commission-cites-gm-and-unit-prices-set-in-alleged-pacts.html | TRADE COMMISSION CITES GM AND UNIT; Prices Set in Alleged Pacts Binding Dealers Not to Sell Other Spark Plugs SUPERVISION IS CHARGED Loss of Contract or Higher Prices Called the Penalty in Controlled Set-Up | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cashmore-files-suit-over-official-status.html | Cashmore Files Suit Over Official Status | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/330000-families-roam-united-states-says-humane-official-urging-a.html | 330,000 Families Roam United States, Says Humane Official, Urging a Survey | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/carolinas-suspend-sales-of-tobacco-markets-to-be-closed-for-an.html | CAROLINAS SUSPEND SALES OF TOBACCO; Markets to Be Closed for an Indefinite Time Today and Tomorrow Due to War BRITISH BUYERS WITHDRAW With Big Outlet Shut Off, Growers Fear a Further Decline in Prices | True | By the United Press | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/be-neutral-mayor-warns-public-men-he-points-out-that-speeches-are.html | BE NEUTRAL, MAYOR WARNS PUBLIC MEN; He Points Out That Speeches Are Studied Abroad and Conclusions Drawn URGES AID FOR PRESIDENT He Tells Spanish War Group in Atlantic City Restraint Is 'Hard for Some of Us' | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/germany-needs-leather-substitutes-to-play-major-role-in-wartime.html | GERMANY NEEDS LEATHER; Substitutes to Play Major Role in Wartime Program | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/marriages-rise-in-italy.html | Marriages Rise in Italy | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/russians-cancel-tour-songanddance-ensemble-is-halted-by-war.html | RUSSIANS CANCEL TOUR; Song-and-Dance Ensemble Is Halted by War Conditions | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/incidents-in-european-conflict-reich-balloon-is-destroyed.html | Incidents in European conflict; Reich Balloon Is Destroyed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/the-whitney-luncheon.html | The Whitney Luncheon | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bergdoll-trial-monday-world-war-draft-dodger-to-face-courtmartial.html | BERGDOLL TRIAL MONDAY; World War Draft Dodger to Face Court-Martial Here | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/to-protect-the-niagara-area.html | To Protect the Niagara Area | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/panamerican-action-backed-in-colombia-newspaper-recalls-bolivars.html | PAN-AMERICAN ACTION BACKED IN COLOMBIA; Newspaper Recalls Bolivar's Ideas of Real Union | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/50-report-at-amherst.html | 50 Report at Amherst | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/poles-unprepared-for-blow-so-hard-correspondent-finds-invading.html | POLES UNPREPARED FOR BLOW SO HARD; Correspondent Finds Invading Armies Aided by Defenders' Outmoded War Methods | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/stocks-go-higher-us-bonds-are-sold-advances-of-2-to-10-points-made.html | STOCKS GO HIGHER; U.S. BONDS ARE SOLD; Advances of 2 to 10 Points Made in Shares of Companies Expected to Get War Orders | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/condition-of-reserve-member-banks-in-101-cities-sept-6.html | Condition of Reserve Member Banks in 101 Cities Sept. 6 | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/the-screen-in-review-filmarte-theatre-opens-its-season-with-another.html | THE SCREEN IN REVIEW; Filmarte Theatre Opens Its Season With Another Distinguished French Film, 'The End of a Day'--Francen, Jouvet and Simon in the Cast | True | By Frank S. Nugent | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/panama-joins-neutrals-decree-limits-use-of-its-waters-by-all.html | PANAMA JOINS NEUTRALS; Decree Limits Use of Its Waters by All Warships | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/americans-open-hospital-paris-institution-takes-over-a-resort-as.html | AMERICANS OPEN HOSPITAL; Paris Institution Takes Over a Resort as Military Unit | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/congress-of-music-opens-despite-war-only-the-french-and-german.html | CONGRESS OF MUSIC OPENS DESPITE WAR; Only the French and German Delegates Fail to Attend First Session Here ART HELD LINK FOR PEACE Musicologists' Gathering Puts Emphasis on Preservation of World Scholarship | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/hoarding-of-food-at-vanishing-point-markets-survey-shows-that.html | HOARDING OF FOOD AT VANISHING POINT; Markets Survey Shows That Panicky Buying Has Ceased Here--Stocks Replenished BIG PRICE RISES SEEN Head of Grocers' Group Says 30 to 40% Upswing Would Not Be Abnormal | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/city-college-registering-27000-students-start-signing-up-for-fall.html | CITY COLLEGE REGISTERING; 27,000 Students Start Signing Up for Fall Semester | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/berlin-announces-counterblockade-british-measures-bring-prompt.html | BERLIN ANNOUNCES COUNTER-BLOCKADE; British Measures Bring Prompt Notice of Retaliation in Respect to Commerce | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/golf-event-goes-to-beverly.html | Golf Event Goes to Beverly | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/edward-j-jeffries-detroit-jurist-75-dean-of-recorders-court-bench.html | EDWARD J. JEFFRIES, DETROIT JURIST, 75; Dean of Recorder's Court Bench Was Coxey's Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/marden-testifies-to-avoid-contempt-night-club-operator-answers.html | MARDEN TESTIFIES TO AVOID CONTEMPT; Night Club Operator Answers Questions About Gambling--Lepke Trial Due Oct. 16 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/wallace-studies-corn-referendum-estimated-crop-so-large-that.html | WALLACE STUDIES CORN REFERENDUM; Estimated Crop So Large That Secretary Must Decide by Friday on Vote by Farmers MOST CROPS BOUNTIFUL Increases of 2 to 10% Shown in Some Yields, With Beans 7% Above 1938 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sweden-puts-curb-on-some-exports-steel-iron-and-ore-lumber-wood.html | SWEDEN PUTS CURB ON SOME EXPORTS; Steel, Iron and Ore, Lumber, Wood Pulp and Newsprint Now Subject to Permit ARGENTINE TRADE EASED Exchange Restrictions on Many U.S. Items Relaxed, Washington Learns | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sales-in-westchester-mamaroneck-home-and-vacant-plot-in-rye.html | SALES IN WESTCHESTER; Mamaroneck Home and Vacant Plot in Rye Transferred | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/topics-in-wall-street-steel-orders.html | TOPICS IN WALL STREET; Steel Orders | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/recruiting-drives-are-started-here-army-navy-marine-corps-and-coast.html | RECRUITING DRIVES ARE STARTED HERE; Army, Navy, Marine Corps and Coast Guard Seek to Fill Quotas for New Increases PLAN POSTER CAMPAIGNS Navy Regulations Changed to Allow More Latitude in Signing Up Ex-Service Men | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/jane-m-jones-betrothed-vassar-graduate-to-be-bride-of-john.html | JANE M. JONES BETROTHED; Vassar Graduate to Be Bride of John Valentine Baum | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/50-germans-leave-ireland.html | 50 Germans Leave Ireland | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gunfire-and-rain.html | GUNFIRE AND RAIN | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/steel-operations-to-reach-2year-high-this-week.html | Steel Operations to Reach 2-Year High This Week | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/borah-opens-fight-against-revision-of-neutrality-act-he-and.html | BORAH OPENS FIGHT AGAINST REVISION OF NEUTRALITY ACT; He and Vandenberg, Townsend, Nye and Barbour Confer on Opposing President DENOUNCES CLOSURE PLAN But Thomas of Utah Warns It Is Time for Nation to Give Up Its 'Impartial Dream' | True | By Turner Catledge Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/the-play-pearl-s-bucks-first-drama-flight-into-china-acted-at-the.html | THE PLAY; Pearl S. Buck's First Drama, 'Flight Into China,' Acted at the Paper Mill Playhouse | True | By Brooks Atkinson | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/thomas-herbert-ritner-construction-engineer-dies-in-east-orangewar.html | THOMAS HERBERT RITNER; Construction Engineer Dies in East Orange--War Veteran | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fritz-c-hydes-jr-have-a-son.html | Fritz C. Hydes Jr. Have a Son | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/tenement-buying-features-market-new-owners-of-several-flats-in-wide.html | TENEMENT BUYING FEATURES MARKET; New Owners of Several Flats in Wide Area of City Plan Rehabilitation DEAL IN AMSTERDAM AVE. House of Eight Units and Two Stores at No. 847 Taken Over by Corporation | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/elise-cavanagh-bows-at-a-dance-four-debutantes-who-have-parties.html | ELISE CAVANAGH BOWS AT A DANCE; FOUR DEBUTANTES WHO HAVE PARTIES | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/wood-field-and-stream-maine-fishing-good.html | Wood, Field and Stream; Maine Fishing Good | True | By Raymond R. Camp | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/tennessee-poll-tax-upheld.html | Tennessee Poll Tax Upheld | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/belinda-crompton-becomes-a-bride-married-yesterday.html | BELINDA CROMPTON BECOMES A BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/accepts-labor-aid-act-pennsylvania-coal-concern-to-work-under.html | ACCEPTS LABOR AID ACT; Pennsylvania Coal Concern to Work Under Compensation Law | True | Special to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/insurance-heads-tell-of-bank-loans-at-monopoly-hearing.html | INSURANCE HEADS TELL OF BANK LOANS; AT MONOPOLY HEARING | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/netherlands-antihitler-official-neutrality-however-is-observedwar.html | NETHERLANDS ANTI-HITLER; Official Neutrality, However, Is Observed--War Planes Warned | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/letters-to-the-times-hoarding-and-profiteering-those-involved-in.html | Letters to The Times; Hoarding and Profiteering Those Involved in Either Practice Are Warned of Results | True | THOMAS F. DOYLE. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/anthony-n-duke-21-gets-share-of-estate-receives-2402953-in-income.html | ANTHONY N. DUKE, 21, GETS SHARE OF ESTATE; Receives $2,402,953 in Income Accumulated Since 1923 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/furniture-prices-to-advance.html | Furniture Prices to Advance | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/tube-terminal-to-reopen-station-at-33d-st-and-6th-ave-to-renew.html | TUBE TERMINAL TO REOPEN; Station at 33d St. and 6th Ave. to Renew Service Sept. 24 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/swedish-minister-back-from-trip-to-homeland.html | Swedish Minister Back From Trip to Homeland | True | Times Wide World | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/studebaker-sales-up-131.html | Studebaker Sales Up 131% | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gas-kills-youth-18-brooklyn-high-school-student-turned-it-on-by.html | GAS KILLS YOUTH, 18; Brooklyn High School Student Turned It On by Accident | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/congress-members-back-from-europe-congressmen-return-from-war-zones.html | CONGRESS MEMBERS BACK FROM EUROPE; CONGRESSMEN RETURN FROM WAR ZONES | True | Times Wide World | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/us-steel-shipments-increased-in-august-gain-of-245188-tons-over-the.html | U.S. STEEL SHIPMENTS INCREASED IN AUGUST; Gain of 245,188 Tons Over the Same Month Last Year Shown | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fresh-rise-scored-in-cotton-market-prices-rally-35-points-in-early.html | FRESH RISE SCORED IN COTTON MARKET; Prices Rally 35 Points in Early Trading and End With Net Gains of 23 to 29 MILLS ARE ACTIVE BUYERS Restrictions on Deals on the Liverpool Exchange Eased-- First Time in Week | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/king-gives-to-red-cross-british-appeal-is-in-charge-of-lord-mayor.html | KING GIVES TO RED CROSS; British Appeal Is in Charge of Lord Mayor of London | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rail-improvements-in-jersey-approved-court-sanctions-program-of.html | RAIL IMPROVEMENTS IN JERSEY APPROVED; Court Sanctions Program of Susquehanna & Western | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/neutrality-demand-is-strong-in-mexico-labor-leader-is-chided-on.html | NEUTRALITY DEMAND IS STRONG IN MEXICO; Labor Leader Is Chided on Stand for Aid to Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dr-wm-richards-world-war-officer-specialist-in-chronic-diseases.html | DR. W.M. RICHARDS, WORLD WAR OFFICER; Specialist in Chronic Diseases Dies of a Cerebral Embolism | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/mrs-cw-phillips-is-a-suicide-by-gas-daughter-of-john-c-williams.html | MRS. C.W. PHILLIPS IS A SUICIDE BY GAS; Daughter of John C. Williams Found Dead in Penthouse | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/brooklyn-dwelling-is-deeded-by-holc-brownstone-house-at-469-55th-st.html | BROOKLYN DWELLING IS DEEDED BY HOLC; Brownstone House at 469 55th St. in New Control | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/allied-diplomats-seek-balkan-peace-intense-activity-is-aimed-at.html | ALLIED DIPLOMATS SEEK BALKAN PEACE; Intense Activity Is Aimed at Keeping Southeast Europe Out of Reich's Hands TURKEY A KEY TO ACCORD Threat of Her Joining Allies Viewed as Bar to Nazi Invasion of Rumania | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/smuggling-trial-set-for-sept-18.html | Smuggling Trial Set for Sept. 18 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/monastery-occupies-huge-jersey-estate-500000-property-now-site-of.html | MONASTERY OCCUPIES HUGE JERSEY ESTATE; $500,000 Property Now Site of Benedictine School | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/peru-applies-controls-decree-regulates-business-bars-profiteering.html | PERU APPLIES CONTROLS; Decree Regulates Business, Bars Profiteering in War Situation | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/deuce-on-the-18th-wins-for-scheiber-milburn-pro-records-a-70-to.html | DEUCE ON THE 18TH WINS FOR SCHEIBER; Milburn Pro Records a 70 to Triumph With Molitor on Shelter Rock Links | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/prices-steady-on-paris-bourse.html | Prices Steady on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fusion-endorses-bayes.html | Fusion Endorses Bayes | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/spains-neutrality-signified-to-france-franco-moves-nazi-civilians.html | SPAIN'S NEUTRALITY SIGNIFIED TO FRANCE; Franco Moves Nazi Civilians From Border Zone | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/princetons-squads-in-64-fall-events-football-crosscountry-and.html | PRINCETON'S SQUADS IN 64 FALL EVENTS; Football, Cross-Country and Soccer Matches Listed | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/german-wounded-brought-back-to-berlin-from-the-front.html | GERMAN WOUNDED BROUGHT BACK TO BERLIN FROM THE FRONT | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/red-sox-turn-back-athletics-11-to-9-tabor-drives-across-five-runs.html | RED SOX TURN BACK ATHLETICS, 11 TO 9; Tabor Drives Across Five Runs With Homer and Triple | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fall-term-begins-in-citys-schools-minimum-of-complaint-and.html | FALL TERM BEGINS IN CITY'S SCHOOLS; Minimum of Complaint and Confusion Reported Despite Budget Difficulties SOME SERVICES CURTAILED Dr. Campbell Says the System Is Running as Smoothly as Can Be Expected | True | Times Wide World | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rehearsal-pay-started-aquacade-performers-receive-first-of.html | REHEARSAL PAY STARTED; Aquacade Performers Receive First of Quarterly Sums | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/gained-areas-held-allies-driving-forward-on-a-12mile-front-east-of.html | GAINED AREAS HELD; Allies Driving Forward on a 12-Mile Front East of the Saar COUNTER-THRUST BROKEN Major Battle Is Expected Soon as France Hurls Large Units Nearer to the Westwall | True | By G.h. Archambault Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/100000000-voted-by-canada-for-war-gives-up-post-here.html | $100,000,000 VOTED BY CANADA FOR WAR; GIVES UP POST HERE | True | By John MacCormac Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/lesley-cup-golf-dates-shifted.html | Lesley Cup Golf Dates Shifted | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/big-air-terminal-on-42d-st-assured-union-aviation-station-for-5.html | BIG AIR TERMINAL ON 42D ST. ASSURED; Union Aviation Station for 5 Companies to Rise on Site of the Old Belmont Hotel $6,000,000 DEAL CLOSED Midtown Tunnel Will Speed Bus Connections With the North Beach Port | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/george-kinghall-retired-admiral-entered-british-navy-in-1863-and.html | GEORGE KING-HALL, RETIRED ADMIRAL; Entered British Navy in 1863 and Served Until 1914-- Dies in London at 89 FATHER OF HITLER CRITIC Commander King-Hall Sent Many Letters to Germany Assailing Nazi Chief | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/shute-routs-smith-in-playoff-6875-wins-glens-falls-open-golf-after.html | SHUTE ROUTS SMITH IN PLAY-OFF, 68-75; Wins Glens Falls Open Golf After Tying for 72 Holes | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/war-paraphernalia-in-peaceful-london-surroundings.html | WAR PARAPHERNALIA IN PEACEFUL LONDON SURROUNDINGS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cleveland-six-sells-foster.html | Cleveland Six Sells Foster | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/saturdays-oddlot-trading.html | Saturday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/pennsylvania-taprooms-at-stake.html | Pennsylvania Taprooms at Stake | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/open-polo-contest-set-for-saturday-westburybostwick-teams-to.html | OPEN POLO CONTEST SET FOR SATURDAY; Westbury-Bostwick Teams to Inaugurate Play--Texas, Greentree Meet Sunday | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/radio-receiver-advance-of-10-forecast-as-rca-and-philco-mark-up.html | Radio Receiver Advance of 10% Forecast As RCA and Philco Mark Up Some Prices | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/haverstick-leads-with-68-as-amateurs-bombard-par-in-national-title.html | Haverstick Leads With 68 as Amateurs Bombard Par in National Title Golf; SWARTHMORE STAR HAS TWO-SHOT EDGE Last Nine of 31 for 68 Sends Haverstick Ahead in U.S. Golf Qualifying Round 12 SMASH GLENVIEW PAR Schumacher, Goodman and 6 Others Get 70s--Chapman Scores 72, Turnesa 75 | True | By William D. Richardson Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/chicago-news-guild-fined-500-in-strike-contempt-of-court-is-charged.html | CHICAGO NEWS GUILD FINED $500 IN STRIKE; Contempt of Court Is Charged in Hearst Dispute | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/holiday-gain-advances-automobile-index-dealers-report-great.html | Holiday Gain Advances Automobile Index; Dealers Report Great Interest in New Cars | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/scientists-meet-in-peru-delegates-from-39-institutions-survey.html | SCIENTISTS MEET IN PERU; Delegates From 39 Institutions Survey American Life | True | Special Cable to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/290000-loan-made-mortgage-on-brooklyn-building-replaced-for-15.html | $290,000 LOAN MADE; Mortgage on Brooklyn Building Replaced for 15 Years | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/brillos-earnings-reach-high-mark-manufacturing-companys-net-for.html | BRILLO'S EARNINGS REACH HIGH MARK; Manufacturing Company's Net for First Six Months of Year Totals $147,962 EQUALS 86c ON COMMON Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/new-jersey-team-triumphs-on-links-scores-21-points-to-defeat.html | NEW JERSEY TEAM TRIUMPHS ON LINKS; Scores 21 Points to Defeat Westchester, Long Island in Women's Fall Play MISS GLUTTING A VICTOR Miss Orcutt Also Helps Side Add Myra D. Patterson Prize to Cup Won in Spring | True | From a Staff Correspondent | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-as-usual-is-treasury-goal-tremendous-volume-of-trade-with.html | BUSINESS AS USUAL IS TREASURY GOAL; Tremendous Volume of Trade With Belligerents Is Exempt Under Neutrality Act CREDIT FACILITIES AIDED French Exchange Control Held No Basic Upset to Tripartite Monetary Agreement | True | By John H. Crider Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rail-curtailment-fought-mayors-of-12-towns-oppose-plans-of-jersey.html | RAIL CURTAILMENT FOUGHT; Mayors of 12 Towns Oppose Plans of Jersey Railroad | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/ntg-sale-doubtful-thirdparty-claims-on-congress-of-beauty-goods-may.html | N.T.G. SALE DOUBTFUL; Third-Party Claims on Congress of Beauty Goods May Delay It | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/back-broken-by-tractor.html | Back Broken by Tractor | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/enters-rail-plan-plea-missouri-pacific-asks-icc-to-reopen-rio.html | ENTERS RAIL PLAN PLEA; Missouri Pacific Asks I.C.C. to Reopen Rio Grande Case | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/german-consul-in-canada-quits.html | German Consul in Canada Quits | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/stores-cover-50-on-january-needs-planning-to-average-up-on-rest.html | STORES COVER 50% ON JANUARY NEEDS; Planning to Average Up on Rest Whether Prices Rise or Fall, Market Reports Say BRAKES ON SPECULATION Buyers on Guard Against Peace Reaction-- Silver Fox Up 10-15% at Auction | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/more-time-for-utility-sec-acts-on-application-of-concern-for-buying.html | MORE TIME FOR UTILITY; SEC Acts on Application of Concern for Buying Bonds | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/new-vice-president-of-bond-goodwin-inc.html | New Vice President Of Bond & Goodwin, Inc. | True | Blackstone, 1939 | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/orders-collateral-sold-court-rules-in-favor-of-bank-on-mendelssohn.html | ORDERS COLLATERAL SOLD; Court Rules in Favor of Bank on Mendelssohn Holdings | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rents-at-red-hook.html | RENTS AT RED HOOK | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/dickson-q-brown.html | DICKSON Q. BROWN | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/appointed-ad-manager-of-ge-appliance-unit.html | Appointed Ad Manager Of G.E. Appliance Unit | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/40-die-in-movie-fire-in-greece.html | 40 Die in Movie Fire in Greece | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/further-rise-in-amsterdam.html | Further Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/b-o-recalls-800-to-equipment-jobs-men-will-be-employed-on-the.html | B. & O. RECALLS 800 TO EQUIPMENT JOBS; Men Will Be Employed on the Building and Repairing of Engines and Freight Cars L. & N. PLACES RAIL ORDER Calls for 30,000 Tons of 100Pound Material--Wheeling &Lake Erie Seeks Lease | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/federal-jobs-seen-open-general-hines-cites-wide-field-for-civil.html | FEDERAL JOBS SEEN OPEN; General Hines Cites Wide Field for Civil Service Workers | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/new-advances-set-in-war-risk-rates-belligerent-vessels-quoted-50.html | NEW ADVANCES SET IN WAR RISK RATES; Belligerent Vessels Quoted 50% Higher, With $9 Per $100 for West Coast Cargoes LATIN AMERICANS BUYING Rush Orders Here to Beat Rise in Prices, Especially on Consumer Goods | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/goldberg-to-wed-pitt-coed.html | Goldberg to Wed Pitt Co-ed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/japanese-bar-reporters-at-mongol-border-base.html | Japanese Bar Reporters At Mongol Border Base | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/some-price-rises-halt-finished-goods-go-higher.html | Some Price Rises Halt; Finished Goods Go Higher | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/screen-news-here-and-in-hollywood-three-pictures-are-placed-on-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Three Pictures Are Placed on RKO Schedule-- Cukor May Direct 'Susan and God' MAINTAIN FILM OUTPUT Columbia Studios Will Spend $5,000,000 More This Year on Production, Cohn Says | True | By Douglas W. Churchill Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/leahy-takes-over-puerto-rico-post-admirals-inaugural-address-as-new.html | LEAHY TAKES OVER PUERTO RICO POST; Admiral's Inaugural Address as New Governor Disavows All Links to Politics CALLS FOR COOPERATION Congress Will Grant Needs if There Is Unanimity, He Says --Island Forces Reviewed | True | By Harwood Hull Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/young-rubicam-name-plans-board-chairman.html | Young & Rubicam Name Plans Board Chairman | True | Blank & Stoller, 1939 | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/new-toll-of-submarines-makes-total-of-16-ships.html | New Toll of Submarines Makes Total of 16 Ships | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-failures-drop-holiday-week-total-under-previous-total-and.html | BUSINESS FAILURES DROP; Holiday Week Total Under Previous Total and Year Ago | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/merchants-move-to-bar-gouging-effective-cooperation-with-government.html | MERCHANTS MOVE TO BAR 'GOUGING'; Effective Cooperation With Government in Emergency Measures Emphasized SESSION HELD AT THE FAIR E.J. Noble, Under Secretary of Commerce, Says Retailers Can Thwart Profiteering | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/many-suites-taken-over-the-weekend-citywide-leasing-reported-as.html | MANY SUITES TAKEN OVER THE WEEK-END; City-Wide Leasing Reported as Tenants Prepare for Fall Occupancy UNIT FOR MORTON F. STERN Broker Signs for a Terrace Apartment in Beresford on Central Park West | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/ecuador-permits-overtime-work.html | Ecuador Permits Overtime Work | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/37-sales-at-long-beach.html | 37 Sales at Long Beach | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/woman-beats-man-at-murder-trial-you-killed-my-father-she-cries-to.html | WOMAN BEATS MAN AT MURDER TRIAL; 'You Killed My Father,' She Cries to 'Witch Doctor' in Philadelphia Court ELECTION DELAYS ACTION But Jury Is Picked in Another Case Based on Alleged Poison Death Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/in-the-war-news.html | IN THE WAR NEWS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/books-published-today.html | Books Published Today | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/zinc-advances-c-to-best-level-of-year-metal-quoted-at-6-c-a-pound-c.html | ZINC ADVANCES C TO BEST LEVEL OF YEAR; Metal Quoted at 6 c a Pound --Copper Unchanged, Lead Firm | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sports-of-the-times-reg-us-pat-off-saying-it-with-flowers.html | Sports of the Times Reg. U.S. Pat. Off.; Saying It With Flowers | True | By John Kieran | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/traders-in-grains-shift-to-stocks-wheat-moves-up-1-38-to-1-c.html | TRADERS IN GRAINS SHIFT TO STOCKS; Wheat Moves Up 1 3/8 to 1 c Despite the Lessening of Public Interest EXPORTS AT A STANDSTILL Corn Meets Selling on Rallies but Ends 3/8 to 1 1/8c Up --Minor Cereals Also Rise | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/predicts-armystyle-shoes.html | Predicts Army-Style Shoes | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/ac-adams-joins-us-steel-again-new-vice-president-in-charge-of-sales.html | A.C. ADAMS JOINS U.S. STEEL AGAIN; New Vice President in Charge of Sales and Member of Committee and Board | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/japanese-airplanes-devastate-luchow-bombing-leaves-city-without.html | JAPANESE AIRPLANES DEVASTATE LUCHOW; Bombing Leaves City Without Medical Supplies, Chinese Say | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/edward-v-sedgwick-retired-oil-company-executive-dies-in-franklin-pa.html | EDWARD V. SEDGWICK; Retired Oil Company Executive Dies in Franklin. Pa., at 81 | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/newark-trial-date-set-land-fraud-case-to-come-up-again-on-oct-9.html | NEWARK TRIAL DATE SET; Land Fraud Case to Come Up Again on Oct. 9 | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/san-carlo-opera-opens-on-sept-28-fortune-gallo-plans-third-season.html | SAN CARLO OPERA OPENS ON SEPT. 28; Fortune Gallo Plans Third Season at Center Theatre | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/saw-warsaw-bombed-hourly-for-4-days-photographer-says-nazi-fliers.html | SAW WARSAW BOMBED HOURLY FOR 4 DAYS; Photographer Says Nazi Fliers Returned Like Clockwork | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/many-here-assist-pax-romana-visitors-food-and-lodging-provided-in.html | MANY HERE ASSIST PAX ROMANA VISITORS; Food and Lodging Provided in Rectories and Homes | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cotton-exchange-seat-up-600.html | Cotton Exchange Seat Up $600 | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/hemorrhage-peril-cut-by-chemists-two-groups-hit-on-way-to-provide.html | HEMORRHAGE PERIL CUT BY CHEMISTS; Two Groups Hit on Way to Provide Ample Supplies of Blood-Clotting Vitamin FIND SYNTHETIC FORMULA Session at Boston Also Hears That Cells Can Be Kept Alive by Freezing Them | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/rugby-program-canceled-but-scottish-union-favors-games-on.html | RUGBY PROGRAM CANCELED; But Scottish Union Favors Games on Restricted Basis | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/messikomer-is-temple-coach.html | Messikomer Is Temple Coach | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/financial-markets-steel-stocks-climb-10-points-higher-as-public.html | FINANCIAL MARKETS; Steel Stocks Climb 10 Points Higher as Public Renews Scramble for War Stocks--Treasury Bonds Again Off | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/coney-island-opens-its-mardi-gras-week-police-safety-night-held.html | CONEY ISLAND OPENS ITS MARDI GRAS WEEK; Police Safety Night Held, With 250,000 Attending | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/art-brevities.html | Art Brevities | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/britain-bars-peace-until-hitler-goes-reply-to-goering-asserts-only.html | BRITAIN BARS PEACE UNTIL HITLER GOES; Reply to Goering Asserts Only Regime That Can Be Trusted Will Be Dealt With EDEN PLEDGES LONG WAR Canada's Declaration Hailed as Significant in View of Relations With U.S. | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/makes-reenlistment-record.html | Makes Re-enlistment Record | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/william-roth-architect-here-for-30-years-was-active-in-boy-scout.html | WILLIAM ROTH; Architect Here for 30 Years Was Active in Boy Scout Work | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/treasury-offering-sold-91day-bills-go-at-an-average-interest-rate.html | TREASURY OFFERING SOLD; 91-Day Bills Go at an Average Interest Rate of 0.159% | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/fire-department.html | Fire Department | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/congress-of-life-begins-work-here-approaches-study-of-disease-with.html | 'CONGRESS OF LIFE' BEGINS WORK HERE; Approaches Study of Disease With a New Viewpoint | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/leases-old-baxter-house.html | Leases Old Baxter House | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/4-ira-men-jailed-in-dublin.html | 4 I.R.A. Men Jailed in Dublin | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/foes-compete-in-rumania.html | Foes Compete in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/deals-in-new-jersey-residential-properties-sold-in-jersey-city.html | DEALS IN NEW JERSEY; Residential Properties Sold in Jersey City | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/public-testimony-on-bridges-ends-landis-instructs-2-sides-to-submit.html | PUBLIC TESTIMONY ON BRIDGES ENDS; Landis Instructs 2 Sides to Submit Briefs in 6 Weeks-- Outlines Major Issues | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/issue-dropped-by-exchange.html | Issue Dropped by Exchange | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/sea-captain-at-99-calls-war-silly-john-a-vaughan-who-sailed-for-61.html | SEA CAPTAIN, AT 99, CALLS WAR SILLY; John A. Vaughan, Who Sailed for 61 Years, Quietly Marks His Anniversary HE SUPPORTS NEUTRALITY Relatives Say He Ran Union Blockade in Civil War-- Reads Without Glasses | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/producers-prepare-1940-clothing-lines-will-compute-summer-prices.html | PRODUCERS PREPARE 1940 CLOTHING LINES; Will Compute Summer Prices When Wool Goods Are Listed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/curb-short-position-off-10007-shares-on-aug-31-against-11612-on.html | CURB SHORT POSITION OFF; 10,007 Shares on Aug. 31, Against 11,612 on July 31 | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/war-shelves-plan-for-federal-india-viceroy-informs-legislators.html | WAR SHELVES PLAN FOR FEDERAL INDIA; Viceroy Informs Legislators Undertaking Is Suspended Until Victory Is Won KING'S MESSAGE IS READ He Voices 'Deep Satisfaction' Over Attachment of People to the British Cause | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/crash-fatal-to-lr-geer-relative-of-president-was-in-auto-collision.html | CRASH FATAL TO L.R. GEER; Relative of President Was in Auto Collision in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/to-build-new-cracking-plant.html | To Build New Cracking Plant | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/movie-bars-those-without-masks.html | Movie Bars Those Without Masks | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/reich-to-ration-bread-method-to-begin-on-sept-25-amount-not-yet.html | REICH TO RATION BREAD; Method to Begin on Sept. 25-- Amount Not Yet Fixed | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/truck-crushes-boy-4-brooklyn-child-killed-as-youth-backs-machine.html | TRUCK CRUSHES BOY, 4; Brooklyn Child Killed as Youth Backs Machine Over Curb | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/beet-sugar-held-plentiful-in-west-shortage-scare-started-by-war.html | BEET SUGAR HELD PLENTIFUL IN WEST; 'Shortage Scare' Started by War Apparently Subsiding, Say Colorado Refiners | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/big-apartments-sold-mt-vernon-parcel-and-bedford-taxpayer-in-deals.html | BIG APARTMENTS SOLD; Mt. Vernon Parcel and Bedford Taxpayer in Deals | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/adages-scrapped-in-care-of-babies-obstetrics-congress-is-told-that.html | ADAGES SCRAPPED IN CARE OF BABIES; Obstetrics Congress Is Told That Bathing at Once and Shaking for Cry Are Ended MOTHER'S DIET IS NORMAL Dr. Dafoe, Heading Discussion Group, Contrasts Saving Lives to Killing in War | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/league-is-held-shy-over-inter-vention-neutrals-considered-barrier.html | LEAGUE IS HELD SHY OVER INTER VENTION; Neutrals Considered Barrier to British Move to Invoke Articles Against Reich FRANCE FILES WAR NOTICE Cites German Aggression as Leaving Her No Other Course Than to Aid Poland | True | By Warren Irvin Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/finns-suspend-olympic-work.html | Finns Suspend Olympic Work | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/japan-fliers-stay-over-to-see-a-baseball-game.html | Japan Fliers Stay Over To See a Baseball Game | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/hutchinson-parkway-to-add-to-toll-staff-congestion-requires-extra.html | HUTCHINSON PARKWAY TO ADD TO TOLL STAFF; Congestion Requires Extra Men for Morning and Night Rush | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/business-world-brisk-trade-spurs-reorders.html | Business World; Brisk Trade Spurs Reorders | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/13-british-subjects-depart-on-clipper-yankee-also-carries-americans.html | 13 BRITISH SUBJECTS DEPART ON CLIPPER; Yankee Also Carries Americans and Record Mail Load | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/bermuda-allows-autos-but-only-for-war-conditions-vote-is-granted-to.html | BERMUDA ALLOWS AUTOS; But Only for 'War Conditions'-- Vote Is Granted to Women | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/cards-bow-to-pirates-and-trial-idle-reds-by-3-games-two-runs-in.html | Cards Bow to Pirates and Trial Idle Reds by 3 Games; TWO RUNS IN EIGHTH STOP CARDINALS, 8-6 Pirates Win on Van Robays's Single That Follows Three Passes With Two Down TOBIN IS VICTOR IN RELIEF Butcher Routed as St. Louis Ties With 4 in Seventh-- Bucs Score 5 in Sixth | True | Times Wide World | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/books-of-the-times-south-african-past.html | BOOKS OF THE TIMES; South African Past | True | By Ralph Thompson | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/unions-case-dismissed-charge-that-telephone-company-dominated.html | UNION'S CASE DISMISSED; Charge That Telephone Company Dominated Groups Ruled Out | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/canadian-liner-searched-passengers-at-boston-tell-of-submarine.html | CANADIAN LINER SEARCHED; Passengers at Boston Tell of Submarine Reports in Caribbean | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/senators-drop-3-men-estalello-and-kelley-will-go-to-minneapolis-in.html | SENATORS DROP 3 MEN; Estalello and Kelley Will Go to Minneapolis in Pofahl Deal | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/federal-deficit-rise.html | Federal Deficit Rise | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/denies-jobbers-body-steers-buying-policy-mills-not-held-in-line.html | DENIES JOBBERS' BODY STEERS BUYING POLICY; Mills Not 'Held in Line,' Matter Tells FTC Examiner | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/telegraphers-reject-cio-merger-offer-afl-union-head-in-chicago.html | TELEGRAPHERS REJECT C.I.O. MERGER OFFER; A.F.L. Union Head in Chicago Assails 'Communistic' Methods | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/japanese-enlist-irish-in-antibritish-rally.html | Japanese Enlist 'Irish' In Anti-British Rally | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/expatriate-czechs-forming-own-army-minister-in-paris-declares-men.html | EXPATRIATE CZECHS FORMING OWN ARMY; Minister in Paris Declares Men Are Subject to Service | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/7500-wage-fine-imposed-upstate-glovemaking-concern-and-3-of-its.html | $7,500 WAGE FINE IMPOSED UP-STATE; Glove-Making Concern and 3 of Its Amsterdam Officials Admit Violating Act SHOE CONCERN PENALIZED Massachusetts Company, Two Officers and Foreman Must Pay $5,000 Total | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/socialists-oppose-war-party-pledges-support-to-effort-to-keep-us.html | SOCIALISTS OPPOSE WAR; Party Pledges Support to Effort to Keep Us Out of It | True | | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/defense-is-on-madrid-model.html | Defense Is on Madrid Model | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/whitney-museum-to-reopen-today-building-remodeled-and-also-enlarged.html | WHITNEY MUSEUM TO REOPEN TODAY; Building Remodeled and Also Enlarged, With New Color Schemes Employed LUNCHEON WILL BE HELD Exhibition Arranged Is Called Twentieth Century Artists-- Many Mediums Shown | True | By Edward Alden Jewell | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/37suite-building-sold-in-the-bronx-investors-take-title-to-house.html | 37-SUITE BUILDING SOLD IN THE BRONX; Investors Take Title to House Assessed at $115,000 at 1,459 Boston Road HOLC CONVEYS DWELLINGS Properties in Several Parts of the Borough Pass Into New Ownership | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/empire-airways-to-run-continued-service-is-planned-to-australia-and.html | EMPIRE AIRWAYS TO RUN; Continued Service Is Planned to Australia and Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/first-american-at-front-a-lafayette-corps-pilot.html | First American at Front A Lafayette Corps Pilot | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/little-fuss-to-mark-return-of-windsors-event-held-eclipsed-by-war.html | LITTLE FUSS TO MARK RETURN OF WINDSORS; Event Held Eclipsed by War and of Little Public Interest | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/roswell-c-puckett-served-30-years-as-a-teacher-school-executivewas.html | ROSWELL C. PUCKETT; Served 30 Years as a Teacher, School Executive--Was 53 | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/troth-announced-of-miss-robinson-alumna-of-westover-school-to-be.html | TROTH ANNOUNCED OF MISS ROBINSON; Alumna of Westover School to Be Wed to Raoul Pantaleoni | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/war-held-roosevelt-aim-oconnor-warns-of-forgetting-partisanship-in.html | WAR HELD ROOSEVELT AIM; O'Connor Warns of Forgetting Partisanship in Emergency | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/approves-utility-plan-sec-passes-on-refinancing-of-columbia-gas.html | APPROVES UTILITY PLAN; SEC Passes on Refinancing of Columbia Gas Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/nyu-engages-italian-author.html | N.Y.U. Engages Italian Author | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/daughter-to-tc-schreibers-jr.html | Daughter to T.C. Schreibers Jr. | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/paris-evacuating-zoo-to-secret-safety-zones.html | Paris Evacuating Zoo To Secret Safety Zones | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/toxin-in-cancerous-animals-blood-found-to-kill-cells-of-that.html | Toxin in Cancerous Animals' Blood Found to Kill Cells of That Disease; Laboratory Findings Revealed by London Doctor-- Two Others Tell of Producing Resistance With Synthetic Antigen | True | By William L. Laurence Special To the New York Times. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/4th-airline-asks-to-quit-newark-jersey-fights-shift-at-hearing.html | 4th Airline Asks to Quit Newark; Jersey Fights Shift at Hearing; Eastern Joins in Proposed Move to North Beach--Barbour Assails Plan--One Line Pledges Full Newark Service | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/selling-resumed-in-federal-bonds-reserve-banks-forced-to-reenter.html | SELLING RESUMED IN FEDERAL BONDS; Reserve Banks Forced to Reenter Market on Buying Sideas New Lows Are MadeLOSSES 3-32 TO 22-32 POINTNew Trading Procedure Set Up--Issues With SpeculativeFlavor Are in Demand | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/trading-restriction-in-denmark.html | Trading Restriction in Denmark | True | Wireless to THE NEW YORK TIMES. | C1B 426746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/association-asserts-there-is-enough-rubber-to-supply-worlds-needs.html | Association Asserts There Is Enough Rubber To Supply World's Needs in War Period | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/foster-named-appellate-judge.html | Foster Named Appellate Judge | True | Special to THE NEW YORK TIMES. | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/mrs-a-douglas-sues-files-for-divorce-in-reno-on-ground-of-desertion.html | MRS. A. DOUGLAS SUES; Files for Divorce in Reno on Ground of Desertion | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/copper-concern-offers-pay-rise.html | Copper Concern Offers Pay Rise | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/wise-bee-and-total-eclipse-give-longden-third-straight-double-at.html | Wise Bee and Total Eclipse Give Longden Third Straight Double at Aqueduct; TOTAL ECLIPSE, 5-2, WINS BY 4 LENGTHS John's Heir Home Second and Selmalad Third in Pegasus Purse at Aqueduct PRETTY PET ALSO VICTOR Clark Entry Easily Triumphs Over Mars Shield in Mile | True | By Fred van Ness | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/mrs-page-biddle-wed-becomes-the-bride-of-richard-wallach-jr-of.html | MRS. PAGE BIDDLE WED; Becomes the Bride of Richard Wallach Jr. of Warrenton, Va. | True | | C1B 426746 |
| 1939-09-12 | 1939-09-12 | https://www.nytimes.com/1939/09/12/archives/reich-submarines-sink-4-more-ships-rescue-ship-captains.html | REICH SUBMARINES SINK 4 MORE SHIPS; RESCUE SHIP CAPTAINS | True | Times Wide World | C1B 426746 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/fire-department.html | Fire Department | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/czechoslovaks-give-medal-to-la-guardia-honor-mayor-for-his-aid-to.html | CZECHO-SLOVAKS GIVE MEDAL TO LA GUARDIA; Honor Mayor for His Aid to Their Pavilion at Fair | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/jurors-win-a-delay-need-not-report-monday-for-the-abortion-racket.html | JURORS WIN A DELAY; Need Not Report Monday for the Abortion Racket Case | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/queensboro-bouts-postponed.html | Queensboro Bouts Postponed | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/would-help-harlem-children.html | Would Help Harlem Children | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/simpson-hints-foes-also-oppose-dewey-fights-against-him-have-been.html | SIMPSON HINTS FOES ALSO OPPOSE DEWEY; Fights Against Him Have Been Organized by 'Reactionary Group,' He Declares SAYS THEY LOOK TO 1940 And Charges They Are the Same Persons Who Backed Copeland in 1937 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/irregular-trading-in-bonds-develops-deals-in-domestic-corporate.html | IRREGULAR TRADING IN BONDS DEVELOPS; Deals in Domestic Corporate Issues Heaviest in 2 Years-- Average Change Nominal TREASURYS ARE STEADIER Foreign Dollar Loans Weaken on Broad Front-- Utility Securities on Curb Ease | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/asks-labor-man-on-war-board.html | Asks Labor Man on War Board | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hearse-kills-father-girl.html | Hearse Kills Father, Girl | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hearing-on-roads-plan-put-off.html | Hearing on Road's Plan Put Off | True | Special to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/henry-c-cowles-a-noted-botanist-pioneer-in-plant-ecology-and.html | HENRY C. COWLES, A NOTED BOTANIST; Pioneer in Plant Ecology and Professor Emeritus at Chicago University DiesLONG DEPARTMENT HEADRetired in 1934--FormerlyServed as Editor of TheBotanical Gazette | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/flyweight-title-vacated-by-nba-crown-will-be-awarded-to-the-winner.html | FLYWEIGHT TITLE VACATED BY N.B.A.; Crown Will Be Awarded to the Winner of Fight Between Dado and Urbinati DEMPSEY DINNER SPEAKER Appeals to New York Board to Join National Ring Body-- Annual Meeting Closes | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/c-arthur-duncan-town-councilman-at-ossining-for-four-years-was-39.html | C. ARTHUR DUNCAN; Town Councilman at Ossining for Four Years Was 39 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hopkins-to-quit-hospital.html | Hopkins to Quit Hospital | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/janet-edgerton-bows-connecticut-girl-introduced-at-dance-in-parents.html | JANET EDGERTON BOWS; Connecticut Girl Introduced at Dance in Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/war-news-on-the-radio.html | WAR NEWS ON THE RADIO | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/george-durhan-dies-headed-window-firm-manufactured-stained-glass.html | GEORGE DURHAN DIES; HEADED WINDOW FIRM; Manufactured Stained Glass for Use in Churches | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-civil-service.html | The Civil Service | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hazel-harte-married-she-is-the-bride-of-morton-wild-jean-schloss.html | HAZEL HARTE MARRIED; She Is the Bride of Morton Wild --Jean Schloss Attends Her | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/berle-warns-trade-boom-is-temporary-after-war-need-for-economic.html | BERLE WARNS TRADE BOOM IS TEMPORARY; After War, Need for Economic Revision Remains, He Says | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/robbery-suspects-seized-2-arrested-by-detectives-after-a-fight.html | ROBBERY SUSPECTS SEIZED; 2 Arrested by Detectives After a Fight Outside Hotel | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/susan-mary-jay-to-be-wed-oct-28-will-become-bride-of-williams.html | SUSAN MARY JAY TO BE WED OCT. 28; Will Become Bride of William S. Patten in Westbury Church | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/buying-still-good-on-primary-lines-prices-steady-at-higher-level-in.html | BUYING STILL GOOD ON PRIMARY LINES; Prices Steady at Higher Level in Some Markets, Continue to Advance in Others SILK RISES TRADING LIMIT Goes Above $3 for First Time in Ten Years--Worsteds Reinstated at Increase | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/flour-mill-activity-116571147-bushels-of-wheat-ground-in-second.html | FLOUR MILL ACTIVITY; 116,571,147 Bushels of Wheat Ground in Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/arrive-on-british-cruising-liner.html | ARRIVE ON BRITISH CRUISING LINER | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/tunnels-joined-today-workmen-set-to-pierce-bulkhead-of-fulton.html | TUNNELS JOINED TODAY; Workmen Set to Pierce Bulkhead of Fulton Street Subway | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/noah-annexes-prize-wins-golf-tourney-at-woodway-with-gross-score-of.html | NOAH ANNEXES PRIZE; Wins Golf Tourney at Woodway With Gross Score of 75 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/japanese-soldier-slain-in-amoy.html | Japanese Soldier Slain in Amoy | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/son-to-humphrey-clarkes.html | Son to Humphrey Clarkes | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/mac-abigail-first-in-trot-at-mineola-defeats-speed-king-in-third.html | MAC ABIGAIL FIRST IN TROT AT MINEOLA; Defeats Speed King in Third Heat of 2-Year-Old Event --Lee Brewer Victor | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/fcc-summons-station-wmca-on-war-news-gives-72-hours-for-reply-on.html | FCC Summons Station WMCA on War News; Gives 72 Hours for Reply on Closing Order; FCC SUMMONS WMCA ON ITS WAR NEWS | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/meanwhile-in-china.html | MEANWHILE, IN CHINA | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sports-of-the-times-getting-settled-in-baseball.html | Sports of the Times; Getting Settled in Baseball | True | By John Kieran | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/seaboard-railroad-orders-supplies.html | Seaboard Railroad Orders Supplies | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/evening-schools-ready-to-reopen-changes-in-administration-method.html | EVENING SCHOOLS READY TO REOPEN; Changes in Administration Method and Other Measures Expected to Save $429,000 NO PAY FOR PRINCIPALS Student Body to Be Reduced 20,000 by Limiting Courses to Those Taking Regents | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/cancer-cell-study-aided-by-old-drug-disease-made-more-susceptible.html | CANCER CELL STUDY AIDED BY OLD DRUG; Disease Made More Susceptible to Rays, Two Doctors Report | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/priest-victor-on-links-father-makowski-returns-a-78-in-meadow-brook.html | PRIEST VICTOR ON LINKS; Father Makowski Returns a 78 in Meadow Brook Tourney | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/thomas-sees-us-being-led-to-war-roosevelts-foreign-policies-will.html | THOMAS SEES U.S. BEING LED TO WAR; Roosevelt's Foreign Policies Will Bring About False Prosperity, He Says WALL ST.'S PART SCORED John T. Flynn Also Speaks at Rally Here of Keep-AmericaOut-of-War Congress | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sold-after-50-years-seventh-ave-home-in-brooklyn-passes-to-new.html | SOLD AFTER 50 YEARS; Seventh Ave. Home in Brooklyn Passes to New Hands | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/whisky-curfew-planned-glasgow-moves-to-close-bars-at-8-pmprices.html | 'WHISKY CURFEW' PLANNED; Glasgow Moves to Close Bars at 8 P.M.--Prices Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hits-onedog-marriage-german-paper-is-alarmed-by-rise-of-slav.html | HITS 'ONE-DOG' MARRIAGE; German Paper Is Alarmed by Rise of Slav Birthright | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/italoreich-trade-brisk-big-rise-in-freight-traffic-observed-in.html | ITALO-REICH TRADE BRISK; Big Rise in Freight Traffic Observed in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/golf-prize-is-won-by-mrs-torgerson-lakeville-star-cards-an-83-at.html | GOLF PRIZE IS WON BY MRS. TORGERSON; Lakeville Star Cards an 83 at North Hempstead Club-- Miss Morton Second | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/cousins-honored-at-double-debut-the-misses-florence-c-meyer-and.html | COUSINS HONORED AT DOUBLE DEBUT; The Misses Florence C. Meyer and Joan Alker Introduced at Old-Fashioned Barn Dance | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/defers-jersey-city-writ.html | Defers Jersey City Writ | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/albert-gray-norton-civil-engineer-had-served-on-several-railway.html | ALBERT GRAY NORTON; Civil Engineer Had Served on Several Railway Systems | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/expatriated-us-tax-foe-wont-return-during-war.html | Expatriated U.S. Tax Foe Won't Return During War | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/jericho-conquers-shelburne-8-to-6-gains-final-of-12goal-polo-great.html | JERICHO CONQUERS SHELBURNE, 8 TO 6; Gains Final of 12-Goal Polo --Great Neck Beats Long Island Riders, 8 to 7 TEXAS TAKES ROUND-ROBIN Tops Westbury and Plays to Tie With Bostwick Field in Prep for National | True | By Robert F. Kelley Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/games-at-governors-island.html | Games at Governors Island | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-youth-of-three-nations-fighting-above-the-battlefields-in.html | THE YOUTH OF THREE NATIONS FIGHTING ABOVE THE BATTLEFIELDS IN POLAND AND GERMANY | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/52-industrial-plans-approved-in-jersey-best-august-record-since.html | 52 INDUSTRIAL PLANS APPROVED IN JERSEY; Best August Record Since 1919 -- Outlay Put at $441,535 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bans-canadian-oilprice-cut.html | Bans Canadian Oil-Price Cut | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/ls-rockefeller-on-board.html | L.S. Rockefeller on Board | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hungary-lightens-ban-permits-papers-to-print-stories-of-troop.html | HUNGARY LIGHTENS BAN; Permits Papers to Print Stories of Troop Movements | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/washington-sails-for-us-with-1800-americans-bid-farewell-to-england.html | WASHINGTON SAILS FOR U.S. WITH 1,800; AMERICANS BID FAREWELL TO ENGLAND AS THEY LEAVE LONDON TO BOARD U.S. SHIP | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/losses-are-told-by-insurance-head-zacher-tells-monopoly-group-of.html | LOSSES ARE TOLD BY INSURANCE HEAD; Zacher Tells Monopoly Group of Irregularities | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/exporters-attack-warrisk-refusal-denial-of-seizure-coverage-puts.html | EXPORTERS ATTACK WAR-RISK REFUSAL; Denial of Seizure Coverage Puts Them in Impossible Position, Traders Say UNDERWRITERS DEFENDED Broker Sees Shippers Here as No Worse Off Than Those in Other Countries | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/tin-quotas-increased.html | Tin Quotas Increased | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nlrb-appeals-ford-case-asks-federal-court-to-enforce-its.html | NLRB APPEALS FORD CASE; Asks Federal Court to Enforce Its Reinstatement Order | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/cubs-stop-bees-83-as-lee-takes-no-17-leiber-hits-for-circuit-with.html | CUBS STOP BEES, 8-3, AS LEE TAKES NO. 17; Leiber Hits for Circuit With Three On in First--Herman Steals Home at Chicago | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/one-fownes-count-out-falsifying-records-was-not-one-of-wageshours.html | ONE FOWNES COUNT OUT; Falsifying Records Was Not One of Wages-Hours Law Violations | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/2300000-bonds-sold-to-bankers-issue-of-providence-goes-to-group.html | $2,300,000 BONDS SOLD TO BANKERS; Issue of Providence Goes to Group Headed by the First National of New York PRIVATE SALE BY NEWARK No Bids Made for Warrants of State of California Totaling $3,352,768 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/yugoslavias-trade-with-reich-slowed-transport-difficulties-hamper.html | YUGOSLAVIA'S TRADE WITH REICH SLOWED; Transport Difficulties Hamper Usually Brisk Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/poles-erect-bulwark-of-hatred-to-resist-german-juggernaut-guerrilla.html | Poles Erect Bulwark of Hatred To Resist German Juggernaut; Guerrilla Warfare Behind Front Said to Cost Most Nazi Casualties--Invaders Admit Policy of Ruthless Retaliation | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/athletics-in-front-91-mccrabb-rookie-beats-browns-in-major-league.html | ATHLETICS IN FRONT, 9-1; McCrabb, Rookie, Beats Browns in Major League Debut | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/permits-polish-relief-drive.html | Permits Polish Relief Drive | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/books-published-today.html | Books Published Today | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/gift-catalogues-put-off-as-war-snags-shipping.html | Gift Catalogues Put Off As War Snags Shipping | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/gets-bird-collection-field-museum-acquires-8000-species-from-dr.html | GETS BIRD COLLECTION; Field Museum Acquires 8,000 Species From Dr. Bishop | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/federal-support-urged-for-music-dr-charles-seeger-a-project-leader.html | FEDERAL SUPPORT URGED FOR MUSIC; Dr. Charles Seeger, a Project Leader, Advocates Help Without Regulation TALKS TO MUSICOLOGISTS Edward J. Dent of Cambridge University Addresses the International Session | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/fall-in-governments.html | FALL IN "GOVERNMENTS" | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/envoy-denies-reich-seeks-world-rule-dr-thomsen-asserts-poland-is.html | ENVOY DENIES REICH SEEKS WORLD RULE; Dr. Thomsen Asserts Poland Is Not Being Invaded to Force His Nation's Supremacy SAYS BRITAIN CAUSED WAR Terms Danzig and Corridor 'Sentimental Objectives'-- Potocki Is Confident | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/silver-foxes-rise-15-97-of-offerings-are-taken-at-auction-here.html | SILVER FOXES RISE 15%; 97% of Offerings Are Taken at Auction Here | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/daily-oil-output-up-945450-barrels-average-of-3228650-reported-is.html | DAILY OIL OUTPUT UP 945,450 BARRELS; Average of 3,228,650 Reported Is Still 282,050 Less Than Estimated Requirements MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Up-- Refineries Report Slight Gain in Activity | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sheehan-tops-national-amateur-golf-qualifiers-with-record-139-four.html | Sheehan Tops National Amateur Golf Qualifiers With Record 139; FOUR OF THE PLAYERS WHO QUALIFIED IN THE NATIONAL AMATEUR TOURNEY | True | By William D. Richardson Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/7000000-jobs-seen-in-15-war-months-grimes-tells-grocers-industry.html | 7,000,000 JOBS SEEN IN 15 WAR MONTHS; Grimes Tells Grocers Industry Must Expand for New Needs | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/run-on-scotch-subsides-consumers-now-convinced-there-is-no-danger.html | RUN ON SCOTCH SUBSIDES; Consumers Now Convinced There Is No Danger of Shortage | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/suit-to-fight-vote-on-county-reform-tammany-action-to-invalidate.html | SUIT TO FIGHT VOTE ON COUNTY REFORM; Tammany Action to Invalidate Petitions Seeks to Block Mayor on Referendum NAMES TO BE ATTACKED Validity of 75,000 Signatures Filed on Friday Challenged --Photostats Made | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/death-of-mystic-reported-in-rome-theresa-neumann-stigmatized-woman.html | DEATH OF MYSTIC REPORTED IN ROME; Theresa Neumann, Stigmatized Woman, Succumbs to Shock Over Outbreak of War NOTED FOR SUFFERINGS Scientists Among Witnesses to the Weekly Visitations at Humble German Home | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dw-griffith-accused-in-land-deal-plot-false-report-of-divine-heaven.html | D.W. Griffith Accused in Land Deal Plot; False Report of Divine 'Heaven' Is Charged | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/ships-sunk-total-25-now-tonnage-losses-compared.html | Ships Sunk Total 25 Now; Tonnage Losses Compared | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/says-deportation-means-death.html | Says Deportation Means Death | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/gives-up-in-auto-death-driver-goes-on-12-blocks-then-surrenders-to.html | GIVES UP IN AUTO DEATH; Driver Goes On 12 Blocks, Then Surrenders to Police | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/windsors-arrive-home-from-exile-duke-and-duchess-are-guests-of.html | WINDSORS ARRIVE HOME FROM EXILE; Duke and Duchess Are Guests of Major Metcalfe After Voyage on Destroyer NO FLURRY OVER RETURN 10-Word Radio Announcement Made Amid War News-- Home Is Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-bushfield-boom.html | THE BUSHFIELD BOOM | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/brewing-company-turns-loss-to-gain-g-krueger-concern-reports-a-net.html | BREWING COMPANY TURNS LOSS TO GAIN; G. Krueger Concern Reports a Net Profit of $102,275 in 6 Months Ended July 31 40c FOR COMMON SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sophomore-stars-as-manhattan-end-smolenski-paces-varsity-team-in.html | SOPHOMORE STARS AS MANHATTAN END; Smolenski Paces Varsity Team in Scrimmage--N.Y.U. Tests Colgate Formations COLUMBIA TRIES AERIALS Fordham Ceases Heavy Work, With 6 Men Out--C.C.N.Y. and Brooklyn Busy | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/william-omalley-irish-nationalist-former-mp-and-newspaper-executive.html | WILLIAM O'MALLEY, IRISH NATIONALIST; Former M.P. and Newspaper Executive Dies at 87 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/starts-swiss-inspection-gen-guisan-visits-frontiers-propaganda-curb.html | STARTS SWISS INSPECTION; Gen. Guisan Visits Frontiers--Propaganda Curb Set Up | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/italian-ship-sails-first-since-war-liner-roma-takes-out-285.html | ITALIAN SHIP SAILS, FIRST SINCE WAR; Liner Roma Takes Out 285 Passengers, Besides a Group of 50 Deportees NO AMERICANS ABOARD The Bergensfjord Departs With 119 After an Hour's Delay Due to Seamen's Strike | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/56-ccc-camps-for-state-net-addition-of-one-is-made-for-period.html | 56 CCC CAMPS FOR STATE; Net Addition of One Is Made for Period Starting Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/call-to-congress-will-go-out-soon-despite-senators-presidents-aides.html | CALL TO CONGRESS WILL GO OUT 'SOON' DESPITE SENATORS; President's Aides Seek to Keep Arms-Embargo Issue Clear of Idea We Will Enter War LONG DEBATE THREATENED Vandenberg Joins in Borah's Attack--Nye Sees 'Real War in Legislative Field' | True | By Turner Catledge Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/berlin-churches-curbed-restriction-officially-explained-as-war.html | BERLIN CHURCHES CURBED; Restriction Officially Explained as War Measure Only | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/forwarders-balk-at-freight-orders-threaten-court-action-if-icc-does.html | FORWARDERS BALK AT FREIGHT ORDERS; Threaten Court Action if I.C.C. Does Not Defer Deadline and Modify Demands EFFECTIVE DATE IS OCT. 10 Less-Than-Carload-Lot Railway Traffic Is Expected to Be Studied by Senate Group | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-remedy-found-for-anemia-victims-extract-of-embryonic-chickens.html | NEW REMEDY FOUND FOR ANEMIA VICTIMS; Extract of Embryonic Chickens Also Makes Blood Clot | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/heads-cocoa-board-slate-ih-hirsch-is-nominated-to-succeed-ca.html | HEADS COCOA BOARD SLATE; I.H. Hirsch Is Nominated to Succeed C.A. Scholtz | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/for-nonpartisan-judges.html | FOR NONPARTISAN JUDGES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/more-accidents-in-berlin-blackouts-cause-troubleand-transportation.html | MORE ACCIDENTS IN BERLIN; Blackouts Cause Trouble--End Transportation at 1:30 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sales-tax-judgment-is-filed.html | Sales Tax Judgment Is Filed | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/president-halting-further-measures-on-food-price-rise-will-take-no.html | PRESIDENT HALTING FURTHER MEASURES ON FOOD PRICE RISE; Will Take No Action, Following Sugar Quota Expansion, Unless Need Arises LEVELING OFF IS SEEN Food Supplies in Cold Storage Are Found Ample--Copper Is Closely Watched | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/airlines-abroad-quit-latin-america-war-leaves-united-states-alone.html | AIRLINES ABROAD QUIT LATIN AMERICA; War Leaves United States Alone in Flights and Sales of Planes to That Area ARGENTINA DIVERTS MAIL Pan American Gets EuropeBound Letters--CommerceProblems Are Raised | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/london-children-prove-adaptable-observers-surprised-by-ease-with.html | LONDON CHILDREN PROVE ADAPTABLE; Observers Surprised by Ease With Which They Settle in New Rural Homes 1,317,000 TRANSPLANTED Schooling, Housing and Task of Harmonizing Relations Remain Problems | True | By Raymond Daniell Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/navy-manoeuvres-set-for-california-130-vessels-and-450-aircraft.html | NAVY MANOEUVRES SET FOR CALIFORNIA; 130 Vessels and 450 Aircraft Will Engage in Games | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/frank-corr-official-of-national-textile-federation-in-this-city.html | FRANK CORR; Official of National Textile Federation in This City | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/finns-face-new-dry-era-liquor-prices-up-50.html | Finns Face New Dry Era; Liquor Prices Up 50% | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dr-futrall-is-killed-president-of-university-of-arkansas-is-auto.html | DR. FUTRALL IS KILLED; President of University of Arkansas Is Auto Crash Victim | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/enjoined-under-fair-labor-act.html | Enjoined Under Fair Labor Act | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-zealanders-enlist-whole-unit-for-prospective-use-overseas-joins.html | NEW ZEALANDERS ENLIST; Whole Unit for Prospective Use Overseas Joins in One Day | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/british-withhold-pressure-on-italy-believe-time-not-yet-ripe-to.html | BRITISH WITHHOLD PRESSURE ON ITALY; Believe Time Not Yet Ripe to Demand Neutrality Instead of Non-Intervention CIANO CONTINUES TALKS Maintains Contact With Both London and Berlin on Delicate Relations | True | By Camille M. Cianfarra Special Cable To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/three-phases-give-allies-hope-moral-cause-adds-to-strength-military.html | Three Phases Give Allies Hope; Moral Cause Adds to Strength; Military Operations Will Necessarily Be Limited at First--Economic Pressure Slow--Neutrals in Key Position | True | By Jules Sauerwein, Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/more-free-shows-to-be-seen-at-fair-gibson-reveals-plan-to-add-to.html | MORE FREE SHOWS TO BE SEEN AT FAIR; Gibson Reveals Plan to Add to Entertainment in Program for the Last 7 Weeks CLOSING SET FOR OCT. 31 Delaware Observes Its Day at Exposition--Gov. McMullen Heads 1,200 Visitors | True | By Frank S. Adams | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/jersey-city-victor-over-newark-32-pennant-winners-annex-first.html | JERSEY CITY VICTOR OVER NEWARK, 3-2; Pennant Winners Annex First Contest of International League Play-Offs THREE IN FOURTH DECIDE Joiner Outpitches Borowy in Night Game--Stewart Gets 4 Hits, 2 of Them Doubles | True | By Fred van Ness Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/chamberlain-flies-to-french-meeting-attend-meeting-of-the-supreme.html | CHAMBERLAIN FLIES TO FRENCH MEETING; ATTEND MEETING OF THE SUPREME WAR COUNCIL | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/uniform-licensing-of-dealers-is-urged-national-group-of-securities.html | UNIFORM LICENSING OF DEALERS IS URGED; National Group of Securities Commissioners to Push Plan | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-blagden-twins-make-their-debuts-parents-give-a-dinner-dance-at.html | THE BLAGDEN TWINS MAKE THEIR DEBUTS; Parents Give a Dinner Dance at Little Field, Summer Home Near Tuxedo | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/mary-m-mahony-wed-to-ls-brown-niece-of-dr-nicholas-murray-butler.html | MARY M. MAHONY WED TO L.S. BROWN; Niece of Dr. Nicholas Murray Butler Becomes a Bride in Briarcliff Church ESCORTED BY HER FATHER Rev. Wendell Phillips, Rector of Christ Church in Rye, Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/he-chose-to-fight.html | HE CHOSE TO FIGHT | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reich-gives-warning-to-neutral-nations-says-countries-not-at-war.html | REICH GIVES WARNING TO NEUTRAL NATIONS; Says Countries Not at War Must Remain Fair | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/us-studies-trade-with-latin-nations-chances-for-expanding-sales-in.html | U.S. STUDIES TRADE WITH LATIN NATIONS; Chances for Expanding Sales in South America Surveyed by Commerce Dept. EXPORTS UP 50% SINCE '14 Reich Also Gained, but Britain and France Lost--Warns of Undue Hopes | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/police-get-wire-turn-off-beans.html | Police Get Wire, Turn Off Beans | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/japanese-importer-cited-lenses-were-misbranded-made-in-usa-ftc.html | JAPANESE IMPORTER CITED; Lenses Were Misbranded 'Made in U.S.A.,' FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rising-price-wave-held-unjustified-public-bound-to-resist-trend.html | RISING PRICE WAVE HELD UNJUSTIFIED; Public Bound to Resist Trend Unless Employment Gains, Says Macy Economist WARNS ON SPECULATION Cites War Industries Report Showing Severe Drop After 1914 Spurt | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/another-ship-line-quits-service-here-booth-second-british-concern.html | ANOTHER SHIP LINE QUITS SERVICE HERE; Booth Second British Concern in Week to Drop Operations in South American Trade NEED FOR U.S. SHIPS SEEN Two Conferences Vote Rises in Freight Rates to Meet Increasing Costs | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/student-earnings-rise-nyu-bureau-lists-91-per-capita-increase-in.html | STUDENT EARNINGS RISE; N.Y.U. Bureau Lists $91 Per Capita Increase in Year | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/pontiac-sales-up-30.html | Pontiac Sales Up 30% | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/icc-orders-rate-data-to-study-allfreight-commodity-rail-charges-in.html | I.C.C. ORDERS RATE DATA; To Study 'All-Freight Commodity Rail Charges' in South | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/red-sox-beat-tigers-21-galehouse-outpitches-bridges-doerr-bats-in.html | RED SOX BEAT TIGERS, 2-1; Galehouse Outpitches Bridges-- Doerr Bats In Two Runs | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/quist-rallies-to-down-doeg-in-us-tennis-championships-at-forest.html | Quist Rallies to Down Doeg in U.S. Tennis Championships at Forest Hills; GRANT AND HOPMAN WAGE CLOSE FIGHT Darkness Interrupts Thrilling Match With Latter in Front by 7-5, 7-5, 5-7 QUIST WINS IN FIVE SETS Tops Doeg in Battle Carried Over From Monday--Riggs, Miss Marble Advance | True | By Allison Danzig | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/arrest-discloses-east-side-deadline-known-pickpockets-barred-by.html | ARREST DISCLOSES EAST SIDE DEADLINE; Known Pickpockets Barred by Police Order Between 14th and 86th Streets | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/farmers-daughter-at-the-mineola-fair.html | 'Farmer's Daughter' At the Mineola Fair | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/retailer-in-death-is-placed-on-trial-extreme-penalty-is-demanded.html | 'RETAILER IN DEATH' IS PLACED ON TRIAL; Extreme Penalty Is Demanded for Valenti, Called One of Philadelphia Poison Ring $450 PAYMENT IS ALLEGED State Says Defendant Once on Rikers Island Was Hired to Procure Fatal Powder | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/ghezzi-team-gains-low-gross-honors-deal-pro-and-mrs-untermeyer.html | GHEZZI TEAM GAINS LOW GROSS HONORS; Deal Pro and Mrs. Untermeyer Score a 73 in New Jersey Scotch Foursome Play TWO PAIRS TIE WITH 75s Kinder-Miss Irwin Deadlock O'Connor-Mrs. Hockenjos in Tourney at Glen Ridge | True | From a Staff Correspondent | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nancy-w-bissell-engaged-to-marry-daughter-of-the-president-justice.html | NANCY W. BISSELL ENGAGED TO MARRY; Daughter of the President Justice to Become Bride of David Lawrence WEDDING TO BE ON OCT. 7. Alumna of Spence School Is a Descendant of Thomas Yale and Jan Wemple | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/paris-movies-to-reopen-some-to-be-permitted-to-give-early-evening.html | PARIS MOVIES TO REOPEN; Some to Be Permitted to Give Early Evening Shows | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/2-cling-8-hours-to-buoy-at-sea.html | 2 Cling 8 Hours to Buoy at Sea | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/packard-resumes-production.html | Packard Resumes Production | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sets-constitution-day-lehman-asks-observance-of-adoption-152-years.html | SETS 'CONSTITUTION DAY'; Lehman Asks Observance of Adoption 152 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/eastman-payroll-increased.html | Eastman Payroll Increased | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/25000-for-northwestern-fund.html | $25,000 for Northwestern Fund | True | Special to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/pope-to-make-new-plea-to-ask-end-of-uboat-warfare-and-use-of-gas.html | POPE TO MAKE NEW PLEA; To Ask End of U-Boat Warfare and Use of Gas | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/berger-subdues-quarles-gains-verdict-in-main-bout-as-broadway-arena.html | BERGER SUBDUES QUARLES; Gains Verdict in Main Bout as Broadway Arena Reopens | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dr-summerbell-91-an-educator-palmer-institute-president-from-1898.html | DR. SUMMERBELL, 91, AN EDUCATOR; Palmer Institute President From 1898 to 1935--Preacher for Christian Church WROTE SEVERAL BOOKS Received Degrees From Four Colleges--Vice Principal of Friends Seminary at 25 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/road-equipment-spurt-foreseen.html | Road Equipment Spurt Foreseen | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/farr-harvey-in-air-force.html | Farr, Harvey in Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/canadas-sales-here-up-had-favorable-balance-of-trade-for-first.html | CANADA'S SALES HERE UP; Had Favorable Balance of Trade for First Seven Months | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/himmler-is-appointed-deputy-reich-official.html | Himmler Is Appointed Deputy Reich Official | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/susan-gerstel-is-married-here-english-girl-bride-of-john-g-white.html | SUSAN GERSTEL IS MARRIED HERE; English Girl Bride of John G. White, Who Has Joined Royal Flying Corps | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/6-toll-lanes-on-hutchinson-road.html | 6 Toll Lanes on Hutchinson Road | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/roosevelt-pledge-to-canada-stands-invasion-of-dominion-in-war-will.html | ROOSEVELT PLEDGE TO CANADA STANDS; Invasion of Dominion in War Will Be Resisted by Us Under the Monroe Doctrine | True | By Felix Belair Jr. Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/greble-estate-sold-in-west-orange-nj-wl-maxson-lessee-of-place-is.html | GREBLE ESTATE SOLD IN WEST ORANGE, N.J.; W.L. Maxson, Lessee of Place, Is Buyer of 14-Acre Property | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dies-in-laboratory-blast-willard-i-wilcox-is-killed-by-fragment-of.html | DIES IN LABORATORY BLAST; Willard I. Wilcox Is Killed by Fragment of Glass | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/observes-no-signs-of-auto-maximum-chairman-sloan-in-general-motors.html | OBSERVES NO SIGNS OF AUTO MAXIMUM; Chairman Sloan, in General Motors Report, Analyzes Fluctuations in Sales NATIONAL INCOME FACTOR Resumption of Normal Upward Trend Is Expected to Lift Motor Industry Output | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/lax-beauty-shops-are-taken-to-task-five-customers-at-convention-say.html | LAX BEAUTY SHOPS ARE TAKEN TO TASK; Five Customers at Convention Say Noisy Dryers Are Chief Annoyance MALE BARBERS PREFERRED But Women for Other Tasks Get Majority of the Votes of Patrons Polled | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/in-the-nation-thunders-in-the-preface-of-the-neutrality-debate.html | In The Nation; Thunders in the Preface of the Neutrality Debate | True | By Arthur Krock | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/leave-it-to-me-obtains-layoff.html | 'Leave It to Me!' Obtains Layoff | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/curfew-for-prague-jews-imposed-voluntarilypolice-are-under-german.html | CURFEW FOR PRAGUE JEWS; Imposed Voluntarily--Police Are Under German Control | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/firemen-parade-at-coney-volunteers-from-31-units-march-in-rain.html | FIREMEN PARADE AT CONEY; Volunteers From 31 Units March in Rain Before 275,000 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-orleans-shipping-guarded.html | New Orleans Shipping Guarded | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/drastic-war-taxes-imposed-in-canada-20-income-surtax-and-rise-in.html | DRASTIC WAR TAXES IMPOSED IN CANADA; 20% Income Surtax and Rise in Liquor Levy Included in Sweeping Program BUDGET WINS APPROVAL Public to Aid in Financing if Need Arises-- Inflation Peril to Be Fought | True | By John MacCormac Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/poland-sends-full-data-on-new-securities-to-sec.html | Poland Sends Full Data On New Securities to SEC | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/topics-in-wall-street-thicker-markets.html | TOPICS IN WALL STREET; Thicker Markets | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/events-today.html | EVENTS TODAY | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/president-labels-brain-trust-ghost-says-reporters-created-then.html | PRESIDENT LABELS BRAIN TRUST GHOST; Says Reporters Created, Then Killed Corcoran-Cohen Banshee in Stories THEIR STATUS UNCHANGED But Early Disagrees With His Chief on 'Out of the Window' Being Imaginary | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/toronto-retains-lazzeri-manager-named-again-for-1940-despite-leafs.html | TORONTO RETAINS LAZZERI; Manager Named Again for 1940 Despite Leafs' Last Place | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/germans-advance-warsaw-cut-off-they-assert-by-a-thrust-on-east.html | GERMANS ADVANCE; Warsaw Cut Off, They Assert, by a Thrust on East Joining Armies TWO DRIVES ON LWOW GAIN But Defenders Tell of Pushing Back Foe and Retaking Lodz --Nazis Bomb Wide Areas | True | By Percy Knauth Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/3-failure-groups-off-fourth-is-unchangedretailing-shows-only.html | 3 FAILURE GROUPS OFF; Fourth Is Unchanged--Retailing Shows Only Increase | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/old-bailey-appears-life-firstaid-post-court-makes-preparations-to.html | OLD BAILEY APPEARS LIFE FIRST-AID POST; Court Makes Preparations to Treat Air Raid Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/endorse-retail-week-wg-carey-9-other-leaders-praise-demonstration.html | ENDORSE RETAIL WEEK; W.G. Carey, 9 Other Leaders Praise Demonstration Aims | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/playwrights-pick-key-largo-to-open-anderson-play-will-replace.html | PLAYWRIGHTS PICK 'KEY LARGO' TO OPEN; Anderson Play Will Replace Howard's Because Leading Man Has Gone to War 'THREE SISTERS' DUE OCT. 14 Surry Theatre's Performance of Chekhov Play Antedates Group Theatre's Venture | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/lake-placid-weighs-winter-olympics-bid-canada-withdraws-from-entire.html | LAKE PLACID WEIGHS WINTER OLYMPICS BID; Canada Withdraws From Entire 1940 Program for Games | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/guilty-of-concealing-news-source.html | Guilty of Concealing News Source | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/poles-and-germans-tie-at-chess.html | Poles and Germans Tie at Chess | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/ban-in-luxembourg-town-foreigners-barred-in-schengen-near-patrols.html | BAN IN LUXEMBOURG TOWN; Foreigners Barred in Schengen, Near Patrols on Moselle | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/wells-looks-to-america-writer-sees-main-hope-here-for-better.html | WELLS LOOKS TO AMERICA; Writer Sees Main Hope Here for Better Post-War World | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/steel-output-rises-more-than-seasonally-domestic-demand-surges.html | Steel Output Rises More Than Seasonally; Domestic Demand Surges Sharply Upward | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rockefeller-center-draws-new-tenants-four-buildings-there-report.html | ROCKEFELLER CENTER DRAWS NEW TENANTS; Four Buildings There Report Lease of Office Space | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/axe-kills-3-sisters-mother-is-slashed-latter-wrists-cut-by-razor.html | AXE KILLS 3 SISTERS; MOTHER IS SLASHED; Latter, Wrists Cut by Razor, Locked in Blazing Home at Lyndonville, N.Y. FOURTH CHILD IS HACKED Condition Serious--Oil Was Spread Through House and Torch Applied | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/arab-lecturer-killed-companion-a-columbia-student-also-dead-after-a.html | ARAB LECTURER KILLED; Companion, a Columbia Student, Also Dead After Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/organ-firm-in-lease-hammond-co-gets-new-quarters-in-50-west-57th.html | ORGAN FIRM IN LEASE; Hammond Co. Gets New Quarters in 50 West 57th Street | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/business-talks-to-open-commerce-dept-to-confer-with-trade-and.html | BUSINESS TALKS TO OPEN; Commerce Dept. to Confer With Trade and Industry Leaders | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/yacht-inflation-first-in-opener-of-atlantic-class-title-series.html | Yacht Inflation First in Opener Of Atlantic Class Title Series; Klots's Craft Wins by More Than 2 Minutes --Carolina Is Second and Petrel Third --Ranee Victor in Open Division | True | By James Robbins Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/all-but-2-milk-dealers-signed.html | All but 2 Milk Dealers Signed | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/cards-down-phils-with-3-homers-43-terry-moores-blow-with-one-on-in.html | CARDS DOWN PHILS WITH 3 HOMERS, 4-3; Terry Moore's Blow With One On in 7th Wins--Medwick and Mize Connect | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/for-buying-power-plant-puerto-rico-takes-condemnation-action-on.html | FOR BUYING POWER PLANT; Puerto Rico Takes Condemnation Action on Utility Unit | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/engineering-awards-reach-tenyear-peak-august-total-311222000-was.html | ENGINEERING AWARDS REACH TEN-YEAR PEAK; August Total, $311,222,000, Was Best for Month Since 1929 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/letters-to-the-times-our-neutrality-debated-efficacy-of-the-present.html | Letters to The Times; Our Neutrality Debated Efficacy of the Present Law Regarded With Mixed Feelings | True | I.L.D. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/gain-made-in-west-progress-continues-on-same-front-official.html | GAIN MADE IN WEST; Progress Continues on Same Front, Official Bulletin Says SAAR CAPITAL UNDER FIRE Assault Forcing Germans Into Permanent Forts--Allies Are Working in Full Unity | True | By G.h. Archambault Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/says-danger-is-within-tf-woodlock-tells-catholic-group-schools-shun.html | SAYS DANGER IS WITHIN; T.F. Woodlock Tells Catholic Group Schools Shun Religion | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/loans-to-gangster-are-sifted-by-us-court-directs-siegel-to-tell.html | LOANS TO GANGSTER ARE SIFTED BY U.S.; Court Directs Siegel to Tell Grand Jury About Them | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/philadelphia-sailings-secret.html | Philadelphia Sailings Secret | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/books-of-the-times-text-and-picture-text.html | BOOKS OF THE TIMES; Text and Picture Text | True | By Ralph Thompson | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bernhardt-wall-to-wed-etcher-and-mrs-doris-morey-get-license-in.html | BERNHARDT WALL TO WED; Etcher and Mrs. Doris Morey Get License in Philadelphia | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/british-transfer-of-men-guarded-sending-of-expeditionary-force-to.html | BRITISH TRANSFER OF MEN GUARDED; Sending of Expeditionary Force to France Kept a Secret Till Task Was Done TROOPS FROM ALL AREAS They Were Transported to Ports From Many Parts of United Kingdom | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hull-to-speak-out-soon-on-blockades-secretary-and-welles-discuss.html | HULL TO SPEAK OUT SOON ON BLOCKADES; Secretary and Welles Discuss the Proposed Statement With the President FACTS BEING ASSEMBLED Announcement on General Lines Foreseen--British Reported Holding Rosin on U.S. Ship | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/divorces-nahas-again-daughter-of-brooklyn-rug-dealer-weds-at-once.html | DIVORCES NAHAS AGAIN; Daughter of Brooklyn Rug Dealer Weds at Once in Reno | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/greets-freshmen-today-acting-president-of-hunter-will-address.html | GREETS FRESHMEN TODAY; Acting President of Hunter Will Address Newcomers | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/andrea-leeds-actress-engaged.html | Andrea Leeds, Actress, Engaged | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dominicans-honor-father-finnerty-title-of-preacher-general-is.html | DOMINICANS HONOR FATHER FINNERTY; Title of Preacher General Is Bestowed Upon Head of Eastern Mission Band HIS CAREER IS ACCLAIMED 'Eloquent Expounder of Word of God,' Says Rev. Hugh Welsh in Sermon | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bail-of-kuhn-aide-increased-5000-dewey-request-granted-after-court.html | BAIL OF KUHN AIDE INCREASED $5,000; Dewey Request Granted After Court Is Told of 'Persistent Rumors' of Flight TOTAL OF $7,500 NOW UP Action Taken in Move to Keep Wheeler-Hill Here to Take Stand at Chief's Trial | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/stocks-up-on-west-coast.html | Stocks Up on West Coast | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nazis-hint-purge-of-jews-in-poland-special-report-from-invaded.html | NAZIS HINT 'PURGE OF JEWS IN POLAND; 'Special Report' From Invaded Region Discusses Possible Solution of Problem GROUP EUROPE'S LARGEST 3,000,000 Population Involved --'Removal' From Europe Viewed as Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/steel-elements-increased-in-price-ferromanganese-for-purifying-and.html | STEEL ELEMENTS INCREASED IN PRICE; Ferromanganese, for Purifying and Hardening, Advances $20 a Ton to $100 SPIEGELEISEN ALSO GAINS Heavy Melting Scrap Goes to $18 a Ton, Highest Since September, 1937 | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rio-grande-hits-iccs-plan-for-it-charge-made-in-petition-that.html | RIO GRANDE HITS I.C.C.'S PLAN FOR IT; Charge Made in Petition That Investment in the Railroad Industry Is Discouraged 5TH AMENDMENT QUOTED Main Point at Issue Is Wiping Out of Capital--Other Protests Also Filed | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/oil-land-frauds-alleged-two-men-accused-of-violating-the.html | OIL LAND FRAUDS ALLEGED; Two Men Accused of Violating the Pennsylvania Securities Act | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reich-tells-geneva-of-atrocities.html | Reich Tells Geneva of Atrocities | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/judge-de-vries-74-exu-s-jurist-dies-former-member-of-congress-was-a.html | JUDGE DE VRIES, 74, EX-U. S. JURIST, DIES; Former Member of Congress Was a Chief Judge of the Customs Court of Appeals SERVED AS TARIFF EXPERT Aided Committees to Frame Four Bills--He Represented California Grape Growers | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rumania-seeking-pact-a-yugoslavsupported-accord-with-hungary-is.html | RUMANIA SEEKING PACT; A Yugoslav-Supported Accord With Hungary Is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/10000000-is-paid-to-reds-in-5-years-dies-committee-is-told-of-dues.html | $10,000,000 IS PAID TO REDS IN 5 YEARS; Dies Committee Is Told of Dues and Other Receipts of the Communist Party | True | By Frederick R. Barkley Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/philadelphia-vote-goes-as-expected-tickets-for-mayor-district.html | PHILADELPHIA VOTE GOES AS EXPECTED; Tickets for Mayor, District Attorney and Other Offices ArePicked at Dull PrimaryBENCH BALLOT IN STATEFour Judgeships Involved--Local-Option Battles Heldin 486 Communities | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/galentonova-referee-arrives.html | Galento-Nova Referee Arrives | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/congress-opens-in-lima-delegates-spend-day-in-sightseeingexhibition.html | CONGRESS OPENS IN LIMA; Delegates Spend Day in SightSeeing--Exhibition Held | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/newburgh-relief-costly-state-bureau-challenges-rise-to.html | NEWBURGH RELIEF COSTLY; State Bureau Challenges Rise to 'Extraordinary Proportions' | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/final-squalus-lifting-due.html | Final Squalus Lifting Due | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reports-soviet-air-fight-lwow-radio-says-two-reich-planes-had.html | REPORTS SOVIET AIR FIGHT; Lwow Radio Says Two Reich Planes Had Polish Colors | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/army-orders-speed-in-swelling-ranks-12000-for-air-corps-by-october.html | ARMY ORDERS SPEED IN SWELLING RANKS; 12,000 for Air Corps by October Is One Goal | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hardware-time-sales-off-volume-in-1938-was-down-135-commerce-bureau.html | HARDWARE TIME SALES OFF; Volume in 1938 Was Down 13.5%, Commerce Bureau Finds | True | Special to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-post-for-admiral-robinson-is-made-chief-of-navy-bureau-of.html | NEW POST FOR ADMIRAL; Robinson Is Made Chief of Navy Bureau of Engineering | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/venezuelan-prelate-here.html | Venezuelan Prelate Here | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/carroll-kiernan-has-debut-party-her-father-gives-reception-and.html | CARROLL KIERNAN HAS DEBUT PARTY; Her Father Gives Reception and Dinner Dance for Her at Lake George, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/more-corn-ground-in-august.html | More Corn Ground in August | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bronx-apartment-sold-by-builders-transfer-of-41family-house-at-1180.html | BRONX APARTMENT SOLD BY BUILDERS; Transfer of 41-Family House at 1,180 Anderson Ave. Is Feature of Day's Trading HOLC CONVEYS DWELLINGS Walk-Up at 2,073 Davidson Ave. Taken by D.S. Meister --Other Borough Deals | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/business-world-big-rise-in-visiting-buyers.html | Business World; Big Rise in Visiting Buyers | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/danes-protest-bombing.html | Danes Protest Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/indians-turn-back-yanks-in-10th-43-home-run-by-grimes-decides.html | INDIANS TURN BACK YANKS IN 10TH, 4-3; Home Run by Grimes Decides, Harder Gaining His 12th Victory on Mound GOMEZ'S LAPSES COSTLY He Twice Fails to Cover First and Forces In Run--Champions' 2 in Eighth Tie | True | By Arthur J. Daley | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/miss-ra-grosvenor-a-newport-hostess-gives-party-to-raise-fund-for.html | MISS R.A. GROSVENOR A NEWPORT HOSTESS; Gives Party to Raise Fund for Women's Animal League Here | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/chrysler-labor-election-set.html | Chrysler Labor Election Set | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rents-big-5th-ave-suite-newcomb-carlton-takes-unit-of-9-rooms-and-3.html | RENTS BIG 5TH AVE. SUITE; Newcomb Carlton Takes Unit of 9 Rooms and 3 Baths | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/cable-curbs-extended-britain-and-portugal-issue-new-censorship.html | CABLE CURBS EXTENDED; Britain and Portugal Issue New Censorship Rules | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/drive-for-new-compact.html | Drive for New Compact | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/airlines-experts-back-north-beach-officials-of-4-concerns-give-data.html | AIRLINES EXPERTS BACK NORTH BEACH; Officials of 4 Concerns Give Data to CAA Supporting Shift From Newark | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/senators-lose-32-protest-is-upheld-harridge-a-few-hours-later-sets.html | SENATORS LOSE, 3-2, PROTEST IS UPHELD; Harridge a Few Hours Later Sets Aside White Sox Victory | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/industrial-users-warned-on-prices-consider-sources-of-materials-and.html | INDUSTRIAL USERS WARNED ON PRICES; Consider Sources of Materials and New Demand, Renard Tells Buying Agents LISTS STRATEGIC GOODS Sources, Possible Substitutes Outlined on 17 Major Items Needed Here | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-screen-the-gorky-biography-continues-to-unfold-at-a-snails-pace.html | THE SCREEN; The Gorky Biography Continues to Unfold at a Snail's Pace in 'On His Own,' at the Cameo Theatre | True | By Frank S. Nugent | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/three-railroads-recall-1800-men-pennsylvania-takes-on-1560-workers.html | THREE RAILROADS RECALL 1,800 MEN; Pennsylvania Takes On 1,560 Workers as Shipments Increase | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/community-chests-to-seek-85000000-most-of-the-520-groups-in-nation.html | COMMUNITY CHESTS TO SEEK $85,000,000; Most of the 520 Groups in Nation To Open Drives Soon | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/16th-british-ship-sunk-by-germans-crew-is-rescued-by-standard-oil.html | 16TH BRITISH SHIP SUNK BY GERMANS; Crew Is Rescued by Standard Oil Tanker as Vessel Goes Down Off France FINNISH BARK HITS MINE 7 Survivors Reach Shore in Denmark After Clinging to Wreckage 48 Hours | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-styles-shown-at-hairdressers-convention-here.html | NEW STYLES SHOWN AT HAIRDRESSERS' CONVENTION HERE | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/back-roosevelt-on-peace-christian-endeavor-delegates-at-buffalo.html | BACK ROOSEVELT ON PEACE; Christian Endeavor Delegates at Buffalo Pledge Support | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nov-30-thanks-giving-set-governors-of-minnesota-and-florida-keep.html | NOV. 30 THANKS GIVING SET; Governors of Minnesota and Florida Keep Old Date | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/two-indicted-for-perjury.html | Two Indicted for Perjury | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/french-not-held-in-reich-generosity-of-treatment-is-officially.html | FRENCH NOT HELD IN REICH; Generosity of Treatment Is Officially Announced | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/pound-is-off-1-58c-but-franc-rises-british-money-ends-at-403-18-in.html | POUND IS OFF 1 5/8C, BUT FRANC RISES; British Money Ends at $4.03 1/8 in Thin Market--Canadian Dollar Recovers to 91c $27,312,000 GOLD ARRIVES $14,078,000 of the Receipts Come From Canada, Which Sent $13,164,000 Monday | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/financial-markets-stocks-rebound-after-severest-reaction-of-war.html | FINANCIAL MARKETS; Stocks Rebound After Severest Reaction of War Market and Some Rise More Than 4 Points | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/tells-hull-of-consulate-bingo.html | Tells Hull of Consulate Bingo | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/air-patrol-at-san-juan-twelve-planes-fly-from-norfolk-for-service.html | AIR PATROL AT SAN JUAN; Twelve Planes Fly From Norfolk for Service in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/covington-gains-softball-title.html | Covington Gains Softball Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/columbia-sets-policy-instructs-service-to-be-fair-and-factual-in.html | COLUMBIA SETS POLICY; Instructs service to Be Fair and Factual in War Coverage | True | Special to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/franco-bars-spanish-ships-from-trade-with-any-of-the-belligerent.html | Franco Bars Spanish Ships From Trade With Any of the Belligerent Countries; Threatens to Intern Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/hull-felicitates-jews-he-extends-congratulations-on-eve-of-new-year.html | HULL FELICITATES JEWS; He Extends Congratulations on Eve of New Year | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/w-j-starts-courses-on-second-world-war.html | W. & J. Starts Courses On 'Second World War' | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/named-holy-cross-head-dean-maxwell-of-boston-college-is-youngest-to.html | NAMED HOLY CROSS HEAD; Dean Maxwell of Boston College Is Youngest to Fill Post | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bus-association-elects-board.html | Bus Association Elects Board | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/german-engineers-arriving-in-russia-london-and-berlin-show-damage.html | GERMAN ENGINEERS ARRIVING IN RUSSIA; LONDON AND BERLIN SHOW DAMAGE CAUSED BY FIGHTING IN POLAND | True | Times Wide World Radio photo passed by German Censor | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/6-library-branches-to-stay-open-longer-limited-schedules-in-effect.html | 6 LIBRARY BRANCHES TO STAY OPEN LONGER; Limited Schedules, in Effect Since 1934, End Friday | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/utility-to-cut-capital-sec-makes-effective-a-plan-by-the-columbia.html | UTILITY TO CUT CAPITAL; SEC Makes Effective a Plan by the Columbia Corp. | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/eliodoro-villazon-former-president-of-bolivia-served-in-many-posts.html | ELIODORO VILLAZON; Former President of Bolivia Served in Many Posts | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/inventory-buying-factor-in-cotton-operations-held-to-have-been-wide.html | INVENTORY BUYING FACTOR IN COTTON; Operations Held to Have Been Wide Enough to Absorb All Offerings Here PRICES MIXED AT CLOSE List 2 Points Higher to 6 Off After Fluctuating Over a Range of $1 a Bale | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/japan-asks-amity-with-soviet-union-new-commander-in-manchukuo.html | JAPAN ASKS AMITY WITH SOVIET UNION; New Commander in Manchukuo Suggests Negotiations for Boundary Settlement | True | By Hugh Byas Wireless To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/akc-roster-now-235-reaches-alltime-high-as-4-new-clubs-gain.html | A.K.C. ROSTER NOW 235; Reaches All-Time High as 4 New Clubs Gain Membership | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/pershing-is-79-today.html | Pershing Is 79 Today | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/mutual-life-bars-warrisk-policies-wont-insure-noncitizens-going.html | MUTUAL LIFE BARS WAR-RISK POLICIES; Won't Insure Non-Citizens Going Abroad or Citizens Entering Armed Forces FIRST U.S. CONCERN TO ACT Extra Premiums Are Charged in Canada and Britain for Full Wartime Coverage | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/12000-german-casualties-1500-to-2000-killed-by-poles-reich-military.html | 12,000 GERMAN CASUALTIES; 1,500 to 2,000 Killed by Poles, Reich Military Men Say | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/brooklyn-pilot-chosen-eastern-glider-champion.html | Brooklyn Pilot Chosen Eastern Glider Champion | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/fordham-freshmen-report-for-studies-all-schools-of-university-will.html | FORDHAM FRESHMEN REPORT FOR STUDIES; All Schools of University Will Be Active in Two Weeks | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/wood-field-and-stream-florida-blowfish-a-big-one.html | Wood, Field and Stream; Florida Blowfish a Big One | True | By Raymond R. Camp | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nazis-cross-england-to-fight.html | Nazis Cross England to Fight | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/lack-of-support-shown-in-wheat-prices-off-about-3c-at-one-time-as.html | LACK OF SUPPORT SHOWN IN WHEAT; Prices Off About 3c at One Time as East Sells--Finish Is at Net Losses of 1 to 2 c SOME LIQUIDATION SEEN Corn Develops Heaviness and Declines 1 to 1 3/8c--Minor Grains Also Weaken | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/national-guard-orders.html | National Guard Orders | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/pirates-protest-denied-frick-upholds-morans-decision-in-game-won-by.html | PIRATES PROTEST DENIED; Frick Upholds Moran's Decision in Game Won by Reds | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/oslo-nations-reach-accord-on-program-neutral-group-studies-means-of.html | OSLO NATIONS REACH ACCORD ON PROGRAM; Neutral Group Studies Means of Maintaining Exchange | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/police-department.html | Police Department | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/louis-gress-veteran-brewmaster-succumbs-at-the-age-of-78-years.html | LOUIS GRESS; Veteran Brewmaster Succumbs at the Age of 78 Years | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/just-peace-urged-by-jewish-leaders-rosh-hashanah-messages-express.html | JUST PEACE URGED BY JEWISH LEADERS; Rosh ha-Shanah Messages Express Hope for Defeat of Dictatorships SERVICES START TONIGHT Support for Palestine Asked by Rabbis--Prayers to Be Said for Democracies | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/wholesale-markets-returning-to-normal-producers-seek-to-hold-down.html | Wholesale Markets Returning to Normal; Producers Seek to Hold Down Advances | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/advertising-news-and-notes-calvert-in-323-newspapers.html | Advertising News and Notes; Calvert in 323 Newspapers | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/screen-news-here-and-in-hollywood-james-roosevelt-withdraws-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Roosevelt Withdraws From Movie Group Project for Closer Relationships PRODUCTION PLANS STAND Three More Studios Announce No Change in Programs Because of War | True | By Douglas W. Churchill Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sugar-futures-off-as-quota-is-lifted-prices-drop-limit-of-25-points.html | SUGAR FUTURES OFF AS QUOTA IS LIFTED; Prices Drop Limit of 25 Points Permitted for One Day--Rush to Sell Swamps Market REFINED HOLDS AT 5 c Other Commodities Mixed, With Metals, Silk and Hides Up and Cocoa Off | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/active-duty-calls-are-planned-by-the-navy-some-retired-personnel-is.html | Active Duty Calls Are Planned by the Navy; Some Retired Personnel Is to Be Summoned | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/perus-exports-suffer-trade-already-feels-war-effects-says.html | PERU'S EXPORTS SUFFER; Trade Already Feels War Effects, Says Benavides's Son | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/poles-resistance-is-held-stiffening-natural-defense-lines-being.html | POLES' RESISTANCE IS HELD STIFFENING; Natural Defense Lines Being Formed on Rivers After the Invasion Meets Check RUSSIAN FORT HOLDS OUT German Mobility in Crossing Difficult Terrain Has Been Outstanding Feature | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/four-bookmakers-sentenced.html | Four Bookmakers Sentenced | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/the-rains-came.html | THE RAINS CAME | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/portugals-president-returns.html | Portugal's President Returns | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/tax-on-rollyourown-bay-state-official-holds-levy-is-legal-on.html | TAX ON 'ROLL-YOUR-OWN'; Bay State Official Holds Levy Is Legal on Home-Made Cigarettes | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/rule-in-austria-scored-austrohungarian-war-veterans-reaffirm.html | RULE IN AUSTRIA SCORED; Austro-Hungarian War Veterans Reaffirm Loyalty to U.S. | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/soccer-at-freeport-stadium.html | Soccer at Freeport Stadium | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/doyle-demands-right-to-hearing-in-public-longsought-witness-in.html | DOYLE DEMANDS RIGHT TO HEARING IN PUBLIC; Long-Sought Witness in Bridges Case Arrives a Day Late | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/leases-east-side-dwelling.html | Leases East Side Dwelling | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/tour-of-parkways-and-beaches-made-shore-preservation-society-in-40.html | TOUR OF PARKWAYS AND BEACHES MADE; Shore Preservation Society in 40 Autos Sees Projects In and Near City | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reo-hearing-adjourned-resumption-to-be-tomorrow-after-study-of-plan.html | REO HEARING ADJOURNED; Resumption to Be Tomorrow After Study of Plan | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/war-held-no-curb-to-artists-work-speakers-at-whitney-museum.html | WAR HELD NO CURB TO ARTIST'S WORK; Speakers at Whitney Museum Luncheon Stress Need for Continued Activity MRS. WHITNEY IS PRAISED Leaders in Many Fields of Art Signalize Reopening of Exhibits Today | True | Times Wide World | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/constance-regan-has-home-bridal-married-to-philip-connors-at-old.html | CONSTANCE REGAN HAS HOME BRIDAL; Married to Philip Connors at Old Westbury Residence of Her Parents SHE IS AN EQUESTRIENNE Couple, on Trip, Will Attend Golden Wedding Celebration of Bridegroom's Parents | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/new-gain-reported-in-treating-colds-adrenalin-ephedrine-and.html | NEW GAIN REPORTED IN TREATING COLDS; Adrenalin, Ephedrine and Benzedrine Are Now CombinedWith Vitamin CFRUIT JUICE GAVE CLUECompounds Set Back Asthmaand Hay Fever, Too, Chemists Convention Hears | True | Special to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bowie-lists-32500-in-stakes.html | Bowie Lists $32,500 in Stakes | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/athenia-survivors-due-in-halifax-today-port-prepared-for-arrival-of.html | ATHENIA SURVIVORS DUE IN HALIFAX TODAY; Port Prepared for Arrival of Freighter With 200 Rescued | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/walters-annexes-no-24-in-10th-32-reds-tie-dodgers-on-myerss-homer.html | WALTERS ANNEXES NO. 24 IN 10TH, 3-2; Reds Tie Dodgers on Myers's Homer With One On and Two Down in Ninth Inning M'CORMICK'S HIT DECIDES Losers Drop 1 Games Back of the Third-Place Cubs-- Camilli Wastes No. 25 | True | By Roscoe McGowen Special To the New York Times. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/lieut-comdr-mdowell-officer-of-battleship-idaho-dies-on-hospital.html | LIEUT. COMDR. M'DOWELL; Officer of Battleship Idaho Dies on Hospital Ship | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/incidents-in-european-conflict-american-gives-stevedore-car.html | Incidents in European Conflict; American Gives Stevedore Car | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/search-for-suites-turns-to-village-chelsea-section-shares-in.html | SEARCH FOR SUITES TURNS TO 'VILLAGE'; Chelsea Section Shares in Leasing Wave as Many Also Renew Contracts LONDON TERRACE DRAWS Other Tenancies Arranged on East Side, in Midtown and West of Central Park | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/less-borrowing-seen-for-canada-f-chalmers-editor-predicts.html | LESS BORROWING SEEN FOR CANADA; F. Chalmers, Editor, Predicts 'Pay-as-You-Go' Policy Instead of That in Last War | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/sports-today.html | Sports Today | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/jenkins-victor-in-fourth-stops-flores-in-main-bout-at-coliseum-as.html | JENKINS VICTOR IN FOURTH; Stops Flores in Main Bout at Coliseum as 11,000 Look On | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/store-host-to-patrons-arnold-constable-opens-newly-decorated-2d.html | STORE HOST TO PATRONS; Arnold Constable Opens Newly Decorated 2d Floor | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/may-relax-police-rule-valentine-indicates-10squad-system-will-be.html | MAY RELAX POLICE RULE; Valentine Indicates 10-Squad System Will Be Returned | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/roosevelt-holding-favor-of-democrats-survey-shows-garner-in-lead-if.html | ROOSEVELT HOLDING FAVOR OF DEMOCRATS; Survey Shows Garner in Lead if President Is Out of Race | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/fivelength-triumph-gained-by-hash-in-aqueduct-feature-hash-920.html | Five-Length Triumph Gained by Hash in Aqueduct Feature; HASH, 9-20, VICTOR IN FIELD OF THREE Greantree Racer One of Four Straight Winning Choices at Aqueduct Course ROMAN HERO RUNS SECOND Bright Gray Last in Mile and Sixteenth Event--Arcaro Gets Riding Double | True | By Bryan Field | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/news-of-markets-in-european-cities-feature-of-irregular-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Feature of Irregular London Session Is Further Advance of United States Stocks BOURSE STEADY IN PARIS Prices Mixed as Profit-Taking Develops in Amsterdam--Berlin Shares Recede | True | Wireless to THE NEW YORK TIMES. | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/mgr-courtney-renamed-appointed-again-by-the-mayor-to-board-of-child.html | MGR. COURTNEY RENAMED; Appointed Again by the Mayor to Board of Child Welfare | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/germans-hear-mussolini-plans-new-peace-efforts.html | Germans Hear Mussolini Plans New Peace Efforts | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/peck-leaves-devoe-raynolds.html | Peck Leaves Devoe & Raynolds | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/400-miles-an-hour-for-planes-seen-new-alloy-of-vast-strength-means.html | 400 MILES AN HOUR FOR PLANES SEEN; New Alloy of Vast Strength Means Sturdier Engines, Metallurgist Says RESULT OF REARMAMENT Program Launched Here Gives Magnesium Industry Great Impetus, Convention Hears | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/berlin-meat-ration-is-again-cut-down-now-a-pound-a-week-including.html | BERLIN MEAT RATION IS AGAIN CUT DOWN; Now a Pound a Week, Including Sausage--New Cards Ready | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/1801615-for-upstate-plants.html | $1,801,615 for Up-State Plants | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/money-regulation-urged-to-end-wars-exsenator-owen-says-reserve.html | MONEY REGULATION URGED TO END WARS; Ex-Senator Owen Says Reserve Board Has Stabilizing Power | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/nazi-air-defenses-called-appalling-british-report-leaflet-raids.html | NAZI AIR DEFENSES CALLED 'APPALLING'; British Report Leaflet Raids Show Weakness of Detectors, Searchlights and Batteries APPROACH NOT REGISTERED Defenders Did Not Become Active Until Pamphlets Had Fluttered to Ground | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bans-gas-price-discrimination.html | Bans 'Gas' Price Discrimination | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/warns-of-increase-in-diphtheria-cases-acting-health-chief-urges.html | WARNS OF INCREASE IN DIPHTHERIA CASES; Acting Health Chief Urges Wider Use of Immunization | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/miss-williams-in-front-scores-par-77-for-total-of-159-to-lead.html | MISS WILLIAMS IN FRONT; Scores Par 77 for Total of 159 to Lead Western Golf Derby | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/told-to-disband-yarn-workers.html | Told to Disband Yarn Workers | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/banks-still-seeking-repayment-of-loans-in-reich-covered-by.html | Banks Still Seeking Repayment of Loans In Reich Covered by Standstill Agreement | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/madden-denies-workers-charge-nlrb-chairman-declares-he-did-not-say.html | MADDEN DENIES WORKERS' CHARGE; NLRB Chairman Declares He Did Not Say 'Employer Is Most Always Wrong' | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/canadians-buy-utilities-units-in-maritimes-acquired-from-chicago.html | CANADIANS BUY UTILITIES; Units in Maritimes Acquired From Chicago Concern | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/lehmans-backing-won-by-schurman-governor-in-letter-endorses-his.html | LEHMAN'S BACKING WON BY SCHURMAN; Governor, in Letter, Endorses His Bi-Partisan Candidacy for General Sessions IS SILENT ON GOLDSTEIN Observers Infer Disapproval of Contest by Democrat-- Sullivan Pledges Aid | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/terry-picks-young-to-play-first-base-makes-move-as-giants-are-kept.html | TERRY PICKS YOUNG TO PLAY FIRST BASE; Makes Move as Giants Are Kept Idle by Rain in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/site-in-west-3d-st-bought-for-suites-investor-acquires-group-of.html | SITE IN WEST 3D ST. BOUGHT FOR SUITES; Investor Acquires Group of Buildings in Plan to Put Up Large Apartment NEAR THE N.Y.U. CENTER Dwelling at 11 East 93d St. in New Hands--Other Deals in Manhattan Realty | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/agents-for-brokers-on-war-duty.html | Agents for Brokers on War Duty | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bolivia-halts-foreign-trade.html | Bolivia Halts Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/mrs-martin-holbrook-champion-of-child-life-dies-at-age-of-72-in.html | MRS. MARTIN HOLBROOK; Champion of Child Life Dies at Age of 72 in Mobile | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/jl-collyer-gets-goodrich-position-presidency-passes-to-former.html | J.L. COLLYER GETS GOODRICH POSITION; Presidency Passes to Former Executive of the Dunlop Company of England | True | John Lyon Collyer | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/reading-pace-goes-to-congressional-last-in-first-heat-leh-entry.html | READING PACE GOES TO CONGRESSIONAL; Last in First Heat, Leh Entry Wins Final Two Whirls of 3-Year-Old Futurity | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/food-prices-firm-raw-sugar-drops-presidents-suspension-of-quotas.html | FOOD PRICES FIRM; RAW SUGAR DROPS; President's Suspension of Quotas Quickly Reflected-- Retail Reduction Seen IMPORTED ITEMS HIGHER Jersey Authorizes Purchasing Official to Buy Without Advertising for Bids | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/three-peace-topics-for-panama-parley-pan-american-union-board.html | THREE PEACE TOPICS FOR PANAMA PARLEY; Pan American Union Board Drafts Program for the Session This Month NEUTRALITY IS ONE THEME Safeguards to Commerce and Economic Cooperation Also Are to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/red-cross-supplies-reach-riga.html | Red Cross Supplies Reach Riga | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/plane-cargo-is-cleared-british-ship-from-los-angeles-was-puerto.html | PLANE CARGO IS CLEARED; British Ship From Los Angeles Was Puerto Rican Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/torpedoes-eluded-ship-brings-in-441-260-americans-on-british-cruise.html | TORPEDOES ELUDED, SHIP BRINGS IN 441; 260 Americans on British Cruise Liner, Here After a Ten-Day Crossing ZIGZAGGED ON HER COURSE Arandora Star, Advised of 9 Submarines Near, Escapes All--Passengers Calm | True | | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/bids-for-13-ships-asked-by-board-maritime-commission-has-sought.html | BIDS FOR 13 SHIPS ASKED BY BOARD; Maritime Commission Has Sought Total of 33 Vessels in 24 Hours, 450,000-Ton Total FLEET OF 126 IN PROSPECT Letting of New Contracts Will Bring Tonnage, in Ways or in Use, to 1,200,000 | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 426771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-13 | 1939-09-13 | https://www.nytimes.com/1939/09/13/archives/composers-to-compete-philadelphia-opera-company-to-produce-winning.html | COMPOSERS TO COMPETE; Philadelphia Opera Company to Produce Winning Work | True | Special to THE NEW YORK TIMES. | C1B 426771 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/roosevelt-backers-win-tennessee-and-arkansas-fill-two-house.html | ROOSEVELT BACKERS WIN; Tennessee and Arkansas Fill Two House Vacancies | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/to-intensify-organizing-cio-shipbuilding-affiliate-sees-boon-in.html | TO INTENSIFY ORGANIZING; C.I.O. Shipbuilding Affiliate Sees Boon in Industry's Revival | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/uniform-regulation-of-trusts-is-urged-ohio-official-says-concerns.html | UNIFORM REGULATION OF TRUSTS IS URGED; Ohio Official Says Concerns Should Bear Same Responsibility | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/concerts-ease-berlin-blackouts.html | Concerts Ease Berlin Blackouts | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sports-today.html | Sports Today | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/oslo-labor-parley-is-called-off.html | Oslo Labor Parley Is Called Off | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/fewer-aliens-try-for-college.html | Fewer Aliens Try for College | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/large-place-bought-by-dr-martin-j-ryan-physician-acquires-property.html | LARGE PLACE BOUGHT BY DR. MARTIN J. RYAN; Physician Acquires Property in Harrison, Westchester | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/war-increases-orders-remington-rand-shipments-for-month-make-new.html | WAR INCREASES ORDERS; Remington Rand Shipments for Month Make New Record | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/evacuation-plan-pushed-us-continues-program-of-aid-to-stranded.html | EVACUATION PLAN PUSHED; U.S. Continues Program of Aid to Stranded Nationals | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wpa-layoffs-spur-home-relief-pleas-applications-in-city-rise-from.html | WPA LAY-OFFS SPUR HOME RELIEF PLEAS; Applications in City Rise From Average of 4,000 to 20,000, Hodson Reveals 50 INVESTIGATORS ADDED Congress Criticized For Its Failure to Provide for Adjusting Dismissals | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-screen-the-rialto-brings-in-a-scampering-racing-comedy-in-joe.html | THE SCREEN; The Rialto Brings In a Scampering Racing Comedy in Joe Penner's 'The Day the Bookies Wept' | True | By Frank S. Nugent | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dwellings-in-city-in-new-ownership-remodeled-residence-at-9-st.html | DWELLINGS IN CITY IN NEW OWNERSHIP; Remodeled Residence at 9 St. Luke's Place Sold After Being Held 3 Year 732 EIGHTH AVE. IN DEAL Store and Apartment House Goes to Investor--Demand for Flats Reported | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/screen-news-here-and-in-hollywoood-the-road-back-again-before.html | SCREEN NEWS HERE AND IN HOLLYWOOOD; 'The Road Back' Again Before Cameras-- Parts Deleted at Nazi Request Restored OPENING AT RIVOLI TODAY 'The Real Glory,' a Philippines Film--E.G. Robinson Back at Capitol in 'Blackmail' | True | By Douglas W. Churchill Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bank-acceptances-drop-235034177-total-on-aug-31-reported-as-new-low.html | BANK ACCEPTANCES DROP; $235,034,177 Total on Aug. 31 Reported as New Low | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/heads-bergdoll-court-gen-phillipson-is-named-for-trial-beginning.html | HEADS BERGDOLL COURT; Gen. Phillipson Is Named for Trial Beginning Monday | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/milwaukee-seeks-loan-of-3700000-poorrelief-bonds-to-be-put-on.html | MILWAUKEE SEEKS LOAN OF $3,700,000; Poor-Relief Bonds to Be Put on Market on Oct. 3 for Alternate Bids BRIDGE COMMISSION SALE Taxation Seen for $3,620,000 Securities of Niagara Falls Agency | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/groves-4hitter-stops-tigers-10-red-sox-ace-beats-hutchinson-and-has.html | GROVE'S 4-HITTER STOPS TIGERS, 1-0; Red Sox Ace Beats Hutchinson and Has Perfect Day With a Single and Two Passes | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/185000-loan-is-put-on-bronx-apartment-recently-completed-building.html | $185,000 LOAN IS PUT ON BRONX APARTMENT; Recently Completed Building in Anthony Avenue Financed | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/elizabeth-c-rochester-and-anne-schrafft-are-introduced-at-party-on.html | Elizabeth C. Rochester and Anne Schrafft Are Introduced at Party on Long Island | True | Photo by Bachrach | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/schlimer-joins-meyerboth.html | Schlimer Joins Meyer-Both | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/seeks-to-delist-2-issues-stock-exchange-to-file-an-application-with.html | SEEKS TO DELIST 2 ISSUES; Stock Exchange to File an Application With the SEC | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/newark-conquers-jerseys-in-16th-32-branch-blanks-giants-with-2-hits.html | NEWARK CONQUERS JERSEYS IN 16TH, 3-2; Branch Blanks Giants With 2 Hits in Six Innings and Bats In Wagner to Win WITTIG, LOSER, GOES ROUTE 12,262 See Longest Battle in League Play-Off History-- Series Evened at 1-All | True | By Kingsley Childs Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/tax-secrets-bared-by-city-managers-hardest-part-of-job-said-to-be.html | TAX SECRETS BARED BY CITY MANAGERS; Hardest Part of Job Said to Be to Refuse Expansions Urged by Citizens EXPENSE CUTS NOT ASKED Women at National Consumers Convention Hear Executives Describe Problems | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/first-of-survivors-here-on-a-liner-member-of-cornell-faculty-tells.html | FIRST OF SURVIVORS HERE ON A LINER; Member of Cornell Faculty Tells of Pandemonium on the Crowded Athenia TROUBLE WITH LIFEBOATS Night of Waiting for Rescue Harrowing--Destroyer Finally Saved 38 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/asks-regional-plan-for-the-adirondacks-state-council-says-water.html | ASKS REGIONAL PLAN FOR THE ADIRONDACKS; State Council Says Water Power Has Not Been Fully Utilized | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/polish-balloonist-killed-janusz-world-champion-visited-fair-here-in.html | POLISH BALLOONIST KILLED; Janusz, World Champion, Visited Fair Here in July | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/thomas-j-king-40-telephone-executive-sales-head-of-toll-teletype.html | THOMAS J. KING, 40, TELEPHONE EXECUTIVE; Sales Head of Toll, Teletype Division Ill Three Months | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/city-nines-play-sunday-police-to-meet-sanitation-team-at-the-polo.html | CITY NINES PLAY SUNDAY; Police to Meet Sanitation Team at the Polo Grounds | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/demand-for-bonds-shifts-to-the-rails-secondary-and-medium-grade.html | DEMAND FOR BONDS SHIFTS TO THE RAILS; Secondary and Medium Grade Carrier Issues Rise 1 to 4 Points in Active Trading | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/concourse-property-sold.html | Concourse Property Sold | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/first-lady-reports-no-subversive-gain-doubts-fascists-and-reds-have.html | FIRST LADY REPORTS NO 'SUBVERSIVE' GAIN; Doubts Fascists and Reds Have Hold on People | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/troth-announced-of-miss-chapman-stamford-girl-to-become-the-bride.html | TROTH ANNOUNCED OF MISS CHAPMAN; Stamford Girl to Become the Bride of Norman D. Forster of Importing Firm Here A JOHN ALDEN DESCENDANT Bride-Elect a Vassar Graduate --Fiance Studied at Franklin Institute and Also in Paris | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dr-joseph-l-morrissey-served-as-captain-in-us-army-medical-corps.html | DR. JOSEPH L. MORRISSEY; Served as Captain in U.S. Army Medical Corps During War | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/offers-synthetics-as-a-cure-for-war-president-compton-of-mit-says.html | OFFERS SYNTHETICS AS A CURE FOR WAR; President Compton of M.I.T. Says They May Eventually End Nations' 'Haggling' CUSSEDNESS IS DIFFERENT Chemists, Honoring Goodyear, Hear Dr. Conant in a Plea for Pure Science | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/appointed-vice-president-of-new-york-central-rr.html | Appointed Vice President Of New York Central R.R. | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/3-germans-seized-in-bombay.html | 3 Germans Seized in Bombay | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/oneill-retains-buffalo-post.html | O'Neill Retains Buffalo Post | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/rutgers-squad-leaves-camp.html | Rutgers Squad Leaves Camp | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/captain-bob-back-with-arctic-prizes-baby-musk-oxen-and-other.html | CAPTAIN BOB BACK WITH ARCTIC PRIZES; Baby Musk Oxen and Other Specimens Are Brought From 10,000-Mile Voyage STORMS CURTAILED TRIP Bartlett Tells of Heavy Ice Floes--He Praises Work of 10 Students in Crew | True | Times Wide World | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/delays-developing-on-foreign-credits-lack-of-seizure-insurance.html | DELAYS DEVELOPING ON FOREIGN CREDITS; Lack of Seizure Insurance Holds Up Collections on Letters of Credit MORE SOVIET BUYING SEEN Hint That Russia May Attempt to Get Goods for Use of Reich Is Heard at Luncheon | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/death-valley-road-to-go-examiner-recommends-to-icc-discontinuance.html | DEATH VALLEY ROAD TO GO; Examiner Recommends to I.C.C. Discontinuance of Line | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/war-in-the-caribbean-french-and-british-watch-all-visitors-hold.html | WAR IN THE CARIBBEAN; French and British Watch All Visitors, Hold Blackouts | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/leibers-two-homers-help-cubs-rout-bees-veteran-drives-in-six-runs.html | LEIBER'S TWO HOMERS HELP CUBS ROUT BEES; Veteran Drives in Six Runs as Club Wins Series Final, 15-4 | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/canzoneri-to-box-brink.html | Canzoneri to Box Brink | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/special-rating-asked-by-suburban-road-trustees-of-new-jersey-new.html | SPECIAL RATING ASKED BY SUBURBAN ROAD; Trustees of New Jersey & New York Approve I.C.C. Report | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/fire-department.html | Fire Department | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/greek-ship-hits-mine-off-swedish-coast-runs-aground-is-refloated.html | GREEK SHIP HITS MINE OFF SWEDISH COAST; Runs Aground, Is Refloated and Goes to Copenhagen | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/penn-drills-open-today.html | Penn Drills Open Today | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/nba-elects-miller-maryland-coach-named-presidentabe-greene-gets.html | N.B.A. ELECTS MILLER; Maryland Coach Named President--Abe Greene Gets Post | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-coat-board-body-will-watch-trends-to-inform-members-of-changes.html | NEW COAT BOARD BODY WILL WATCH TRENDS; To Inform Members of Changes in Woolens During War | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/smiths-son-out-for-council-seat-alfred-e-jr-is-circulating.html | SMITH'S SON OUT FOR COUNCIL SEAT; Alfred E. Jr. is Circulating Nominating Petitions for Contest in Manhattan | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/half-of-warsaw-reported-razed-in-siege-polish-radio-says-people.html | Half of Warsaw Reported Razed in Siege; Polish Radio Says People Refuse to Yield | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-yorker-killed-by-live-wire.html | New Yorker Killed by Live Wire | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wpa-job-warning-given-deadline-for-registry-with-state-bureau-set.html | WPA JOB WARNING GIVEN; Deadline for Registry With State Bureau Set for Sept. 30 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/40000-lumber-fire-in-newark.html | $40,000 Lumber Fire in Newark | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/decides-to-seek-games-lake-placid-will-try-to-get-1940-winter.html | DECIDES TO SEEK GAMES; Lake Placid Will Try to Get 1940 Winter Olympics | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sees-doom-of-reich-in-poor-plane-fuel-dr-egloff-says-foes-better.html | SEES 'DOOM' OF REICH IN POOR PLANE FUEL; Dr. Egloff Says Foes' Better Gasoline Means More Speed | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reach-full-swing-in-rental-activity-agency-staffs-now-resort-to.html | REACH FULL SWING IN RENTAL ACTIVITY; Agency Staffs Now Resort to Overtime Work as Calls for Apartments Pile Up SUITE FOR OLE SINGSTAD Tunnel Authority Engineer Is One of Many Signing Up for Living Quarters | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/in-deadline-area-man-gets-100-days-police-character-weeps-as-he.html | IN 'DEADLINE' AREA, MAN GETS 100 DAYS; Police Character Weeps as He Protests Innocence in Court | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/china-trade-hit-by-war-but-european-developments-help-japanese.html | CHINA TRADE HIT BY WAR; But European Developments Help Japanese Sentiment | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/buys-in-linden-nj-investor-gets-business-parcel-for-improvement.html | BUYS IN LINDEN, N.J.; Investor Gets Business Parcel for Improvement | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/coffee-trade-here-gets-soviet-order-shipments-for-leningrad-seen-as.html | COFFEE TRADE HERE GETS SOVIET ORDER; Shipments for Leningrad Seen as Move to Fill German Demand for ProductSUGAR SOUGHT BY CANADABid for Dominican Staple Is Reported--Erratic Trading in Commodities | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/title-bout-rivals-found-below-par-examination-shows-pastors-blood.html | TITLE BOUT RIVALS FOUND BELOW PAR; Examination Shows Pastor's Blood Pressure is Above Normal--Louis Has Cold | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/humane-education-urged-by-lehman-governor-calls-it-essential-in-a.html | HUMANE EDUCATION URGED BY LEHMAN; Governor Calls It Essential in a 'World of Force, Cruelty and Injustice' BUILDING IS DEDICATED New Home of Association in Albany Is Named in Honor of Stillman, Pioneer | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/samuel-h-barker-former-bank-head-former-president-of-philadelphia.html | SAMUEL H. BARKER, FORMER BANK HEAD; Former President of Philadelphia Bankers Trust Dies | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bishop-hails-work-of-catholic-women-activity-for-betterment-is.html | BISHOP HAILS WORK OF CATHOLIC WOMEN; 'Activity for Betterment' Is Praised at San Francisco | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/tuxedo-colonists-present-seventeen-tarkington-play-given-by-the.html | TUXEDO COLONISTS PRESENT 'SEVENTEEN'; Tarkington Play Given by the Younger Set to Aid Hospital | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-special-session.html | THE SPECIAL SESSION | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/1831-on-3-liners-here-from-europe-war-gas-masks-get-a-tryout-in-new.html | 1,831 ON 3 LINERS HERE FROM EUROPE; WAR GAS MASKS GET A TRYOUT IN NEW YORK HARBOR | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/war-losses-seen-in-underwriting-mw-lewis-says-additional-business.html | WAR LOSSES SEEN IN UNDERWRITING; M.W. Lewis Says Additional Business is at Expense of Peacetime Practice FIDELITY EFFECT EXPECTED Defalcations Called Result of Temptation 'to Get In on Easy Money' in Markets | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/research-body-meets-tomorrow.html | Research Body Meets Tomorrow | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/heads-winnipeg-grain-exchange.html | Heads Winnipeg Grain Exchange | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mrs-ji-simmons-long-a-civic-leader-montclair-woman-dies-of-south.html | MRS. J.I. SIMMONS, LONG A CIVIC LEADER; Montclair Woman Dies of South West Harbor (Me.) Home | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/soconyvacuum-raises-price-of-gasoline-here.html | Socony-Vacuum Raises Price of Gasoline Here | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/jewish-doctors-invited-to-return-to-germany.html | Jewish Doctors Invited To Return to Germany | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/fishermen-fight-changes-in-shad-areas-in-the-hudson-as-threat-to.html | Fishermen Fight Changes in Shad Areas In the Hudson as Threat to Livelihoods | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/german-artillery-is-active-in-west-but-french-report-continued.html | GERMAN ARTILLERY IS ACTIVE IN WEST; But French Report Continued Advances-- Forces Nearing Saarbruecken on 2 Sides | True | By G.h. Archambault Wireless To the New York Times. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/red-cross-asks-hotel-aid-reasonable-rates-for-americans-fleeing.html | RED CROSS ASKS HOTEL AID; 'Reasonable Rates' for Americans Fleeing Europe Requested | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/peru-warns-profiteers-new-government-agency-begins-investigation-of.html | PERU WARNS PROFITEERS; New Government Agency Begins Investigation of Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wider-trust-curbs-in-crisis-pledged-arnold-outlines-program-of.html | WIDER TRUST CURBS IN CRISIS PLEDGED; Arnold Outlines Program of Cooperation With Nation's Departments in War AIMS TO NIP PROFITEERING Attorney General's Aide Tells Petroleum Association He Will Ask Larger Funds | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/another-old-fifth-avenue-mansion-sold-in-area-of-apartment-house.html | Another Old Fifth Avenue Mansion Sold In Area of Apartment House Projects | True | Times Wide World Photos | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/marquessa-becomes-citizen.html | Marquessa Becomes Citizen | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/two-us-ships-leave-genoa.html | Two U.S. Ships Leave Genoa | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/august-piano-shipments-were-highest-since-1929.html | August Piano Shipments Were Highest Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/winnipeg-grain-margins-cut.html | Winnipeg Grain Margins Cut | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ballad-finals-tonight-barber-shop-quartets-and-gibson-girl-trios-to.html | BALLAD FINALS TONIGHT; Barber Shop Quartets and Gibson Girl Trios to Vie | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/cory-estate-868303-rochester-woman-left-bulk-of-it-to-two-daughters.html | CORY ESTATE $868,303; Rochester Woman Left Bulk of It to Two Daughters | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dr-bennett-s-beach-specialist-in-diseases-of-the-eye-ear-and-throat.html | DR. BENNETT S. BEACH; Specialist in Diseases of the Eye, Ear and Throat for 50 Years | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/belgrade-aloof-on-pact-yugoslavs-hear-talks-between-rumania-and.html | BELGRADE ALOOF ON PACT; Yugoslavs Hear Talks Between Rumania and Hungary Proceed | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-passport-rules-hit-many-atlantic-cruises.html | New Passport Rules Hit Many Atlantic Cruises | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/schurman-visits-mayor-la-guardia-reported-cool-to-goldstein-in.html | SCHURMAN VISITS MAYOR; La Guardia Reported Cool to Goldstein in Bench Contest | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/business-world-fall-apparel-demand-spotty.html | Business World; Fall Apparel Demand Spotty | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/flint-skipper-poohpoohs-hero-role-says-one-is-either-a-man-or-a-bum.html | Flint Skipper Pooh-Poohs Hero Role; Says One Is 'Either a Man or a Bum' | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/port-here-pleads-on-gulf-rate-cut-urges-that-lines-operating-out-of.html | PORT HERE PLEADS ON GULF RATE CUT; Urges That Lines Operating Out of New York Be Allowed to Set Equal Tariff COMMISSION GETS BRIEF Controversy Centers About the Shipments of Whisky From Ohio-Kentucky Area | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/financial-markets-stocks-close-irregularly-lower-after-sharp-gains.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower After Sharp Gains Inspired by Call for Special Congress | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/court-docket-clear-of-primary-cases-hand-and-mahon-are-aided-in.html | COURT DOCKET CLEAR OF PRIMARY CASES; Hand and Mahon Are Aided in Final Election Rulings | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/la-sombra-1071-pawtucket-victor-juvenile-pays-longest-price-of-new.html | LA SOMBRA, 107-1, PAWTUCKET VICTOR; Juvenile Pays Longest Price of New England Season-- Feature to Range Dust | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-coney-island-queen-mabelle-l-gissing-says-mother-held-title-28.html | NEW CONEY ISLAND 'QUEEN'; Mabelle L. Gissing Says Mother Held Title 28 Years Ago | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/rubber-plant-is-destroyed.html | Rubber Plant Is Destroyed | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wallace-approves-higher-milk-prices-60000-farmers-and-distributors.html | WALLACE APPROVES HIGHER MILK PRICES; 60,000 Farmers and Distributors in This Area to Vote onRise—Sugar Holds at 6c | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/prices-higher-in-august-but-retail-advance-was-only-02-above-month.html | PRICES HIGHER IN AUGUST; But Retail Advance Was Only 0.2% Above Month Before | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/americanettes-win-twice.html | Americanettes Win Twice | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/eugene-foss-dies-former-governor-elected-three-times-to-post-in.html | EUGENE FOSS DIES; FORMER GOVERNOR; Elected Three Times to Post in Massachusetts on the Democratic Ticket EX-MEMBER OF CONGRESS Filled Unexpired Term--He Worked for Tariff Revision -- Leader in Business | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/cottonseed-crush-off-total-in-august-151254-tons-against-223495.html | COTTONSEED CRUSH OFF; Total in August 151,254 Tons, Against 223,495 Year Before | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/rabaul-germans-undisturbed.html | Rabaul Germans Undisturbed | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/deficiency-is-seen-as-cancer-cause-canadian-doctor-reports-on.html | DEFICIENCY IS SEEN AS CANCER CAUSE; Canadian Doctor Reports on 'Highly Promising' Results With Mice, 2 Persons HIGH-VITAMIN DIET GIVEN Filtrate From Tissues of Newborn Animals Also Injected--Specialists Impressed | True | By William L. Laurence Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/broadcaster-in-trouble.html | BROADCASTER IN TROUBLE | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/cites-retail-choice-of-dailies.html | Cites Retail Choice of Dailies | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/makes-5000000th-typewriter.html | Makes 5,000,000th Typewriter | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dartmouth-linemen-shifted.html | Dartmouth Linemen Shifted | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/concerns-buyback-stock-james-talcott-inc-and-general-realty.html | CONCERNS BUYBACK STOCK; James Talcott, Inc., and General Realty Increase Holdings | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/labor-party-picks-slate-for-council-langdon-w-post-and-frank.html | LABOR PARTY PICKS SLATE FOR COUNCIL; Langdon W. Post and Frank Crosswaith, a Negro, Chosen Manhattan Candidates QUILL AND NINFO RENAMED Laidler and Armstrong Are the Choices for Brooklyn-- 3 on Queens List | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/gold-star-mothers-day-president-proclaims-it-for-sept-24-asks.html | GOLD STAR MOTHERS' DAY; President Proclaims It for Sept. 24, Asks Observance | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/incidents-in-european-conflict-france-makes-weddings-easier.html | Incidents in European Conflict; France Makes Weddings Easier | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Thomas F. Burchill | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/no-corn-referendum-wallace-announces-supply-in-country-found-below.html | NO CORN REFERENDUM, WALLACE ANNOUNCES; Supply in Country Found Below That Required for Quota Vote | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/chamberlains-report-on-progress-of-the-war.html | Chamberlain's Report on Progress of the War | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/aiding-poland-by-air.html | AIDING POLAND BY AIR | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/antisemites-watched-police-stenographers-recording-inflammatory.html | ANTI-SEMITES WATCHED; Police Stenographers Recording Inflammatory Speeches | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/attack-on-censor-made-in-commons-lack-of-information-given-to.html | ATTACK ON CENSOR MADE IN COMMONS; Lack of Information Given to Public Aids Propaganda of Reich, It Is Charged HOARE PROMISES INQUIRY Faulty Coordination Between Services and Ministry Gets Blame for 'Muddle' | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/irving-lehman-due-to-be-bench-choice-democrats-will-name-him-for.html | IRVING LEHMAN DUE TO BE BENCH CHOICE; Democrats Will Name Him for Chief Judgeship of Appeals Court on Sept. 27 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wallace-decries-farm-war-profits-postconflict-situation-will-be.html | WALLACE DECRIES FARM WAR PROFITS; Post-Conflict Situation Will Be 'Straight Hell' for Agriculture, He DeclaresFARMERS NOT GOUGING He Adds La Guardia to Commodities Council-- PerkinsReports on Food Prices | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/four-joneses-are-nominated.html | Four Joneses Are Nominated | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/russia-recalling-ships-paris-hears-all-craft-bound-for-britain-are.html | RUSSIA RECALLING SHIPS, PARIS HEARS; All Craft Bound for Britain Are Said to Be Ordered Home-- Soviet Downs Polish Planes | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/changes-in-policy-sped-by-exchange-action-taken-to-implement-the.html | CHANGES IN POLICY SPED BY EXCHANGE; Action Taken to Implement the Recently Adopted Report of Public Examining Board MARTIN TO MEET FRANK Amendments to Bankruptcy Act to Clear Points Affecting Brokers to Be Discussed | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mrs-theodore-dunham-sister-of-mrs-rudyard-kipling-dies-at-age-of-69.html | MRS. THEODORE DUNHAM; Sister of Mrs. Rudyard Kipling Dies at Age of 69 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/squalus-is-docked-after-113day-job-craft-towed-into-portsmouth-navy.html | SQUALUS IS DOCKED AFTER 113-DAY JOB; Craft Towed Into Portsmouth Navy Yard as Salvagers Overcome a Final MishapTWO LAST LIFTS NEEDEDStern Sinks as Conning Tower First Breaks Surface--26 Bodies Still in Submarine | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sees-swing-on-wane-paul-whiteman-says-collegians-consider-it-high.html | SEES 'SWING' ON WANE; Paul Whiteman Says Collegians Consider It 'High School Stuff' | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/child-to-stanley-washburns-jr.html | Child to Stanley Washburns Jr. | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/air-racer-now-director-of-united-air-lines.html | Air Racer Now Director Of United Air Lines | True | Times Wide World, 1939 | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/white-sox-defeat-senators-31-42-lyons-gains-13th-triumph-in.html | WHITE SOX DEFEAT SENATORS, 3-1, 4-2; Lyons Gains 13th Triumph in 11-Inning Opener--Teams Replay Protested Game | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/britain-searches-us-merchant-men-the-war-takes-its-toll-on-the-high.html | BRITAIN SEARCHES U.S. MERCHANT MEN; THE WAR TAKES ITS TOLL ON THE HIGH SEAS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-new-airport.html | THE NEW AIRPORT | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dr-hutchins-visits-mayor.html | Dr. Hutchins Visits Mayor | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/miss-kirby-leads-on-total-of-233-returns-72-to-top-miss-hicks-by.html | MISS KIRBY LEADS ON TOTAL OF 233; Returns 72 to Top Miss Hicks by Stroke in 3d Round of Western Golf Derby | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sues-son-for-fathers-death.html | Sues Son for Father's Death | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/2-retired-us-ships-made-ready-for-use-likely-to-ply-to-south.html | 2 RETIRED U.S. SHIPS MADE READY FOR USE; Likely to Ply to South America --One Gets Engine Crew | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/whalen-is-sailing-to-sell-1940-fair-leaving-saturday-in-hope-of.html | WHALEN IS SAILING TO 'SELL' 1940 FAIR; Leaving Saturday in Hope of Persuading Other Nations to Reopen Exhibits POINTS TO INTEREST HERE Promise to End Labor Rows Is Seen--The Netherlands Announce Withdrawal | True | By Frank S. Adams | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/miss-camilla-west-to-be-wed-oct-7-will-have-four-attendants-at.html | MISS CAMILLA WEST TO BE WED OCT. 7; Will Have Four Attendants at Marriage to T.A. Langstroth | True | Special to THE NEW YORK TIMES. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/harvest-festival-held-atop-roof-products-raised-by-children-during.html | HARVEST FESTIVAL HELD ATOP ROOF; Products Raised by Children During Summer Shown at School 'Farm' GIRL, 11, 'QUEEN OF CORN' West Side Child Wins Award After Shucking Ten Ears in 1 Minute 25 Seconds | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dorsey-barnard-school-coach.html | Dorsey Barnard School Coach | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/daughter-to-kl-hoffmans.html | Daughter to K.L. Hoffmans | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/britain-warns-that-reich-may-try-to-build-submarine-and-air-bases.html | Britain Warns That Reich May Try to Build Submarine and Air Bases in Latin America; BRITAIN CAUTIONS ON U-BOAT BASES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/insurance-money-lent-to-insiders-officer-of-shenandoah-life-says.html | INSURANCE MONEY LENT TO INSIDERS; Officer of Shenandoah Life Says Shift to Mutual StatusPermitted Repayment EX-GOVERNOR CALLED ONE Witness Tells Monopoly SubCommittee That Trinkle andOthers Pledged Stock | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/weather-ahd-the-crops-conditions-favor-cotton-and-corn-except-in.html | WEATHER AHD THE CROPS; Conditions Favor Cotton and Corn Except in Iowa | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/books-published-today.html | Books Published Today | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-nuns-residence-blessed-at-fordham-archbishop-thanks-widow-of.html | NEW NUNS' RESIDENCE BLESSED AT FORDHAM; Archbishop Thanks Widow of Subway Builder for Gift | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/jacobs-wants-choice-left-to-him-on-ending-bout-if-galento-is-cut.html | Jacobs Wants Choice Left to Him On Ending Bout if Galento Is Cut; Fears Referee Blake May Step In Too Soon --Nova and Tony Both Say They Will Win by Knockout Tomorrow Night | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/couch-to-head-2-roads-icc-approves-him-as-president-of-kansas-city.html | COUCH TO HEAD 2 ROADS; I.C.C. Approves Him as President of Kansas City Southern | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/country-party-chief-named-in-australia-a-g-cameron-chosenregime.html | COUNTRY PARTY CHIEF NAMED IN AUSTRALIA; A. G. Cameron Chosen--Regime Will Take Over All Wheat | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/housing-deputy-resigns-an-van-vleck-aide-to-wilson-to-resume.html | HOUSING DEPUTY RESIGNS; A.N. Van Vleck, Aide to Wilson, to Resume Practice as Engineer | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/changes-name-linked-to-nazis.html | Changes Name Linked to Nazis | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/marv-owen-out-for-season.html | Marv Owen Out for Season | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/work-in-factories-increases-in-state-employment-rise-in-august-put.html | WORK IN FACTORIES INCREASES IN STATE; Employment Rise in August Put at 2.9%--Payrolls Up 4.2 Per Cent GENERAL GAINS REPORTED Major Part of Upturn Laid to Expansion in Clothing and Millinery Fields | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/architects-file-building-plans-projects-include-many-alterations.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Many Alterations for Buildings inManhattanBROOKLYN HOMES PLANNEDSmall Dwellings Also Will BeErected Over a Wide Areain Queens | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/shortages-develop-in-textile-markets-found-genuine-in-most-cases.html | SHORTAGES DEVELOP IN TEXTILE MARKETS; Found Genuine in Most Cases, but Some Scarcities Are Called Artificial RAYON IN FORMER CLASS Producers Have More Yarn Orders for November Than They Can Fill in Month | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/events-today.html | EVENTS TODAY | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/us-autos-lead-in-philippines.html | U.S. Autos Lead in Philippines | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dividend-by-dubilier.html | Dividend by Dubilier | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/allies-deny-world-court-juridical-role-in-war.html | Allies Deny World Court Juridical Role in War | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/housing-plan-filed-for-east-harlem-city-body-submits-proposal-to.html | HOUSING PLAN FILED FOR EAST HARLEM; City Body Submits Proposal to President Roosevelt | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reich-staff-quits-poland-41-consular-officials-tell-of-being.html | REICH STAFF QUITS POLAND; 41 Consular Officials Tell of Being Insulted on Way | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mae-murray-sues-for-sons-custody-asserts-upstate-family-refuses-to.html | MAE MURRAY SUES FOR SON'S CUSTODY; Asserts Up-State Family Refuses to Give Up Mdivani | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/cards-prevail-109-on-medwick-homer-drive-in-eighth-scores-tying-and.html | CARDS PREVAIL, 10-9, ON MEDWICK HOMER; Drive in Eighth Scores Tying and Winning Runs Against Phils at St. Louis PEARSON IS BEATEN AGAIN Used in Relief, Hurler Drops Second Game in Two Days -- McGee Triumphs | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hear-allies-prepare-orders-for-food-here-chainstore-men-check.html | HEAR ALLIES PREPARE ORDERS FOR FOOD HERE; Chain-Store Men Check Stocks to Protect Own Inventories | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/us-is-main-refugee-hope-oslo-group-in-brussels-looks-for-foodstuff.html | U.S. IS MAIN REFUGEE HOPE; Oslo Group in Brussels Looks for Foodstuff Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/booth-line-ships-continue-service-sailings-not-to-be-suspended-as.html | BOOTH LINE SHIPS CONTINUE SERVICE; Sailings Not to Be Suspended as Reported Because of War in Europe | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/morrissey-gains-auto-title.html | Morrissey Gains Auto Title | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bees-sign-stengel-again-president-quinn-reengages-pilot-for-season.html | BEES SIGN STENGEL AGAIN; President Quinn Re-engages Pilot for Season of 1940 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/us-testing-to-mark-60th-year.html | U.S. Testing to Mark 60th Year | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/wider-inquiry-asked-by-roads.html | Wider Inquiry Asked by Roads | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hedging-pressure-depresses-cotton-list-closes-at-bottom-with-losses.html | HEDGING PRESSURE DEPRESSES COTTON; List Closes at Bottom With Losses of 13 to 19 Points-- Realizing Also a Factor WEAKNESS IN LIVERPOOL 60,000 Bales Sold at Southern Spot Markets-- Canada a Buyer of Raw Material | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/navy-plane-crashes-near-house.html | Navy Plane Crashes Near House | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/carolina-prevails-in-atlantic-class-richardson-yacht-places-second.html | CAROLINA PREVAILS IN ATLANTIC CLASS; Richardson Yacht Places Second in Final Race to DefeatInflation for Title | True | By James Robbins Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reelected-by-sons-of-italy.html | Re-elected by Sons of Italy | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/223-from-athenia-arrive-at-halifax-survivors-clad-in-oilstained.html | 223 FROM ATHENIA ARRIVE AT HALIFAX; Survivors, Clad in Oil-Stained Scraps of Clothing, Landed From Crowded Freighter SOME SAW THE SUBMARINE Also Say Ship Was Shelled-- Stories Stress Horror of Night in Lifeboats | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/general-motors-lose-tax-plea.html | General Motors Lose Tax Plea | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bata-plant-for-chile-will-produce-rubber-footwear-rubberized-cloth.html | BATA PLANT FOR CHILE; Will Produce Rubber Footwear, Rubberized Cloth, Etc., There | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/300-britons-leave-switzerland.html | 300 Britons Leave Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sabin-eliminates-quist-and-hunt-routs-parker-in-national-tennis.html | Sabin Eliminates Quist and Hunt Routs Parker in National Tennis Upsets; DURING MATCH IN NATIONAL CHAMPIONSHIPS AND A SURPRISE WINNER | True | By Allison Danzig | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/navy-to-cut-visiting-day-oct-27-in-antispy-drive.html | Navy to Cut Visiting Day, Oct. 27, in Anti-Spy Drive | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/more-rubber-consumed-american-manufacturers-used-50481-tons-in.html | MORE RUBBER CONSUMED; American Manufacturers Used 50,481 Tons in August | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/to-build-near-project-buyer-of-bronx-plot-planning-taxpayer-at.html | TO BUILD NEAR PROJECT; Buyer of Bronx Plot Planning Taxpayer at Parkchester | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ww-benjamins-are-dinner-hosts-celebrate-15th-anniversary-of.html | W.W. BENJAMINS ARE DINNER HOSTS; Celebrate 15th Anniversary of Marriage--Mrs. Harold Missell Gives a Tea ENGAGED COUPLE HONORED Edwina Atwell and Esmond B. Martin Are Luncheon Guests at the World's Fair | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/3-blockfronts-sold-as-apartment-sites-rego-park-deal-a-prelude-to.html | 3 BLOCKFRONTS SOLD AS APARTMENT SITES; Rego Park Deal a Prelude to Early Construction | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/rolling-mill-reports-records.html | Rolling Mill Reports Records | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/countess-haugwitz-quits-paris.html | Countess Haugwitz Quits Paris | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mund-liquor-sale-barred-by-jersey-burnett-backs-andovers-refusal-to.html | MUND LIQUOR SALE BARRED BY JERSEY; Burnett Backs Andover's Refusal to Renew Camp Permit | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/in-the-nation-congress-and-the-limited-national-emergency.html | In The Nation; Congress and the 'Limited' National Emergency | True | By Arthur Krock | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mengel-shipments-increase.html | Mengel Shipments Increase | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/netherland-plane-downed-by-germans-crew-rescued-from-sea-after.html | NETHERLAND PLANE DOWNED BY GERMANS; Crew Rescued From Sea After Mistake in Identity | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/parliament-ends-session-in-canada-government-gets-all-powers-needed.html | PARLIAMENT ENDS SESSION IN CANADA; Government Gets All Powers Needed for War Before Body Is Prorogued DROP IN RECRUITING NOTED Senator Calls for 'Propaganda Campaign to Sell Military Service to Young Men' | True | By John MacCormac Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mussolini-to-state-aims-of-his-policy-no-change-in-position-is-held.html | MUSSOLINI TO STATE AIMS OF HIS POLICY; No Change in Position Is Held Likely Until War in Poland Reaches Decisive Stage 'ITALIAN WILL' TO DECIDE Gayda Says Present Conflict Does Not Involve Interests of Rome Government | True | By Camille M. Cianfarra Special Cable To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/subway-section-is-dug-sandhogs-celebrate-completion-of-part-of.html | SUBWAY SECTION IS DUG; 'Sandhogs' Celebrate Completion of Part of Fulton St. Job | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/slovaks-ban-foreign-broadcasts.html | Slovaks Ban Foreign Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/berlin-cafe-prices-curbed.html | Berlin Cafe Prices Curbed | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/to-report-on-underwritings.html | To Report on Underwritings | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/borrowing-anniversary-unmarked-by-treasury.html | Borrowing Anniversary Unmarked by Treasury | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/war-hits-coward-plays-two-abandoned-in-england-as-author-goes-to.html | WAR HITS COWARD PLAYS; Two Abandoned in England as Author Goes to Duty in Paris | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/feller-wins-no-21-for-indians-9-to-4-bobby-strikes-out-six-yanks.html | FELLER WINS NO. 21 FOR INDIANS, 9 TO 4; Bobby Strikes Out Six Yanks and Has Three-Hit ShutOut Until NinthRUFFING IS BATTED HARDThree-Run Drives in Fifth andSixth Rout Red--Trosky,Hurt, Quits Game | True | By Arthur J. Daley | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/advertising-news-and-notes-spam-steps-up-campaign.html | Advertising News and Notes; Spam Steps Up Campaign | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/gina-kaus-is-released-author-and-two-sons-permitted-to-enter-us-as.html | GINA KAUS IS RELEASED; Author and Two Sons Permitted to Enter U.S. as Visitors | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/259933867-gold-received-in-month-imports-for-august-represent-last.html | $259,933,867 GOLD RECEIVED IN MONTH; Imports for August Represent Last Rush of European Wealth for Safety BELOW THE JULY TOTAL $163,738,699 From the United Kingdom and $22,639,859 From The Netherlands | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/polish-group-reelects-bayer.html | Polish Group Re-elects Bayer | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reds-ask-250000-here-largest-item-in-state-budget-is-subsidy-for.html | 'REDS' ASK $250,000 HERE; Largest Item in State Budget Is Subsidy for Daily Worker | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/to-be-listed-on-stock-exchange.html | To Be Listed on Stock Exchange | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/leaps-12-stories-lives-wouldbe-suicide-falls-on-auto-his-back.html | LEAPS 12 STORIES, LIVES; Would-Be Suicide Falls on Auto --His Back Broken | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/4905243-cleared-by-utility-in-year-net-income-of-the-engineers.html | $4,905,243 CLEARED BY UTILITY IN YEAR; Net Income of the Engineers Public Service Is Equal to $1.36 a Common Share EARNINGS HIGHER IN JULY Other Power Concerns Report on Profits and Conditions Over Various Periods | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/asks-peace-for-hungary-premier-declares-policies-have-not-been.html | ASKS PEACE FOR HUNGARY; Premier Declares Policies Have Not Been Changed | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/90000-pledge-aid-to-poland.html | 90,000 Pledge Aid to Poland | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-presidents-proclamation.html | The President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/apples-for-teacher-barred.html | Apples for Teacher Barred | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/daladier-assumes-foreign-ministry-dautry-gets-new-job-as-head-of.html | DALADIER ASSUMES FOREIGN MINISTRY; Dautry Gets New Job as Head of Armaments Department in Mild Cabinet Shuffle BONNET IN JUSTICE POST Moves Necessitated by Four Resignations Are Regarded as Widening Regime's Base | True | By P.j. Philip Wireless To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mary-jones-betrothed-army-colonels-daughter-will-be-bride-of-hugh.html | MARY JONES BETROTHED; Army Colonel's Daughter Will Be Bride of Hugh Holmes Kerr | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/new-defense-plan-in-view-in-shanghai-foreign-commanders-agree-to.html | NEW DEFENSE PLAN IN VIEW IN SHANGHAI; Foreign Commanders Agree to Japanese Request to Study Revision in Their Zones EXPECTED BLUNT DEMAND But Tokyo Military Is Silent on Withdrawal of British and French Troops | True | By Hallett Abend Wireless To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/stock-thief-sentenced-exofficial-of-texas-corporation-gets-3-to-6.html | STOCK THIEF SENTENCED; Ex-Official of Texas Corporation Gets 3 to 6 Years | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/army-planes-ordered-two-concerns-get-awards-for-6317000-of-pursuit.html | ARMY PLANES ORDERED; Two Concerns Get Awards for $6,317,000 of Pursuit Craft | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reich-curtails-schools-less-important-subjects-cut-in-teacher.html | REICH CURTAILS SCHOOLS; 'Less Important' Subjects Cut in Teacher Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reservoir-curb-attacked-westchester-official-holds-city-ban-on.html | RESERVOIR CURB ATTACKED; Westchester Official Holds City Ban on Fishing Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mens-furnishings-begin-to-advance-makers-price-rises-reflect.html | MEN'S FURNISHINGS BEGIN TO ADVANCE; Makers' Price Rises Reflect Current Sharp Increases on Primary Goods MANY ITEMS MOVED UP Include Shirts, Pajamas, Hose, Gloves--Producers Fight Runaway Market | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/model-t-loses-passenger-owner-sticks-out-734mile-tour-for-79-hours.html | MODEL T LOSES PASSENGER; Owner Sticks Out 734-Mile Tour for 79 Hours in 1912 Machine | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/stock-registration-filed.html | Stock Registration Filed | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/congress-called-to-meet-sept-21-on-embargo-issue-a-move-for-unity.html | CONGRESS CALLED TO MEET SEPT. 21 ON EMBARGO ISSUE; A MOVE FOR UNITY Chiefs of Both Parties Asked to Confer With President on 20th CAPITAL SEES AS STRUGGLE But Approval Is Widely Voiced Among Members as Borah Followers Map Fight | True | By Felix Belair Jr. Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/boy-thought-drowned-returns.html | Boy Thought Drowned Returns | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/power-output-is-up-more-than-seasonally-four-districts-widen-gains.html | Power Output Is Up More Than Seasonally; Four Districts Widen Gains Over a Year Ago | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/orders-five-more-ships.html | Orders Five More Ships | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/predicts-hosiery-rise-durham-says-prices-will-go-up-by-oct-1-due-to.html | PREDICTS HOSIERY RISE; Durham Says Prices Will Go Up by Oct. 1 Due to Raw Silk Jump | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ads-up-in-18-departments-total-store-linage-rose-slightly-for.html | ADS UP IN 18 DEPARTMENTS; Total Store Linage Rose Slightly for August Over Year Ago | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/pound-and-franc-weaken-further-sterling-eases-to-400-a-new-low-in.html | POUND AND FRANC WEAKEN FURTHER; Sterling Eases to $4.00, a New Low in Current Movement-- French Unit at 2.29c GUILDER RECEDES 4 POINTS Foreign Exchange Committee Meets to Discuss Market, but No Action Is Taken | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/industries-expand-on-rush-of-orders-pennsyavania-railroad-seeing.html | INDUSTRIES EXPAND ON RUSH OF ORDERS; Pennsyavania Railroad, Seeing Continued Business Upturn, to Spend $17,000,000 STEEL ACTIVITY INCREASED Buying Is Likened to Panicky Moves of Housewives-- Workers to Return | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/miss-chatfield-to-wed-engagement-to-john-cameron-garland-is.html | MISS CHATFIELD TO WED; Engagement to John Cameron Garland Is Announced | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/eleven-polish-officials-are-said-to-be-in-rumania.html | Eleven Polish Officials Are Said to Be in Rumania | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sports-of-the-times-putting-something-on-ice.html | Sports of the Times; Putting Something on Ice | True | Reg. U.S. Pat Off. By John Kieran | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/war-buying-pool-as-a-price-check-public-agency-for-french-and.html | WAR BUYING POOL AS A PRICE CHECK; Public Agency for French and British Purchases Would Prevent Soaring SATISFIED WITH PRICES Administration, Desiring Higher Rates, Unlikely to Take New Control Steps | True | By John H. Crider Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/d-hunterblair-scottish-abbot-85-5th-baronet-gave-up-estate-of.html | D. HUNTER-BLAIR, SCOTTISH ABBOT, 85; 5th Baronet Gave Up Estate of 300,000 to Be a Monk --Dies in Inverness ONCE CAPTAIN OF MILITIA Joined Benedictine Order at 25 --Former Oxford Master Was Aide to Leo XIII | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/six-life-companies-sued-former-policy-holders-seek-share-in.html | SIX LIFE COMPANIES SUED; Former Policy Holders Seek Share in Unassigned Surplus | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hulls-office-never-dark-assistants-work-in-shifts-all-night-in-his.html | HULL'S OFFICE NEVER DARK; Assistants Work in Shifts All Night in His Absence | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/doctor-on-freighter-describes-hardships-endured-by-the-survivors-of.html | Doctor on Freighter Describes Hardships Endured by the Survivors of the Athenia; First Hour Following the Survivors' Transfer to Ship Nightmarish | True | By Dr. Richard L. Jenkins Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/shippers-fight-curb-by-icc-on-service-conference-names-group-to.html | SHIPPERS FIGHT CURB BY I.C.C. ON SERVICE; Conference Names Group to Study Transportation Bills | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/robert-hanover-ties-track-mark-driven-by-dill-gelding-paces-in-205.html | ROBERT HANOVER TIES TRACK MARK; Driven by Dill, Gelding Paces in 2:05 at Mineola and Wins 3 Straight Heats | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/motor-transport-held-vital-in-war-reichs-blow-at-poland-also-shows.html | MOTOR TRANSPORT HELD VITAL IN WAR; Reich's Blow at Poland Also Shows Importance of Roads, Bus Operators Hear HELP TO DEFENSE IS SEEN Grange Head Calls Highways Life Lines to Farmer and City Dweller Alike | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edwin J. McDonald | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/paris-fire-force-ready-for-1000-blazes-at-once.html | Paris Fire Force Ready For 1,000 Blazes at Once | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mrs-cowen-gains-prize-wins-invitation-golf-tourney-of-norwood-club.html | MRS. COWEN GAINS PRIZE; Wins Invitation Golf Tourney of Norwood Club With 89 | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/more-athenia-survivors-arrivals-at-halifax-include-14-not.html | MORE ATHENIA SURVIVORS; Arrivals at Halifax Include 14 Not Previously Reported | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/canadas-exports-up-in-august.html | Canada's Exports Up in August | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/turnesa-goodman-and-fischer-beaten-as-upsets-mark-us-amateur-golf.html | Turnesa, Goodman and Fischer Beaten as Upsets Mark U.S. Amateur Golf Play; A TRIO OF WINNERS IN NATIONAL AMATEUR TOURNAMENT | True | By William D. Richardson Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/school-body-fails-to-act-on-budget-new-crisis-feb1-marshall-says-if.html | SCHOOL BODY FAILS TO ACT ON BUDGET; NEW CRISIS FEB.1; Marshall Says if Unbalanced State Remains, Added Cuts Must Be Made Next Term BOARD HEARS PROTESTS But Issue is Put Up to the State-- City Is Held in No Position to Help | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/banker-forecasts-business-increase-kr-craven-tells-financial.html | BANKER FORECASTS BUSINESS INCREASE; K.R. Craven Tells Financial Advertisers That War Will Bring Rising Market SEES INCREASE IN CREDIT Advises Caution Lest Country Be Confronted With More Public Relief Problems | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/gumbert-blanks-the-pirates-20-but-giants-lose-74-in-nightcap-harry.html | Gumbert Blanks the Pirates, 2-0, But Giants Lose, 7-4, in Nightcap; Harry Pitches a Brilliant Two-Hitter and Danning Drives In Both Runs--Melton Fails in Box, Meeting 14th Defeat | True | By Louis Effrat Special To the New York Times. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/janet-r-man-a-bride-forest-hills-girl-wed-to-joseph-m-viertel-a.html | JANET R. MAN A BRIDE; Forest Hills Girl Wed to Joseph M. Viertel, a Playwright | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/waterfront-parcel-leased.html | Waterfront Parcel Leased | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/negro-tunes-held-not-from-africa-columbia-professor-declares.html | NEGRO TUNES HELD NOT FROM AFRICA; Columbia Professor Declares Spirituals Mere Versions of Whites' Folksongs INDIANS HAVE SLAVE AIRS Speakers at Musicological Congress Here Trace Sources of Primitive Melodies | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/playwrights-face-6-problems-today-group-will-not-accept-terms-of.html | PLAYWRIGHTS FACE 6 PROBLEMS TODAY; Group Will Not Accept Terms of John Moses for Radio Program Proposed HORTON TO GET HIGH GROSS One-Third of 'Springtime for Henry' Receipts Will Go to Star During Tour | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/pro-giants-select-squad-only-two-rookies-among-29-men-picked-for.html | PRO GIANTS SELECT SQUAD; Only Two Rookies Among 29 Men Picked for Providence Game | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/gen-wilfred-swabey-british-officer-served-in-the-boer-and-world.html | GEN. WILFRED SWABEY; British Officer Served in the Boer and World Wars | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/katherine-g-melville-niece-of-herman-melville-author-of-moby-dick.html | KATHERINE G. MELVILLE; Niece of Herman Melville, Author of 'Moby Dick,' Dies | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/steeles-in-newport-hosts-to-naval-men-they-entertain-at-home-for-22.html | STEELES IN NEWPORT HOSTS TO NAVAL MEN; They Entertain at Home for 22 Officers of the War College | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/catharine-cobb-married-becomes-john-bowmans-bride-in-st.html | CATHARINE COBB MARRIED; Becomes John Bowman's Bride in St. Bartholomew's Chapel | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/policeman-ill-ends-life-richard-conway-shoots-himself-on-return-to.html | POLICEMAN, ILL, ENDS LIFE; Richard Conway Shoots Himself on Return to Bronx Home | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/indianapolis-gets-tourney.html | Indianapolis Gets Tourney | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mexico-makes-90-of-own-tires.html | Mexico Makes 90% of Own Tires | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/marjorie-a-banta-has-church-bridal-wed-to-david-b-dalzell-in.html | MARJORIE A. BANTA HAS CHURCH BRIDAL; Wed to David B. Dalzell in Presbyterian Service at Scarborough-on-Hudson SISTER IS MAID OF HONOR Reception at Sleepy Hollow Country Club Follows Marriage Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/poles-hopes-fade-reports-indicate-machinegun-warfare-on-the.html | POLES' HOPES FADE, REPORTS INDICATE; MACHINE-GUN WARFARE ON THE OUTSKIRTS OF THE POLISH CAPITAL | True | By Hanson W. Baldwin | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/westchester-sees-8th-flower-show-annual-exhibit-at-the-county.html | WESTCHESTER SEES 8TH FLOWER SHOW; Annual Exhibit at the County Center Is Opened by Ethel Barrymore ALL GARDENS FEATURE Mrs. Thomas Luke of Tarrytown Wins Blue Ribbon forDisplay in That Class | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/books-of-the-times-john-wilkes.html | BOOKS OF THE TIMES; John Wilkes | True | By Ralph Thompson | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/pershing-urges-full-peace-army-79th-birthday-message-bids-congress.html | PERSHING URGES FULL PEACE ARMY; 79th Birthday Message Bids Congress to Vote Muster of 280,000 Soldiers FIELD TRAINING STRESSED Roosevelt Is Commended for Increasing Personnel of Three Defense Arms | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/track-record-equaled-by-third-degree-in-bay-shore-handicap-at.html | Track Record Equaled by Third Degree in Bay Shore Handicap at Aqueduct; THIRD DEGREE 9-2 WINS $7,600 STAKE Greentree Sprinter Beats Bill Farnsworth in 1:16 3-5 for Six and a Half Furlongs WISE BARRISTER IS THIRD Favored El Chico Only Sixth Under 126 Pounds--James Gets Aqueduct Triple | True | By Fred van Ness | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/metal-prices-unchanged.html | Metal Prices Unchanged | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/sergeant-yorks-son-ready.html | Sergeant York's Son 'Ready' | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/news-of-markets-in-european-cities-oil-and-transatlantic-issues.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oil and Transatlantic Issues Rise in Otherwise Dull and Mixed London Session PRICES ADVANCE IN PARIS Large-Scale Offerings Force Stocks Down in Amsterdam --Berlin Boerse Slumps | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/slovak-soldiers-interned.html | Slovak Soldiers Interned | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/writ-is-asked-to-stop-schine-theatre-chain-government-seeks.html | WRIT IS ASKED TO STOP SCHINE THEATRE CHAIN; Government Seeks Injunction Pending Anti-Trust Trial | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/to-pass-on-smith-policy-mrs-morrow-acting-president-will-study-all.html | TO PASS ON SMITH POLICY; Mrs. Morrow, Acting President, Will Study All Matters | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/a-time-for-art.html | A TIME FOR ART | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/james-c-dayton-former-publisher-executive-of-evening-journal-from.html | JAMES C. DAYTON, FORMER PUBLISHER; Executive of Evening Journal from 1913 to 1928 Dies | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/attack-cargo-contract-lake-ports-assert-conference-rule-is.html | ATTACK CARGO CONTRACT; Lake Ports Assert Conference Rule Is Discriminatory | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ruth-ellen-du-pont-presented-at-dance-foxcroft-alumna-has-debut-at.html | RUTH ELLEN DU PONT PRESENTED AT DANCE; Foxcroft Alumna Has Debut at Parents' Home in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/national-football-league-season-in-east-opens-tonight-brooklyn.html | National Football League Season in East Opens Tonight; BROOKLYN ELEVEN SET FOR INAUGURAL Dodgers Will Oppose Pirates at Ebbets Field Tonight-- Expect Crowd of 25,000 HOME SQUAD IS FAVORED Revised Line-Up Will Present Six Newcomers at Start-- Gutowsky Will Play | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/chamberlain-bars-peace-with-hitler-tells-commons-france-agrees.html | CHAMBERLAIN BARS PEACE WITH HITLER; Tells Commons France Agrees 'Menace' Must Be Destroyed --Also Would Free Czechs | True | By Ferdinand Kuhn Jr. By Cable To the New York Times. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/parley-in-panama-to-open-sept-23-call-to-neutrality-session-is.html | PARLEY IN PANAMA TO OPEN SEPT. 23; Call to Neutrality Session Is Cabled to Governments of 20 American Nations MANY DELEGATES ON WAY Argentines Limited to Juridical and Economic Issues-- Chilean Group Named | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/greenwich-girls-have-joint-debut-bow-in-connecticut.html | GREENWICH GIRLS HAVE JOINT DEBUT; BOW IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hundreds-of-thousands-of-british-troops-cross.html | Hundreds of Thousands Of British Troops Cross | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mayor-flies-west-today-will-speak-in-wisconsin-tomorrow-and-return.html | MAYOR FLIES WEST TODAY; Will Speak in Wisconsin Tomorrow and Return Saturday, | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/news-of-wood-field-and-stream-two-hours-of-chumming.html | News of Wood, Field and Stream; Two Hours of Chumming | True | By Raymond R. Camp | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/art-week-to-be-held-at-fair.html | Art Week to Be Held at Fair | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/interest-on-loan-halved-colombian-petroleum-company-reports-change.html | INTEREST ON LOAN HALVED; Colombian Petroleum Company Reports Change to SEC | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hunter-class-advised-1200-freshmen-hear-plea-for-avoidance-of.html | HUNTER CLASS ADVISED; 1,200 Freshmen Hear Plea for Avoidance of Hatreds | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/afl-to-back-neutrality.html | A.F.L. to Back Neutrality | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/call-hospitals-bombed-europeans-in-china-blame-japanese-air-raids.html | CALL HOSPITALS BOMBED; Europeans in China Blame Japanese Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/nazi-greed-scored-on-rosh-hashanah-rabbis-in-sermons-identify-the.html | NAZI GREED SCORED ON ROSH HA-SHANAH; Rabbis in Sermons Identify the Jews as Lined Up With Forces of Democracy WAGNER SENDS MESSAGE Prays That New Year May Bring Justice and Freedom to Jews, Peace to World | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/typewriter-sales-increased-in-year-lc-smith-corona-companys-net.html | TYPEWRITER SALES INCREASED IN YEAR; L.C. Smith & Corona Company's Net Profits, However,Were Lower at $344,698 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/textile-minimum-of-32-c-to-take-effect-oct-24.html | Textile Minimum of 32 c To Take Effect Oct. 24 | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/julius-braunschweig-attorney-and-a-republican-leader-in-astoria.html | JULIUS BRAUNSCHWEIG; Attorney and a Republican Leader in Astoria, Queens | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/salesmen-to-boost-chicago.html | Salesmen to Boost Chicago | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/football-drill-in-swim-pool.html | Football Drill in Swim Pool | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/orders-chain-tax-refunded.html | Orders Chain Tax Refunded | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/flexible-rates-set-in-bonneville-area-power-board-says-change-will.html | 'FLEXIBLE RATES' SET IN BONNEVILLE AREA; Power Board Says Change Will Widen Use of Power | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/berlin-tells-of-fight-of-allies-sailors-here.html | Berlin Tells of 'Fight' Of Allies' Sailors Here | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/no-snag-seen-now-in-holiday-imports-larger-stores-have-75-to-80-of.html | NO SNAG SEEN NOW IN HOLIDAY IMPORTS; Larger Stores Have 75 to 80% of Needs Here or Afloat on Neutral Vessels HUNT DOMESTIC SOURCES Merchandisers Tell of a Wave of Gift Buying Well Ahead of the Usual Season | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/death-breakfast-pictured-to-jury-killing-by-arsenic-ascribed-to.html | DEATH BREAKFAST PICTURED TO JURY; Killing by Arsenic Ascribed to 'White Powder' Put in Coffee of Victim as 'a Spell' $6,000 INSURANCE IS PAID Philadelphia Man's Widow, Admittedly Guilty, Is Chief Witness Against Valenti | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/halifax-text-on-bombing-of-civilians.html | Halifax Text on Bombing of Civilians | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dies-group-finds-millionaire-red-aa-heller-is-named-as-party-angel.html | DIES GROUP FINDS 'MILLIONAIRE RED'; A.A. Heller Is Named as Party 'Angel' by Aide in Communist Publishing House | True | By Frederick R. Barkley Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/chadwick-warns-on-war-eagerness-legion-head-says-we-should-not-let.html | CHADWICK WARNS ON WAR EAGERNESS; Legion Head Says We Should Not Let Enthusiasm of Youth Get Us Involved VETERANS ASSAIL STALIN Spanish War Group Urges U.S. Neutrality 'Except in Defense of Our Liberties' | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/steel-orders-increased-iron-age-says-companies-staffs-are-virtually.html | STEEL ORDERS INCREASED; Iron Age Says Companies' Staffs Are Virtually Swamped | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/b-o-to-pay-interest-road-notifies-stock-exchange-of-plan-for-2.html | B. & O. TO PAY INTEREST; Road Notifies Stock Exchange of Plan for 2 Issues | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/lwow-is-menaced-smashing-drive-pushes-back-poles-in-south-planes.html | LWOW IS MENACED; Smashing Drive Pushes Back Poles in South-- Planes Batter City FRONT BROKEN IN 4 PLACES Warsaw Is Fully Ringed, Berlin Says, but Defenders Tell of Beating Off All Attacks | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/two-germanys.html | TWO GERMANYS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/thompson-victor-for-reds-3-to-0-young-hurler-fans-6-dodgers-to.html | THOMPSON VICTOR FOR REDS, 3 TO 0; Young Hurler Fans 6 Dodgers to Maintain Team's Lead of 3 Games Over Cards CASEY HALTED AT 6 IN ROW Berger Drives 12th Homer-- Werber Records First Run and Bats Across Third | True | By Roscoe McGowen Special To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/ymca-to-go-to-front-posts-to-be-set-up-in-france-as-in-world-war.html | Y.M.C.A. TO GO TO FRONT; Posts to Be Set Up in France as In World War | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/seattle-wins-coast-title.html | Seattle Wins Coast Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/morris-wins-prize-on-toss-of-a-coin-he-and-arthur-ham-card-82s-to.html | MORRIS WINS PRIZE ON TOSS OF A COIN; He and Arthur Ham Card 82s to Top Class D in Westchester Senior Golf | True | Special to THE NEW YORK TIMES. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/radio-phones-resumed-service-to-six-more-european-nations-is.html | RADIO PHONES RESUMED; Service to Six More European Nations Is Reopened | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/many-factors-aid-advance-in-wheat-cereal-in-demand-from-start-ends.html | MANY FACTORS AID ADVANCE IN WHEAT; Cereal, in Demand From Start, Ends With Gains of 3 to 3 c a Bushel HEAT DELAYS WINTER CROP Central America and the West Indies Take Flour--Minor Grains Finish Higher | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/letters-to-the-times-buying-and-merchandising-price-spread-is-laid.html | Letters To The Times; Buying and Merchandising Price Spread Is Laid to Vagaries of Legislators, Sellers and Shoppers | True | JAMES L. WHITCOMB. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/free-radio-forums-ordered-by-oct-1-broadcasters-move-to-give-time.html | FREE RADIO FORUMS ORDERED BY OCT. 1; Broadcasters Move to Give Time for Controversial Topics | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/browns-crush-athletics-17hit-onslaught-helps-kramer-to-11to3.html | BROWNS CRUSH ATHLETICS; 17-Hit Onslaught Helps Kramer to 11-to-3 Victory | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/clipper-departs-with-23-for-lisbon-12-portuguese-tourists-in.html | CLIPPER DEPARTS WITH 23 FOR LISBON; 12 Portuguese Tourists in Group--13 Others in Ship to Get Off at Bermuda PRIEST GOING TO POLAND Plans Chaplain Duty at Front -- American Couple on Way to Duties in France | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/subsidy-wheat-exports.html | Subsidy Wheat Exports | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/hitler-is-the-issue.html | HITLER IS THE ISSUE | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/dutch-see-mines-adrift-report-covers-entire-coast-war-newsreels.html | DUTCH SEE MINES ADRIFT; Report Covers Entire Coast-- War News-Reels Banned | True | Wireless to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/mrs-john-i-pearce-has-son.html | Mrs. John I. Pearce Has Son | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/greets-manhattan-class-college-president-opens-week-for-320-new.html | GREETS MANHATTAN CLASS; College President Opens Week for 320 New Students | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/two-tie-with-80s-in-womens-golf-lead-in-li-medal-tourney-shared-by.html | TWO TIE WITH 80S IN WOMEN'S GOLF; Lead in L.I. Medal Tourney Shared by Mrs. Torgerson and Mrs. Kirkland | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/retail-clinic-is-set-classrooms-like-departments-of-stores-are.html | RETAIL CLINIC IS SET; Classrooms Like Departments of Stores Are Planned | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/bicycle-leads-police-car-2-days.html | Bicycle Leads Police Car 2 Days | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/jw-van-dyke-89-oil-field-pioneer-starting-in-pennsylvania-as-pumper.html | J.W. VAN DYKE, 89, OIL FIELD PIONEER; Starting in Pennsylvania as Pumper, He Became Chairman of Atlantic Refining Co. HEADED 9 OTHER CONCERNS Tanker, World's Largest Welded Ship, Was Named for Him in 1937 at Chester, Pa. | True | Blank & Stoller, 1937 | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/reich-owes-mexico-6000000-oil-bill-monopoly-to-ask-government-to.html | REICH OWES MEXICO $6,000,000 OIL BILL; Monopoly to Ask Government to Appropriate Nine German Ships if Debt Is Not Met | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/aluminum-concern-sued-on-rail-rates-government-asks-1500000-for.html | ALUMINUM CONCERN SUED ON RAIL RATES; Government Asks $1,500,000 for Alleged Conspiracy to Violate Elkins Act SUBSIDIARIES INCLUDED Petition at New Orleans Says Roads and Company Joined to Offset Ore Tariffs | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/windsor-back-says-he-is-ready-for-post-duke-awaits-army-call-at.html | Windsor, Back, Says He Is Ready for Post; Duke Awaits Army Call at Friend's Home | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/brother-of-gimbel-is-made-chief-heir-rest-of-estate-to-be-divided.html | BROTHER OF GIMBEL IS MADE CHIEF HEIR; Rest of Estate to Be Divided by Philadelphian's Kin | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/toscanini-on-way-here-not-a-war-refugee-he-says-as-he-leaves.html | TOSCANINI ON WAY HERE; 'Not a War Refugee,' He Says as He Leaves Lucerne | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/koppers-unit-dissolved-koppers-united-assumes-liabilities-of-the.html | KOPPERS UNIT DISSOLVED; Koppers United Assumes Liabilities of the Concern | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/topics-in-wall-street-steel-at-crossroads.html | TOPICS IN WALL STREET; Steel at Crossroads | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/nazis-blame-poles-announce-aerial-and-artillery-penalties-in.html | NAZIS BLAME POLES; Announce Aerial and Artillery Penalties in Guerrilla War HALIFAX ISSUES WARNING Biddle Tells Washington of Raids on New Capital, a 'Defenseless Village' | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/queens-opens-campaign-to-clear-curbs-of-signs.html | Queens Opens Campaign To Clear Curbs of Signs | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/televise-workout-of-fordham-team-practice-session-of-football-squad.html | TELEVISE WORKOUT OF FORDHAM TEAM; Practice Session of Football Squad Sent Over Air Waves for the First Time COLUMBIA IN SCRIMMAGE Stanczyk Is Star of Initial Contact Drill--N.Y.U. Busy --News of Other Elevens | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/swept-to-death-by-wave-mrs-walter-marshall-of-new-york-lost-near.html | SWEPT TO DEATH BY WAVE; Mrs. Walter Marshall of New York Lost Near San Francisco | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/eccles-says-large-excess-funds-assure-indefinite-continuation-of.html | Eccles Says Large Excess Funds Assure Indefinite Continuation of Easy Money | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/puerto-rico-reports-on-sugar.html | Puerto Rico Reports on Sugar | True | Special Cable to THE NEW YORK TIMES. | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/vital-war-metal-developed-here-inventor-says-us-may-become.html | VITAL WAR METAL DEVELOPED HERE; Inventor Says U.S. May Become Independent of Othersin Producing Manganese | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/house-built-in-1825-sold-in-brooklyn-renovated-dwelling-at-152.html | HOUSE BUILT IN 1825 SOLD IN BROOKLYN; Renovated Dwelling at 152 Hicks Street Bought by Dr. Joseph Wortis 1,727 KIMBALL ST. DEEDED Other Deals Include Transfer of Apartment of 4 Units at 483 Pacific St. | True | | C1B 426799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/brewster-hanover-takes-5300-trot-gerry-entry-wins-2-of-3-heats-in.html | BREWSTER HANOVER TAKES $5,300 TROT; Gerry Entry Wins 2 of 3 Heats in Grand Circuit Feature | True | | C1B 426799 |
| 1939-09-14 | 1939-09-14 | https://www.nytimes.com/1939/09/14/archives/unfilled-rail-orders-listed.html | Unfilled Rail Orders Listed | True | | C1B 426799 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/archie-stanley-hinman-retired-engineer-had-served-the-state-for.html | ARCHIE STANLEY HINMAN; Retired Engineer Had Served the State for Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/margaret-french-to-wed-she-will-be-married-in-spring-to-john-hamley.html | MARGARET FRENCH TO WED; She Will Be Married in Spring to John Hamley Findlay | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/joseph-p-kennedy-jr-returning.html | Joseph P. Kennedy Jr. Returning | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-tucker-quits-whitehead-group-announc-es-she-will-join-the.html | MISS TUCKER QUITS WHITEHEAD GROUP; Announc es She Will Join the Guild of Variety Artists, Successors to Her UnionSHE ADMITS COMPULSIONSays She Has No ConnectionWith Future Plans of A.F.A.Executive Secretary... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/stalin-triumph-seen-in-nazi-pact-vast-concessions-made-by-hitler.html | Stalin Triumph Seen in Nazi Pact; Vast Concessions Made by Hitler; Terms of Secret Protocols Are Said to Put Finland, Estonia and Latvia in Russian Sphere and Promise chars of Poland | True | By Augur Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cotton-consumption-increased-in-august-home-takings-largest-on.html | COTTON CONSUMPTION INCREASED IN AUGUST; Home Takings Largest on Record for Month | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/nova-is-12-choice-in-fight-tonight-heavyweights-whomeet-in.html | NOVA IS 1-2 CHOICE IN FIGHT TONIGHT; HEAVYWEIGHTS WHO-MEET IN PHILADELPHIA BOUT | True | By James P.dawson Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/two-exchange-firms-to-merge-tomorrow-winthrop-mitchell-will-absorb.html | TWO EXCHANGE FIRMS TO MERGE TOMORROW; Winthrop, Mitchell Will Absorb Clark Williams & Co. | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/vincent-astor-aids-bermuda.html | Vincent Astor Aids Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/nano-rodrigo-at-loews-state.html | Nano Rodrigo at Loew's State | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sharp-rise-in-price-index-increase-in-week-largest-since-beginning.html | SHARP RISE IN PRICE INDEX; Increase in Week Largest Since Beginning in 1932 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-hicks-victor-with-record-307-coast-star-shoots-a-final-73-in.html | MISS HICKS VICTOR WITH RECORD 307; Coast Star Shoots a Final 73 in Western Golf--Tops Mark of Miss Berg by Stroke | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/charles-rmaxwell-dean-of-education-at-wyoming-university-born-in.html | CHARLES R.MAXWELL; Dean of Education at Wyoming University Born in Vermont | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rapid-transit-plan-approved-by-court-philadelphia-proposal-aims-at.html | RAPID TRANSIT PLAN APPROVED BY COURT; Philadelphia Proposal Aims at Better Service, Judge Says | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/is-whiting-a-bank-trustee.html | I.S. Whiting a Bank Trustee | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bronx-dwelling-sold-13room-house-at-732-noble-ave-in-new-ownership.html | BRONX DWELLING SOLD; 13-Room House at 732 Noble Ave. in New Ownership | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sterling-rallies-after-sharp-drop-sinks-to-376-in-forenoon-but.html | STERLING RALLIES AFTER SHARP DROP; Sinks to $3.76 in Forenoon but Closes at $3.90—Deals by Soviet Considered Factor FRANC RECEDES 6 POINTS Canadian Dollar Off Further to 90.37c—$30,154,000 of Foreign Gold Arrives | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/columbia-players-stage-scrimmage-stanczyk-suffers-leg-injury-other.html | COLUMBIA PLAYERS STAGE SCRIMMAGE; Stanczyk Suffers Leg Injury —Other Local Football Squads Are Busy | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/li-field-is-paced-by-mrstorgerson-lakeville-golfer-shoots-an-84-for.html | L.I. FIELD IS PACED BY MRS.TORGERSON; Lakeville Golfer Shoots an 84 for 164—Mrs.Thorne Wins Innis Arden Tourney | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sports-today.html | Sports Today | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/war-before-executives-trade-men-to-discuss-problems-at-rye-next.html | WAR BEFORE EXECUTIVES; Trade Men to Discuss Problems at Rye Next Week | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/henry-dunster-baker-exmember-of-us-diplomatic-service-was.html | HENRY DUNSTER BAKER; Ex-Member of U.S. Diplomatic Service Was Ex-Journalist | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/louise-polk-huger-has-home-wedding-hollins-graduate-married-to-john.html | LOUISE POLK HUGER HAS HOME WEDDING; Hollins Graduate Married to John Beaver--Rev.Clarence Boyer Performs Ceremony IS ESCORTED BY BROTHER Bride Descendant of Arthur Middleton--Husband Member of Virginia Families | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/clearings-mount-here-and-in-nation-general-increase-of-185-is-the.html | CLEARINGS MOUNT HERE AND IN NATION; General Increase of 18.5% Is the Largest for Any Week Since Early in Year GAIN IN CITY GOES TO 20.7% Eleven Other Centers Increased Check Exchanges From 10 to 32 Per Cent... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/britain-and-france-to-do-own-buying-here-morgan-held-not-to-be.html | Britain and France to Do Own Buying Here; Morgan Held Not to Be Their Agent Again | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rise-in-wheat-cut-by-profittaking-net-gains-of-1-18-to-1-38c-shown.html | RISE IN WHEAT CUT BY PROFIT-TAKING; Net Gains of 1 1/8 to 1 3/8c Shown After Early Bulge Had Carried the List Up 3c TRADE IN FLOUR IS HEAVY Corn Ends to 3/8c Higher as Pressure Subsides--Oats and Soy Beans Decline | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/owls-head-has-frost.html | Owls Head Has Frost | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/scott-paper-sales-rise.html | Scott Paper Sales Rise | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-ellen-thunter-engaged-to-marry-vassar-senior-will-become-bride.html | MISS ELLEN T.HUNTER ENGAGED TO MARRY; Vassar Senior Will Become Bride of Robert Temple Emmet 2d | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/new-paper-company-formed.html | New Paper Company Formed | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/loan-on-34-w-56th-st-bank-places-155000-mortgage-on-apartment-house.html | LOAN ON 34 W. 56TH ST.; Bank Places $155,000 Mortgage on Apartment House | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/screen-news-here-and-in-hollywood-universal-also-to-reissue-all.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Also to Reissue 'All Quiet on Western Front' With Deleted Parts Restored BETTE DAVIS IN NEW ROLE Warners Purchases 'No Time for Comedy' as Vehicle for Her--Gallic Film Here... | True | By Douglas W.churchill Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-jean-smartin-honored-at-a-dance-event-is-held-in-connection.html | MISS JEAN S.MARTIN HONORED AT A DANCE; Event Is Held in Connection With Her Marriage Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/partition-revived-germans-think-soviet-will-enter-poland-in-few.html | PARTITION REVIVED; Germans Think Soviet Will Enter Poland in Few Days BUFFER STATE EXPECTED Attacks in Moscow Press on Warsaw 'Chauvinism' Seen as Heralding invasion | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/herwitz-quits-state-job-leaves-insurance-post-to-join-rail.html | HERWITZ QUITS STATE JOB; Leaves Insurance Post to Join Rail Retirement Board | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/first-picture-of-bomb-damage-in-neutral-danish-city.html | FIRST PICTURE OF BOMB DAMAGE IN NEUTRAL DANISH CITY | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/fisher-sees-higher-rate-in-north.html | Fisher Sees Higher Rate in North | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/30-hurt-in-liverpool-blast.html | 30 Hurt in Liverpool Blast | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/standard-musical-pitch-now-on-air-day-night.html | Standard Musical Pitch Now on Air Day, Night | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/the-developments-in-europe.html | The Developments in Europe | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/two-more-british-ships-sunk-by-uboats-tanker-and-freighter-make.html | Two More British Ships Sunk by U-Boats; Tanker and Freighter Make Allied Total 19; U-BOAT TOLL ADDS TWO BRITISH SHIPS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/air-crash-kills-mexican-officer.html | Air Crash Kills Mexican Officer | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/held-in-fatal-auto-accident.html | Held in Fatal Auto Accident | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/changes-made-in-banks-staffs.html | Changes Made in Bank's Staffs | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/investor-acquires-suites-in-brooklyn-2-fully-rented-apartments-in.html | INVESTOR ACQUIRES SUITES IN BROOKLYN; 2 Fully Rented Apartments in Cortelyou Road Traded | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/urges-blue-laws-revision.html | Urges 'Blue Laws' Revision | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/restaurants-get-stay-shattuck-chain-to-delay-all-reinstatements.html | RESTAURANTS GET STAY; Shattuck Chain to Delay All Reinstatements Until Appeal | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/wood-field-and-stream-cut-through-chum-streak.html | Wood, Field and Stream; Cut Through Chum Streak | True | By Raymond R.camp | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/coordinates-advertising-general-electric-appoints-a-special.html | COORDINATES ADVERTISING; General Electric Appoints a Special Committee | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cards-with-davis-vanquish-bees-63-ace-righthander-registers-his.html | CARDS, WITH DAVIS, VANQUISH BEES, 6-3; Ace Right-Hander Registers His Twenty-First Triumph After a Wobbly Start MOORE WALLOPS A HOMER Redbirds Go Ahead on Three Runs in Third and Never Are Headed Thereafter... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/new-clearance-rule-inspection-bureau-advises-shippers-on-export.html | NEW CLEARANCE RULE; Inspection Bureau Advises Shippers on Export Declarations | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/smith-as-warbler-stars-in-park-fest-exgovernor-sings-the-bowery-as.html | SMITH AS WARBLER STARS IN PARK FEST; Ex-Governor Sings 'The Bowery' as Climax of Barber Shop Quartet Contest | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/check-to-reich-imports-banks-in-rumania-refusing-to-finance-grain.html | CHECK TO REICH IMPORTS; Banks in Rumania Refusing to Finance Grain Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/for-chief-judge.html | FOR CHIEF JUDGE | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/british-fliers-tell-of-kiel-base-raid-when-german-bombers-flew-over.html | BRITISH FLIERS TELL OF KIEL BASE RAID; WHEN GERMAN BOMBERS FLEW OVER THE CAPITAL OF POLAND | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/utility-bonds-approved-5517500-issue-allowed-by-maryland-for-4.html | UTILITY BONDS APPROVED; $5,517,500 Issue Allowed by Maryland for 4 Companies | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/revival-of-industry.html | REVIVAL OF INDUSTRY | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/france-names-banks-here-to-run-foreign-exchange.html | France Names Banks Here To Run Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/national-department-stores-withholds-from-sec-names-of-holders-of.html | National Department Stores Withholds From SEC Names of Holders of Options | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/widseth-parry-in-lineup.html | Widseth, Parry in Line-up | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reich-offer-made-to-mexico-on-oil-would-have-ships-in-ports-held-as.html | REICH OFFER MADE TO MEXICO ON OIL; Would Have Ships in Ports Held as 'Security'-- Move Seen to Avoid Seizure | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/simpson-criticizes-borah-on-isolation-warns-republicans-that-such-a.html | SIMPSON CRITICIZES BORAH ON ISOLATION; Warns Republicans That Such a Stand Would End Unity. | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/retail-week-spurs-wide-public-interest-enthusiastic-store-support.html | RETAIL WEEK SPURS WIDE PUBLIC INTEREST; Enthusiastic Store Support Found in 250 Cities | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/penn-squad-of-44-leaves-work-at-camp-will-start-today-connell-frick.html | PENN SQUAD OF 44 LEAVES; Work at Camp Will Start Today, - -Connell, Frick Ready | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/major-calvin-gilbert-last-survivor-of-union-army-born-in-gettysburg.html | MAJOR CALVIN GILBERT; Last Survivor of Union Army Born in Gettysburg Was 100 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/navy-lets-gyroscope-contract.html | Navy Lets Gyroscope Contract | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/walter-ewood-radio-official-53-traffic-superintendent-of-the-rca.html | WALTER E.WOOD, RADIO OFFICIAL, 53; Traffic Superintendent of the R.C.A. Communications, Inc., Dies in Dumont, N.J. SERVED AT NAVAL STATION Held Belmar, N.J., Post in War--Formerly Was Head of Chatham, Mass., Office... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hitchcock-pair-beaten-as-mad-policy-clips-steeplechase-mark-at.html | Hitchcock Pair Beaten as Mad Policy Clips Steeplechase Mark at Aqueduct; MAD POLICY, 4 TO 1, WINDS BY 3 LENGTHS Cottesmore and Saluda, 2-5 in Betting, Second and Fourth in Glendale Chase VICTORY IS WORTH $3,825 Mrs.Skinner's Jumper Breaks Track Record-- Robertson and Meade Get Doubles... | True | By Bryan Field | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reds-subdue-giants-85-and-93-pounding-ball-in-110degree-heat.html | Reds subdue Giants, 8-5 and 9-3 Pounding Ball in 110-Degree Heat; Hubbell Routed as Derringer Wins No. 21-- Shoffner, in Relief Role, Takes Second Contest--Victors' Lead Now 4 Games | True | By Louis Effrat Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/nyyc-race-rules-set-contests-for-12meter-sloops-will-start-sept.25 | N.Y.Y.C. RACE RULES SET; Contests for 12-Meter Sloops Will Start Sept.25 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rush-home-to-us-reaching-its-peak-crowds-in-ports-of-war-zone.html | RUSH HOME TO U.S. REACHING ITS PEAK; Crowds in Ports of War Zone Slacken as Neutral Ships Bring Thousands Daily 3,000 ARRIVE DURING DAY Survivors of Athenia Tragedy Due Here Today--Union Demands to Be Studied | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/suite-of-15-rooms-features-renting-cooperative-apartment-unit-in-36.html | SUITE OF 15 ROOMS FEATURES RENTING; Cooperative Apartment Unit in 36 East 72d St. Taken by Seton Henry ROBERT STRAUSS LESSEE City Councilman Signs for Quarters in 16 West 54th St.-- Other Contracts | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mother-of-2-wins-nyu-scholarship-observing-american-war-mothers-day.html | MOTHER OF 2 WINS N.Y.U. SCHOLARSHIP; OBSERVING AMERICAN WAR MOTHERS' DAY AT THE FAIR | True | Times Wide World | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mrsmerkle-dead-in-brooklyn-at-100-oldest-boroughborn-woman-was.html | MRS.MERKLE DEAD IN BROOKLYN AT 100; Oldest Borough-Born Woman Was Feted by Tercentenary Committee in 1934 SUFFERED FALL IN JULY Kept a 'Step Ahead of Present Generation'--Ex-Teacher an Avid Newspaper Reader... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/new-price-rise-in-milk-due-here-distributors-official-asserts.html | NEW PRICE RISE IN MILK DUE HERE; Distributors' Official Asserts Increase to Producer Will Be Passed to Consumer CENT MORE FOR QUART Possibility of Cut in Cost for Persons on Relief Seen in U.S. Plan, However... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/japanese-liner-here-with-war-refugees-usual-route-home-changed-due.html | JAPANESE LINER HERE WITH WAR REFUGEES; Usual Route Home Changed Due to Conflict in Europe | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/23186-in-yonkers-schools.html | 23,186 in Yonkers Schools | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/antinazis-plan-rally-germanamerican-groups-to-meet-in-yorkville.html | ANTI-NAZIS PLAN RALLY; German-American Groups to Meet in Yorkville Tonight | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/french-push-nazis-back-upon-forts-thrust-widened-as-artillery-fire.html | FRENCH PUSH NAZIS BACK UPON FORTS; Thrust Widened as Artillery Fire Indicates Big Allied Offensive Is Near | True | By G.h. Archambault Wireless To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/drkingdon-gets-years-leave.html | Dr.Kingdon Gets Year's Leave | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/for-old-thanksgiving-bay-state-governor-plans-to-set-fete-for-nov30.html | FOR OLD THANKSGIVING; Bay State Governor Plans to Set Fete for Nov.30 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/19444-watch-football-dodgers-beat-pirates-in-hardfought-night.html | 19,444 Watch Football Dodgers Beat Pirates in Hard-Fought Night Contest; BROOKLYN ELEVEN TAKES OPENER, 12-7 Dodgers Pressed to Overcome Pirates in Game Under Ebbets Field Lights PARKER GETS TOUCHDOWN Goes Over at End of 80-Yard Drive--Pittsburgh Score Is Made on a Pass... | True | By Arthur J.daley | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/approve-acadia-sugar-deal.html | Approve Acadia Sugar Deal | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/lindbergh-service-ends-colonel-is-relieved-from-duty-after-five.html | LINDBERGH SERVICE ENDS; Colonel Is Relieved From Duty After Five Months | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/navy-bombers-reach-hawaii.html | Navy Bombers Reach Hawaii | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/newark-favored-by-rickenbacker-shift-to-north-beach-will-add-to.html | NEWARK FAVORED BY RICKENBACKER; Shift to North Beach Will Add to Cost, Head of Eastern Airlines Tells CAA | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cuban-delegation-is-named.html | Cuban Delegation Is Named | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sports-of-the-times-reg-us-pat-off-stout-party-in-a-tight-fix.html | Sports of the Times Reg. U.S. Pat. Off.; Stout Party in a Tight Fix | True | By John Kieran | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/shirley-barretts-plans-she-will-be-married-on-oct6-to-ernest.html | SHIRLEY BARRETT'S PLANS; She Will Be Married on Oct.6 to Ernest Frederick Krug Jr. | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/clay-products-shipments-rose.html | Clay Products Shipments Rose | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/trading-in-bonds-dwindles-for-day-10249500-volume-on-exchange.html | TRADING IN BONDS DWINDLES FOR DAY; $10,249,500 Volume on Exchange Smallest This Month | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/pittsburgh-index-up-production-shipments-trade-all-gain-on-war.html | PITTSBURGH INDEX UP; Production, Shipments, Trade All Gain on War Outbreak | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/public-backs-curb-on-war-shipping-voters-hold-also-americans-should.html | PUBLIC BACKS CURB ON WAR SHIPPING; Voters Hold Also Americans Should Keep Off Belligerents' Vessels, Gallup Reports STRONG FOR NEUTRALITY Wide Study Lists 82% for Ban on Travel and 84% Against Exports to War Zones... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/windsor-tea-guest-of-king-at-palace-a-former-king-calls-on-the-king.html | WINDSOR TEA GUEST OF KING AT PALACE; A FORMER KING CALLS ON THE KING | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/willysoverland-expands-production-part-of-2500000-loan-will-pay-for.html | WILLYS-OVERLAND EXPANDS PRODUCTION; Part of $2,500,000 Loan Will Pay for Retooling Program | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/continental-unity-urged-gengoes-monteiro-of-brazil-sees-war.html | CONTINENTAL UNITY URGED; Gen.Goes Monteiro of Brazil Sees War Problems to Face | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/athenias-survivors-arrive-at-newark-canadian-plane-brings-18-who.html | ATHENIA'S SURVIVORS ARRIVE AT NEWARK; Canadian Plane Brings 18 Who Were on City of Flint | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/senators-triumph-5-to-1-leonard-pitches-for-washington-in-victory.html | SENATORS TRIUMPH, 5 TO 1; Leonard Pitches for Washington in Victory Over Browns | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/samuel-pkoch-stationmaster-at-hartford-for-25-years-for-new-haven.html | SAMUEL P.KOCH; Stationmaster at Hartford for 25 Years for New Haven Road | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/asks-insurance-for-sailors.html | Asks Insurance for Sailors | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/neutrals-act-for-foes-assume-care-of-belligerents-interests-during.html | NEUTRALS ACT FOR FOES; Assume Care of Belligerents' Interests During War | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-margaret-pringle-on-the-philadelphia-orchestra-executive-staff.html | MISS MARGARET PRINGLE; On the Philadelphia Orchestra Executive Staff 23 Years | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/former-king-zog-goes-to-france.html | Former King Zog Goes to France | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/swinney-to-give-retail-course.html | Swinney to Give Retail Course | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/12000-reach-america-from-war-area-in-week.html | 12,000 Reach America From War Area in Week | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mignon-spence-married-american-singer-bride-in-berlin-of-ivan.html | MIGNON SPENCE MARRIED; American Singer Bride in Berlin of Ivan Philippenko | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/leiber-paces-cubs-to-double-victory-gets-fourth-homer-in-four-days.html | LEIBER PACES CUBS TO DOUBLE VICTORY; Gets Fourth Homer in Four Days as Chicago Subdues Phillies, 13-1, 5-2 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/russian-bids-help-commodities-here-nervousness-following-start-of.html | RUSSIAN BIDS HELP COMMODITIES HERE; Nervousness Following Start of War Diminishes, but Most Markets Are Mixed COFFEE AT NEW 1939 HIGH Sugar Futures Lose Part of Early Sharp Rise--Silk, Cocoa, Copper Decline | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/paper-owner-scores-british-censorship-lord-camrose-urges.html | PAPER OWNER SCORES BRITISH CENSORSHIP; Lord Camrose Urges Experienced Staff in Information Unit | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/eve-curie-urges-french-to-increase-aid-to-poles.html | Eve Curie Urges French To Increase Aid to Poles | True | Times Wide World, 1939 | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/germans-worried-by-latin-america-inspired-berlin-editorial-appeals.html | GERMANS WORRIED BY LATIN AMERICA; Inspired Berlin Editorial Appeals to Self-Interest inKeeping NeutralityHITS BRITISH BLOCKADEIt Warns Against 'Propaganda'In Plea for Marshalling ofPublic Opinion for Sea Rights | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/doyles-story-is-out-failure-to-agree-on-fee-ends-his-bridges.html | DOYLE'S STORY IS OUT; Failure to Agree on Fee Ends His Bridges Testimony | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ordered-to-puerto-rico-1700-troops-of-army-are-mainly-artillery.html | ORDERED TO PUERTO RICO; 1,700 Troops of Army Are Mainly Artillery Units | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/indians-prevail-over-red-sox-87-campbell-gets-triple-double-two.html | INDIANS PREVAIL OVER RED SOX, 8-7; Campbell Gets Triple, Double, Two Singles and Scores the Winning Run | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rome-discussions-pushed-by-france-arrival-of-her-envoy-with-new.html | ROME DISCUSSIONS PUSHED BY FRANCE; Arrival of Her Envoy With New Instructions is Expected to Intensify Diplomatic Moves SLURS ON BRITISH BANNED But Fascist Organ Says That Italy Is Still Pursuing the Policy of the Axis | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/russia-intervenes.html | RUSSIA INTERVENES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/low-record-found-in-short-interest-stock-position-on-aug31-was.html | LOW RECORD FOUND IN SHORT INTEREST; Stock Position on Aug.31 Was Smallest Known | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reich-paper-calls-roosevelt-unfair-semioffical-korrespondenz.html | REICH PAPER CALLS ROOSEVELT UNFAIR; Semi-Official Korrespondenz Asserts He Says Canada May Attack, Not Be Attacked CALLS THIS 'UNNEUTRAL' Argues Monroe Doctrine Imposes Duty on Us to BarWar on Europeans... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/beverly-sartorius-sets-wedding-day-graduate-of-finch-will-be-bride.html | BEVERLY SARTORIUS SETS WEDDING DAY; Graduate of Finch Will Be Bride of B.F.Vander Poel on Oct.6 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/alfred-dejonge-retired-paper-manufacturer-dies-of-injurieswas-66.html | ALFRED DEJONGE; Retired Paper Manufacturer Dies of Injuries--Was 66 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/edward-wstrong-retired-cincinnati-lawyer-was-a-rutgers-graduate-in.html | EDWARD W.STRONG; Retired Cincinnati Lawyer Was a Rutgers Graduate in 1872 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/brokerage-fees-banned-southwestern-chain-of-57-stores-gets-order.html | BROKERAGE FEES BANNED; Southwestern Chain of 57 Stores Gets Order From FTC | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/baruch-for-arming-to-peacetime-limit-after-talk-with-president-he.html | BARUCH FOR ARMING TO PEACE-TIME LIMIT; After Talk With President He Insists We Should Avoid War Until Nation Is in Peril FAVORS SELLING TO ALL He Would Permit Shipment of Everything to Anybody on 'Come and Get It' Basis... | True | By Felix Belair Jr. Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cargo-of-us-ship-taken-by-british-5900-tons-of-phosphate-bought-and.html | CARGO OF U.S. SHIP TAKEN BY BRITISH; 5,900 Tons of Phosphate, Bought and Paid For by Germany is Seized NEUTRALS ARE ASSURED Curb on Reich's Imports for War Held Only Objective-- Other Vessels Searched... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/pippen-bought-by-tigers.html | Pippen Bought by Tigers | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/walsh-put-on-committee-he-replaces-murphy-on-civil-liberties-group.html | WALSH PUT ON COMMITTEE; He Replaces Murphy on Civil Liberties Group | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/biddle-reaches-rumania-us-minister-crosses-polish-border-with-his.html | BIDDLE REACHES RUMANIA; U.S. Minister Crosses Polish Border With His Family | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/french-goods-rise-as-franc-declines-possible-advance-on-british.html | FRENCH GOODS RISE AS FRANC DECLINES; Possible Advance on British Products Also Feared on Break in Sterling TALK OF 5% EXPORT TAX Reports of English Action Persist but Many Doubt Likelihood of Levy... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/fbi-spy-training-under-way-a-year-secret-instruction-has-been-given.html | F.B.I. SPY TRAINING UNDER WAY A YEAR; Secret Instruction Has Been Given Under Hoover's Direction, Washington RevealsMANY PHASES COVERED Murphy's Appeal to the Public Brings Increased Information on Alien Agents | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/us-athletes-head-home-aau-squad-stranded-by-war-will-sail-tomorrow.html | U.S. ATHLETES HEAD HOME; A.A.U. Squad, Stranded by War, Will Sail Tomorrow | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sees-bond-trend-to-lower-prices-col-ayres-says-in-cleveland-bank.html | SEES BOND TREND TO LOWER PRICES; Col. Ayres Says, in Cleveland Bank Letter, War Has Turned Investors to Stocks HIGHER DIVIDENDS SOUGHT He Expects Securities of Low Grade to Advance and High Grade to Decline... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/morgenthau-keeps-open-mind-on-the-need-for-new-taxes-sees-chance.html | Morgenthau Keeps Open Mind On the Need for New Taxes; Sees Chance for Reduction in Expenditures Because of Rise in Farm Prices--Buying of Silver From Canada Studied | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/says-heavy-carbon-widens-life-study-drurey-tells-chemists-it-can.html | SAYS HEAVY CARBON WIDENS LIFE STUDY; Dr.Urey Tells Chemists It Can Now Be Produced to Help Basic Investigations MADE FROM TWO POISONS Cost Is Put at $400 an Ounce --New Insight Into Life, Processes Is Predicted... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/police-department.html | Police Department | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/russell-sage-names-new-dean.html | Russell Sage Names New Dean | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/paris-american-club-cheers-polish-envoy-us-urged-to-support-allies.html | PARIS AMERICAN CLUB CHEERS POLISH ENVOY; U.S. Urged to Support Allies With War Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/big-ship-to-be-launched-in-west.html | Big Ship to Be Launched in West | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/plane-is-used-to-aid-primary-fight-here-aircriff-chartered-to-rush.html | PLANE IS USED TO AID PRIMARY FIGHT HERE; Aircriff Chartered to Rush Court Order in Di Sappio Contest | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sues-over-peggy-garner-father-of-child-actress-seeks-custody-in.html | SUES OVER PEGGY GARNER; Father of Child Actress Seeks Custody in Ohio Suit | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/de-caprio-gains-golf-laurels.html | De Caprio Gains Golf Laurels | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/private-work-gains-in-awards-for-week-drop-in-public-projects.html | PRIVATE WORK GAINS IN AWARDS FOR WEEK; Drop in Public Projects Brings Total to a 6% Loss | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/san-francisco-seeks-convention.html | San Francisco Seeks Convention | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/pope-begs-powers-to-humanize-war-pleads-with-belligerents-to-spare.html | POPE BEGS POWERS TO HUMANIZE WAR; Pleads With Belligerents to Spare Civilian Populations From Gas and Other Horrors RECEIVES BELGIAN ENVOY Pontiff, Lauding King Lenpold, Says His Own Efforts Now Aim to Shorten Conflict | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/trust-to-make-payment-of-1.html | Trust to Make Payment of 1% | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/says-laws-impede-investing-public-r-mclstewart-feels-inquiry-into-r.html | SAYS LAWS IMPEDE INVESTING PUBLIC; R. McL.Stewart Feels Inquiry Into Results of Recent Legislation Is Needed SECURITIES GROUP ELECTS Stock Exchange Head Pleads for Right of Man in Street to Run Business Risk | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sister-mary-blandina-served-more-than-57-years-at-stmarys-hospital.html | SISTER MARY BLANDINA; Served More Than 57 Years at St.Mary's Hospital, Brooklyn | True | | C1B 426822 |
| 1939-09-15 | | https://www.nytimes.com/1939/09/15/archives/sees-brake-needed-to-check-expansion-control-to-be-more-important.html | SEES BRAKE NEEDED TO CHECK EXPANSION; Control to Be More Important Than Recovery, Dr. Beckhart Tells Finance Group FURTHER AUTO GAIN AHEAD Hoffman Predicts a 10 to 20% Rise in Last Quarter, but Fears Fascism | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/amateur-rugby-canceled.html | Amateur Rugby Canceled | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/us-canada-to-share-jm-phillips-estate-2-governments-and-lawyers-to.html | U.S, CANADA TO SHARE J.M. PHILLIPS ESTATE; 2 Governments and Lawyers to Get Bulk of $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/strangers-buried-in-familys-plots-owners-of-2-graves-in-calvary.html | STRANGERS BURIED IN FAMILY'S PLOTS; Owners of 2 Graves in Calvary Cemetery, Queens, Find Eleven Extra Bodies Interred There | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/emma-signal-wins-trot-equals-record-at-mineola-meet-with-a-207-mile.html | EMMA SIGNAL WINS TROT; Equals Record at Mineola Meet With a 2:07 -Mile | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rubber-union-hits-profiteering.html | Rubber Union Hits Profiteering | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bremen-is-in-murmansk-a-reich-authority-says.html | Bremen Is in Murmansk, A Reich Authority Says | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/unified-plan-held-allies-advantage-britain-and-francs-at-start-of.html | UNIFIED PLAN HELD ALLIES' ADVANTAGE; Britain and Francs at Start of This War Profit by Mistakes of Last One SINGLE CONTROL IN FIELD Gamelin in Position Similar to That Which in 1918 Made Foch's Victory Possible. | True | By P.j. Philip Wirelesss To the New York Times. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cuba-protests-ending-of-sugar-quota-plan-cabinet-votes-efforf-to.html | CUBA PROTESTS ENDING OF SUGAR QUOTA PLAN; Cabinet Votes Efforf to Restore It--Growers Hit Higher Duty | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/us-again-may-aid-in-war-stalemate-american-help-a-possibility-if.html | U.S. AGAIN MAY AID IN WAR STALEMATE; American Help, a Possibility if Allied and Nazi Forces Are Deadlocked in the West SITUATION LIKENED TO '17 Our Forces in France at the Time of the Armistice in '18 Totaled 2,000,000 Men | True | By Col. Frederick Palmer, Veteran War Correspondent North American Newspaper Alliance, Inc. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/jews-at-new-year-study-role-in-war-ideal-college-girl.html | JEWS, AT NEW YEAR, STUDY ROLE IN WAR; 'IDEAL COLLEGE GIRL' | True | Times Wide World, 1939 | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/french-warned-of-radio-germans-using-traitor-to-broadcast.html | FRENCH WARNED OF RADIO; Germans Using 'Traitor' to Broadcast, Information Chief Says | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-csweghsler-bride-wed-in-canada-to-wcpalmer-art-instructor-here.html | MISS C.S.WEGHSLER BRIDE; Wed in Canada to W.C.Palmer, Art Instructor Here | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/55-eli-players-in-camp-yale-football-squad-set-to-open-practice.html | 55 ELI PLAYERS IN CAMP; Yale Football Squad Set to Open Practice Sessions Today | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cut-in-bus-fares-upheld-icc-overrules-objection-to-special-vacation.html | CUT IN BUS FARES UPHELD; I.C.C. Overrules Objection to Special Vacation Rates | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/us-aviator-in-action-steels-powers-first-to-enlist-already-fighting.html | U.S. AVIATOR IN ACTION; Steels Powers, First to Enlist, Already Fighting at Front | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/first-reich-ship-seized-was-in-dock-at-london.html | First Reich Ship Seized Was in Dock at London | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/court-enjoins-moses-grants-temporary-writ-in-suit-on-buying-new.html | COURT ENJOINS MOSES; Grants Temporary Writ in Suit on Buying New Uniforms | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/deals-in-new-jersey-2family-jersey-city-house-is-bought-by-ec-clark.html | DEALS IN NEW JERSEY; 2-Family Jersey City House Is Bought by E.C. Clark | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/139-railways-report-july-income-higher-combined-net-operating.html | 139 RAILWAYS REPORT JULY INCOME HIGHER; Combined Net Operating Figure Reaches $49,011,915 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/yanks-lose-but-need-only-3-games-for-pennant-newsom-of-tigers-stops.html | Yanks Lose, but Need Only 3 Games for Pennant; NEWSOM OF TIGERS STOPS YANKS, 6-1 Hands Champions Third Setback in a Row, Allowing Only Six SafetiesDONALD LOSER ON MOUNDErrors by DiMaggio, CrosettiHelp Detroit Get-2 RunsWith 2 Out in Third... | True | By John Drebinger | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/nicaragua-limits-profits.html | Nicaragua Limits Profits | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/texas-wool-towns-scoured-by-buyers-eastern-concerns-taking-all-they.html | TEXAS WOOL TOWNS SCOURED BY BUYERS; Eastern Concerns Taking All They Can Find at Almost Any Price Asked MOHAIR ALSO SNAPPED UP Purchasing Is Both to Cover on Futures and to Stock Up for Speculation... | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/john-tlambert-expublisher-54-had-served-boston-american-also-the.html | JOHN T.LAMBERT, EX-PUBLISHER, 54; Had Served Boston American, Also The Advertiser, and The Times in Washington STRICKEN PLAYING GOLF Former Political Writer Was Friend of Coolidge--Held Eastern Racing Post... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/starhemberg-would-lead-austrians-against-nazis.html | Starhemberg Would Lead Austrians Against Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/the-screen-four-films-in-review-a-whopping-picture-is-the-real.html | THE SCREEN: FOUR FILMS IN REVIEW; A Whopping Picture Is 'The Real Glory' With Gary Cooper, at the Rivoli--'Blackmail,' Featuring Edward G. Rabinson, Is Presented at the Capital--Two Foreign Pictures Also Are Shown | True | By Frank S.nugent | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/18-new-buildings-to-replace-slums-modern-apartments-to-rise-in.html | 18 NEW BUILDINGS TO REPLACE SLUMS; Modern Apartments to Rise in Brooklyn Area Where Crime Was Rampant COST PUT AT $6,588,000 In Washington, Roosevelt Puts Approval on $24,499,000 Housing Contracts | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/loans-to-brokers-fall-69000000-drop-in-week-reported-by-member.html | LOANS TO BROKERS FALL $69,000,000; Drop in Week Reported by Member Banks Here Linked to Federal Reserve Bond Buying | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mail-rate-to-new-zealand-set.html | Mail Rate to New Zealand Set | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/14-named-for-foxcatcher.html | 14 Named for Foxcatcher | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/germans-rout-foe-france-admits-there-is-no-longer-any-front-as.html | GERMANS ROUT FOE; France Admits There Is No Longer Any Front as Poles Withdraw 60,000 PRISONERS TAKEN Artillery and Tanks Captured by Nazis--Gdynia Falls After a Siege of 13 Days | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/francis-hshields-insurance-executive-vice-president-of-pennsylvania.html | FRANCIS H.SHIELDS, INSURANCE EXECUTIVE; Vice President of Pennsylvania Firm Formerly Taught Law | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/prices-on-steel-remain-unchanged-carnegieillinois-reaffirms-its.html | PRICES ON STEEL REMAIN UNCHANGED; Carnegie-Illinois Reaffirms Its Quotations on Light Products to End of Year. PIG IRON RAISED $2 A TON Scrap Up $1 to Gest Level in 2 Years--Industry Cooperates With Washington... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/article-1-no-title-public-accounts-show-decline-of-3028000private.html | Article 1 -- No Title; Public Accounts Show Decline of 3,028,000--Private Off 2,078,000 CIRCULATION UP 3,589,000 Reserve Is 3,615,000 Lower Ratio Cut to 16.7 Per Cent From 18.3% in Week... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/copperweld-steel-to-build.html | Copperweld Steel to Build | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/1940-fair-turning-to-south-america-weighs-sending-envoy-to-sell.html | 1940 FAIR TURNING TO SOUTH AMERICA; Weighs Sending Envoy to 'Sell' Participation to Offset Any European Withdrawals CHILE'S SUPPORT UNLIKELY Ecuador Is Disappointed but Plans to Return Next Year as Good-Will Gesture | True | By Sidney M. Shalett | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/new-textile-wage-spurs-cloth-sales-some-printcloths-advance-in-new.html | NEW TEXTILE WAGE SPURS CLOTH SALES; Some Print-Cloths Advance in New Trade Spurt Despite Holiday SILK BOUGHT ON DECLINE Hosiery Prices Up in Canada and Action Is Due Here Early Next Week... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bar-groups-issue-schurman-appeal-judiciary-committees-of-city-and.html | BAR GROUPS ISSUE SCHURMAN APPEAL; Judiciary Committees of City and County Associations Point to Principle POLITICS HELD SECONDARY Lawyers Urged to Back Bipartisan Ticket DespiteGoldstein Candidacy... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/holland-ships-in-new-service.html | Holland Ships in New Service | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dartmouth-end-excels-gross-promoted-to-the-varsity-after-first.html | DARTMOUTH END EXCELS; Gross Promoted to the Varsity After First Scrimmage. | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/doris-lewis-betrothed-alumna-of-smith-college-will-be-bride-of.html | DORIS LEWIS BETROTHED; Alumna of Smith College Will Be Bride of Lawrence Hirsch | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reich-held-assured-of-two-key-neutrals-nonparticipation-of-turkey.html | REICH HELD ASSURED OF TWO KEY NEUTRALS; Non-Participation of Turkey and Rumania Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/news-of-markets-in-european-cities-fears-of-increased-taxation.html | NEWS OF MARKETS IN EUROPEAN CITIES; Fears of Increased Taxation Drive Most Stocks Lower in Weak London Session PARIS BOURSE LESS ACTIVE Refit-Taking in Amsterdam Causes Decline in Prices-- Main Issues Off in Berlin... | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sales-abroad-take-army-duck-output-heavy-sales-made-to-concerns.html | SALES ABROAD TAKE ARMY DUCK OUTPUT; Heavy Sales Made to Concerns Acting for the British Government CRUDE CHEMICALS BOOM Exporters Sell Medicinal Materials Usually Boughtin Europe | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/nazis-cease-church-war-agitation-ends-as-authorities-seek-national.html | NAZIS CEASE CHURCH WAR; Agitation Ends as Authorities Seek National Unity | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sinclair-removes-proration-order-company-lifts-production-curb-in.html | SINCLAIR REMOVES PRORATION ORDER; Company Lifts Production Curb in Allegany Oil Field | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/springfield-takes-playoff.html | Springfield Takes Play-Off | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/joyce-gains-decision.html | Joyce Gains Decision | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/barber-new-aide-at-arnold.html | Barber New Aide at Arnold | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hull-neutrality-statement.html | Hull Neutrality Statement | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/25046-unclaimed-in-dime-bank.html | $25,046 Unclaimed in Dime Bank | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/beauty-of-18-wins-campus-contest-patricia-june-voils-about-to.html | BEAUTY OF 18 WINS CAMPUS CONTEST; Patricia June Voils, About to Enroll as Freshman, Picked as 'Ideal College Girl' TEN FINALISTS REVIEWED Personality and Aims Weigh With Judges in Annual Event for $200 Prize... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/george-reith-long-a-bridge-expert-63-directed-eastern-tourney-for.html | GEORGE REITH, LONG A BRIDGE EXPERT, 63; Directed Eastern Tourney for 11 Years--Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hull-warns-world-on-neutral-rights-stands-on-international-law.html | HULL WARNS WORLD ON NEUTRAL, RIGHTS; Stands on International Law --Edison Tells Belligerents Not to Sink Our Ships | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/half-brain-found-good-as-whole-one-but-removal-of-a-small-part.html | HALF BRAIN FOUND GOOD AS WHOLE ONE; But Removal of a Small Part Causes a Serious Impairment, Dr.Byron Stookey Reports 'FROZEN SLEEP' IMPROVED Patients Are Brought Back to Consciousness While 'On Ice' 8 Days, Cancer Experts Hear... | True | By William L.laurence Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mystery-ship-off-massachusetts.html | 'Mystery Ship' Off Massachusetts | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/wmca-denies-use-of-decoded-news-affidavit-is-filed-with-fcc.html | WMCA DENIES USE OF 'DECODED' NEWS; Affidavit Is Filed With FCC Disavowing Advertised Hint of Intercepting War Items LOSS OF LICENSE IS FACED Official of Company States It Had No Information Except From Press Services... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/united-states-steel-holders.html | United States Steel Holders | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/jailed-in-waterbury-case-purdie-withdraws-appeal-and-begins-term-of.html | JAILED IN WATERBURY CASE; Purdie Withdraws Appeal and Begins Term of a Year | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/peasant-boy-5-named-dalai-lama-of-tibet-lhasa-conclave-accepts.html | PEASANT BOY, 5, NAMED DALAI LAMA OF TIBET; Lhasa Conclave Accepts Child Found in a Chinese Village | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reich-apologizes-to-the-hague.html | Reich Apologizes to The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cuba-to-back-neutrality-plan.html | Cuba to Back Neutrality Plan | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/roster-complete-at-music-session-netherlands-delegate-arrives-on.html | ROSTER COMPLETE AT MUSIC SESSION; Netherlands Delegate Arrives on Staatendam in Time to Make Scheduled Talk MORRIS WELCOMES GROUP Dr.Curt Sachs Discusses the Babylon Cuneiform Symbols in Relation to Notes... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/return-of-an-exile.html | RETURN OF AN EXILE | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bills-are-shaped-to-curb-profiteeer-murphy-says-they-will-be.html | BILLS ARE SHAPED TO CURB PROFITEEER; Murphy Says They Will Be Offered at Special Session ofCongress if Need ExistsWOULD AVOID LEGAL FIGHTMeasures to Bar 'Gouging' inNecessities of Life OutlineRemedial Steps... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/lile-bernard-to-be-wed-summit-nj-girl-will-become-the-bride-of.html | LILE BERNARD TO BE WED; Summit, N.J., Girl Will Become the Bride of Elmer Rasmuson | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rj-le-boeuf-69-bank-law-export-former-justice-of-new-york-state.html | R.J. LE BOEUF, 69, BANK LAW EXPORT; Former Justice of New York State Supreme Court Dies in Office in Albany | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/coney-area-swept-by-fire-200000-damage-18-hurt-damage-caused-by.html | Coney Area Swept by Fire; $200,000 Damage; 18 Hurt; DAMAGE CAUSED BY FIRE ALONG THE CONEY ISLAND BOARDWALK | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/books-published-today.html | Books Published Today | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/william-sgregg-65-of-du-pont-company-advisory-director-of-the-legal.html | WILLIAM S.GREGG, 65 OF DU PONT COMPANY; Advisory Director of the Legal Department Stricken on Train | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reports-on-wellington-fund.html | Reports on Wellington Fund | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/curbs-panama-flights-roosevelt-issues-strict-rules-for-planes-over.html | CURBS PANAMA FLIGHTS; Roosevelt Issues Strict Rules for Planes Over Canal | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mrsthorne-returns-76.html | Mrs.Thorne Returns 76 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/prefers-joint-agency-government-stand-on-war-buying-misstated.html | PREFERS JOINT AGENCY; Government Stand on War Buying Misstated Through Error | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dodgers-defeat-pirates-8-to-4-after-bowing-4-to-3-in-opener-rookie.html | Dodgers Defeat Pirates, 8 to 4, After Bowing, 4 to 3, in Opener; Rookie Elliott Settles First Game With TwoRun Single in a Seventh--CosararatGets Four Hits in Nightcap | True | By Roscoe McGowen Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/borahs-address-on-retaining-the-arms-embargo-washingtons-plea-is.html | Borah's Address on Retaining the Arms Embargo; Washington's Plea Is Cited | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/member-bank-balances-rise-385000000-excess-reserves-increase-by.html | Member Bank Balances Rise $385,000,000; Excess Reserves Increase by $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cotton-irregular-due-to-shifting-near-month-shows-rise-of-15-points.html | COTTON IRREGULAR DUE TO SHIFTING; Near Month Shows Rise of 15 Points and July Loss of 13 --Hedging Is a Factor SPOT MARKETS ARE ACTIVE Transactions in the South Are 65,000 Bales Against 36,000 the Year Before | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/florida-concerns-receive-bond-issue-3731000-pinellas-county-loan.html | FLORIDA CONCERNS RECEIVE BOND ISSUE; $3,731,000 Pinellas County Loan Won by Leedy, Wheeler and Clyde-Pierce Corp. LOS ANGELES IN MARKET Asks for Bids on $3,000,000 of Electric Plant and General Obligation Securities | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/first-dead-taken-from-the-squalus-the-squalus-returns-from-the.html | FIRST DEAD TAKEN FROM THE SQUALUS; THE SQUALUS RETURNS FROM THE OCEAN DEPTHS TO HER NAVY YARD HOME | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/warrisk-rates-cut-for-neutral-ships-reduction-for-those-not.html | WAR-RISK RATES CUT FOR NEUTRAL SHIPS; Reduction for Those Not Touching at Belligerent Ports | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/government-curbs-on-trade-debated-head-of-national-refining-co-and.html | GOVERNMENT CURBS ON TRADE DEBATED; Head of National Refining Co. and Senator O'Mahoney Speak at Petroleum Session NUMEROUS INQUIRIES HIT Ryan Wonders Why His Industry Is Singled Out--LawmakerDenies Discrimination... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/integration-order-for-utilities-soon-sec-likely-to-issue-blanket.html | INTEGRATION ORDER FOR UTILITIES SOON; SEC Likely to Issue Blanket Rule for Action by Given Date, Officials Indicate PLANS NO SUMMARY MOVE Board Has Given Assurance That Resulting Upset to Markets Precludes It... | True | By John H.crider Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/business-tax-cuts-seen-as-vital-need-tremaine-advocates-immediate.html | BUSINESS TAX CUTS SEEN AS VITAL NEED; Tremaine Advocates Immediate Reduction as Essential in Restoring Prosperity INCOME LEVIES ASSAILED W.D. Fuller Tells Consumers' Group Factories Will Serenade Government Cooperation... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ickes-lauds-sugar-order-suspending-of-quotas-will-aid-puerto-rico.html | ICKES LAUDS SUGAR ORDER; Suspending of Quotas Will Aid Puerto Rico, He Says | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hears-of-brothers-death-in-war.html | Hears of Brother's Death in War | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rev-thomas-mleod-in-brooklyn-25-years-former-pastor-of-clinton-ave.html | REV. THOMAS M'LEOD, IN BROOKLYN 25 YEARS; Former Pastor of Clinton Ave. Congregational Church Was 92 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/poloists-prepare-for-national-open-practice-matches-are-held-on.html | POLOISTS PREPARE FOR NATIONAL OPEN; Practice Matches Are Held on Meadow Brook Fields | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bank-drive-urged-to-avert-stigma-asks-counter-go-possible-charge.html | BANK DRIVE URGED TO AVERT STIGMA; Asks Counter go Possible Charge That Bankers Caused War | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/stranded-citizens-work-way-to-us-they-started-as-passengers-but.html | STRANDED CITIZENS WORK WAY TO U.S.; THEY STARTED AS PASSENGERS BUT ENDED AS WAITERS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/carloadings-decline-75-per-cent-in-week-but-rise-174-in-year-both.html | Carloadings Decline 7.5 Per Cent in Week; But Rise 17.4% in Year; Both Indices Up | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/fight-export-allowances-traders-argue-against-absorbing-drop-in.html | FIGHT EXPORT ALLOWANCES; Traders Argue Against Absorbing Drop in Sterling or Franc | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/gas-masks-for-soldiers-in-medieval-uniforms.html | GAS MASKS FOR SOLDIERS IN MEDIEVAL UNIFORMS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dozen-polo-ponies-sold-eight-from-jh-whitney-string-included-in.html | DOZEN POLO PONIES SOLD; Eight From J.H. Whitney String Included in Auction | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/financial-markets-stocks-forced-back-by-realizing-but-prices-close.html | FINANCIAL MARKETS; Stocks Forced Back by Realizing but Prices Close Steady in Dull Trading--Sterling Breaks | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-du-brissac-bows-to-society-in-long-island-debut.html | MISS DU BRISSAC BOWS TO SOCIETY; IN LONG ISLAND DEBUT | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/algernon-talmage-british-artist-known-for-his-oils-and-watercolors.html | ALGERNON TALMAGE; British Artist Known for His Oils and Water-Colors | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/buys-2-more-streamlined-trains.html | Buys 2 More Streamlined Trains | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/fire-department.html | Fire Department | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/italiangreek-agreement-to-cut-forces-reported.html | Italian-Greek Agreement To Cut Forces Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/auto-registrations-rose-state-increase-was-75000-in-seven-months.html | AUTO REGISTRATIONS ROSE; State Increase Was 75,000 in Seven Months | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/letters-to-the-times-false-prosperity-feared-possible-benefits-from.html | Letters to The Times; False Prosperity Feared Possible Benefits From Shipping War Materials Viewed as Illusory | True | ALDEN JAMISON. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/to-set-cotton-limits-cea-orders-hearings-here-and-in-new-orleans.html | TO SET COTTON LIMITS; CEA Orders Hearings Here and in New Orleans on Trading | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/resigns-as-secretary-of-fund-for-clergymen.html | Resigns as Secretary Of Fund for Clergymen | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/spanish-refugee-boy-adopted-by-hoover-expresident-gives-9-monthly.html | SPANISH REFUGEE BOY 'ADOPTED' BY HOOVER; Ex-President Gives $9 Monthly to Support Child, 11, in France | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/business-world-urges-care-in-fur-buying.html | Business World; Urges Care in Fur Buying | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bank-of-canada-reports-rise-from-6031-to-6216-in-reserve-ratio-in.html | BANK OF CANADA REPORTS; Rise From 60.31% to 62.16% in Reserve Ratio in Week Shown | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/south-africa-sets-curbs-limits-hoarding-and-profiteeringbars.html | SOUTH AFRICA SETS CURBS; Limits Hoarding and Profiteering--Bars Subversive Actions | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/knit-glove-output-increased.html | Knit Glove Output Increased | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/wc-fields-in-fee-suit-retrial.html | W.C. Fields in Fee Suit Retrial | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mrsdoris-morey-wed-to-bernhardt-wall-she-is-married-to-artist-and.html | MRS.DORIS MOREY WED TO BERNHARDT WALL; She Is Married to Artist and Writer in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/army-unit-sails-today-antiaircraft-outfit-to-depart-for-duty-in.html | ARMY UNIT SAILS TODAY; Anti-Aircraft Outfit to Depart for Duty in Panama | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/events-today.html | EVENTS TODAY | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ruins-mark-line-of-nazi-advance-towns-so-completely-burned-even.html | RUINS MARK LINE OF NAZI ADVANCE; Towns So Completely Burned Even Their Names No Longer Can Be Deciphered SURVIVORS HIDE IN WOODS German Minorities Jubilant-- Polish Civilian Casualties Large but Undetermined | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ships-sunk-by-uboats-in-two-wars.html | Ships Sunk by U-Boats in Two Wars | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/new-city-projects-cut-drastically-because-of-war-20000000-limit-for.html | NEW CITY PROJECTS CUT DRASTICALLY BECAUSE OF WAR; $20,000,000 Limit for 1940 Is Set by Mayor in Place of $215,402,540 Sought SCHOOL WORK WILL GO ON But a Long Range Program Is Held Impossible Until the Return of Normal Times... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/community-church-gets-ready-to-build-plans-are-filed-for-edifice-at.html | COMMUNITY CHURCH GETS READY TO BUILD; Plans Are Filed for Edifice at 34-40 East 35th Street | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rome-population-set-at-1318350.html | Rome Population Set at 1,318,350 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/drug-jail-guards-in-pilot-to-escape-three-joliet-convicts-are.html | DRUG JAIL GUARDS IN PILOT TO ESCAPE; Three Joliet Convicts Are Captured and 48 Are questionedAbout Poisoned CoffeeATROPINE WAS THE AGENTWatchman Who Did Not DrinkHis Luncheon Beverage GivesAlarm to Superiors... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/autumn-thought.html | AUTUMN THOUGHT | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/cardinal-dolci-72-is-dead-in-italy-as-an-apostolic-delegate-he.html | CARDINAL DOLCI, 72, IS DEAD IN ITALY; As an Apostolic Delegate, He Solved Many Problems for the Holy See POST IN TURKEY DIFFICULT Elevated in 1933, He Was One of the Best Known Among the Members of Sacred College | True | Times Wide World, 1933 | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/brazil-fights-profiteers-sets-prison-terms-and-fines-for-commodity.html | BRAZIL FIGHTS PROFITEERS; Sets Prison Terms and Fines for Commodity Speculators | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/food-profiteering-widespread-here-markets-inspectors-report-jobbers.html | FOOD PROFITEERING WIDESPREAD HERE; Markets Inspectors Report Jobbers Are Main Offenders In First Week of War FEDERAL INQUIRY BEGUN State Agency Also Is Seeking Facts--Prosecution of the Cases Now in Doubt.... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/asks-prisoner-exchange-germany-is-said-to-have-met-a-rebuff-from.html | ASKS PRISONER EXCHANGE; Germany Is Said to Have Met a Rebuff From Poland | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/athletics-win-in-tenth-miless-pinch-homer-gives-team-42-victory.html | ATHLETICS WIN IN TENTH; Miles's Pinch Homer Gives Team 4-2 Victory Over White Sox | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/first-norway-bookings-oct17.html | First Norway Bookings Oct.17 | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/uboat-gave-food-victim-says-here-crew-of-torpedoed-british.html | U-BOAT GAVE FOOD, VICTIM SAYS HERE; CREW OF TORPEDOED BRITISH FREIGHTER IS PICKED UP IN THE ATLANTIC | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/british-consul-here-gives-views-on-war-denies-his-country-seeks-to.html | BRITISH CONSUL HERE GIVES VIEWS ON WAR; Denies His Country Seeks to Drag U.S. Into the Conflict | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/uboat-that-sank-ship-sent-sos-to-admiralty.html | U-Boat That Sank Ship Sent SOS to Admiralty | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/books-of-the-times-a-tale-of-italians-in-america.html | BOOKS OF THE TIMES; A Tale of Italians in America | True | By Charles Poore | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/other-railway-statements.html | OTHER RAILWAY STATEMENTS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mkesson-hearings-reviewed-by-sec-testimony-given-by-accountants.html | M'KESSON HEARINGS REVIEWED BY SEC; Testimony Given by Accountants Held Likely to ForecastTenor of the FindingsDIFFER ON MOST PROBLEMSThere Was General Agreement,However, Auditors ShouldBe Named Early in Year.... | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/pigeon-race-tomorrow-sweepstakes-event-to-mark-program-on-governors.html | PIGEON RACE TOMORROW; 'Sweepstakes' Event to Mark Program on Governors Island | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/arms-trade-shows-effect-of-embargo-his-mother-was-killed-in-an-air.html | ARMS TRADE SHOWS EFFECT OF EMBARGO; HIS MOTHER WAS KILLED IN AN AIR RAID | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/netherland-decides-to-bar-all-refugees-step-is-taken-with-regret.html | NETHERLAND DECIDES TO BAR ALL REFUGEES; Step Is Taken 'With Regret'-- Reich Clearing System Kept | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/catholic-women-ask-early-ending-of-war-delegates-of-national.html | CATHOLIC WOMEN ASK EARLY ENDING OF WAR; Delegates of National Council Urge Peace on Christian Basis | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/advertising-news-and-notes-van-camps-in-newspaper-test.html | Advertising News and Notes; Van Camp's in Newspaper Test | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/german-credits-frozen-highpressure-sales-in-costa-rica-react.html | GERMAN CREDITS FROZEN; High-Pressure Sales in Costa Rica React Against Reich | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/coast-oil-for-japanese-navy.html | Coast Oil For Japanese Navy | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/auto-show-to-cut-price-40cent-admission-charge-will-be-effective.html | AUTO SHOW TO CUT PRICE; 40-Cent Admission Charge Will Be Effective This Year | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/poll-shows-senate-for-embargo-end-majority-of-55-to-60-is-forecast.html | Poll Shows Senate for Embargo End; Majority of 55 to 60 Is Forecast; Administration Whips Check Up on Votes-- Observers Say if Roosevelt "Indulges in Dramatics," Some May Shift | True | By Joseph Alsop and Robert Kintner Released By North American Newspaper Alliance, Inc. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/in-the-nation-looking-forward-to-the-debate-in-congress.html | In The Nation; Looking Forward to the Debate in Congress | True | By Arthur Krock | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/federal-income-taxes-must-be-mailed-today.html | Federal Income Taxes Must Be Mailed Today | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/william-wrigley-3d-nephew-of-gum-firm-founder-dies-in-philadelphia.html | WILLIAM WRIGLEY 3D; Nephew of Gum Firm Founder Dies in Philadelphia at 50 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/investor-acquires-house-in-york-ave-buys-82family-apartment-at.html | INVESTOR ACQUIRES HOUSE IN YORK AVE.; Buys 82-Family Apartment at Sixty-fifth St. Erected by Rockefeller Interests IT WAS HELD AT $500,000 Business Property on Eighth Avenue Resold by Operator at a Profit. | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/newark-conquers-jersey-city-94-stages-elevenhit-attack-to-gain-2to1.html | NEWARK CONQUERS JERSEY CITY, 9-4; Stages Eleven-Hit Attack to Gain 2-to-1 Lead in PlayOff SeriesLOSERS USE FIVE HURLERSHolmes and Mack, With Three Safeties Apiece, Set Pace as 9,412 Fans Look On... | True | By Kingsley Childs Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mayors-guards-in-chase-two-policemen-stationed-at-his-home-catch.html | MAYOR'S GUARDS IN CHASE; Two Policemen Stationed at His Home Catch Hold-up Suspect | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/chesapeake-ohio-orders-rail.html | Chesapeake & Ohio Orders Rail | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/elizabeth-mhite-has-debut-party-introduced-to-society-by-her.html | ELIZABETH M.HITE HAS DEBUT PARTY; Introduced to Society by Her Parents at a Dinner Dance in Port Chester Home HER FROCK OF WHITE NET The Marquee Decorated With Cellophane and Balloons-- Blossoms Add Color | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/simpson-assailed-on-referee-posts-trevor-charges-the-republican.html | SIMPSON ASSAILED ON REFEREE POSTS; Trevor Charges the Republican County Chairman Got 18 Jobs | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/machine-tool-index-off-as-foreign-buying-dips.html | Machine Tool Index Off As Foreign Buying Dips | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/daily-lumber-rate-up-more-than-trend-shipments-orders-dip-in.html | Daily Lumber Rate Up More Than Trend; Shipments, Orders Dip in Holiday Week | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/remington-rand-earned-150332-companys-profits-in-second-quarter-of.html | REMINGTON RAND EARNED $150,332; Company's Profits in Second Quarter of 1939 Were Equal to 81c a Preferred Share TOTAL SALES $10,098,336 Results of Operations Listed by Other Corporations With Figures of Comparison... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/veterans-demand-wide-conscription-heads-war-veterans.html | VETERANS DEMAND WIDE CONSCRIPTION; HEADS WAR VETERANS | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/treasury-bills-offered-bids-invited-on-weekly-issue-of-100000000-in.html | TREASURY BILLS OFFERED; Bids Invited on Weekly Issue of $100,000,000 in 91-Day Notes | True | Special to THE NEW YORK TIMES. | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/movies-and-theatres-to-reopen-in-britain-other-places-of.html | MOVIES AND THEATRES TO REOPEN IN BRITAIN; Other Places of Entertainment Also Included in Order | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/belgian-envoy-for-broader-plan.html | Belgian Envoy for Broader Plan | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ban-asked-on-war-sales-of-our-horses-and-mules.html | Ban Asked on War Sales Of Our Horses and Mules | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/chinese-face-starvation.html | Chinese Face Starvation | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/riggs-and-miss-marble-reach-semifinals-in-us-tennis-chicagoan.html | Riggs and Miss Marble Reach Semi-Finals in U.S. Tennis; CHICAGOAN VICTOR IN STRAIGHT SETS Riggs Stops Hopman, Captain of Australian Davis Cup Team, 6-1, 10-8, 6-3 MISS HARDWICK DEFEATED Bows to Miss Marble at 6-3, 6-8, 6-2--Miss Wolfenden Is Winner in Upset... | True | By Allison Danzig | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/harvard-drills-on-today-football-squad-of-80-expected-to-report-to.html | HARVARD DRILLS ON TODAY; Football Squad of 80 Expected to Report to Harlow | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/fruits-exhibited-at-county-center-mrswilliam-sloans-displays-lead.html | FRUITS EXHIBITED AT COUNTY CENTER; Mrs.William Sloan's Displays Lead on Second Day of the Westchester Flower Show | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/rain-in-poland.html | RAIN IN POLAND | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mrswarren-smith-luncheon-hostess-mrsrobert-tpell-entertains-aw.html | MRS.WARREN SMITH LUNCHEON HOSTESS; Mrs.Robert T.Pell Entertains -- A.W. Stamps Have Guests | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dutch-adopt-mine-device-all-ships-to-be-protected-with-paravanes.html | DUTCH ADOPT MINE DEVICE; All Ships to Be Protected With Paravanes Supplied by Navy | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hungarys-views-stated-foreign-minister-says-nation-has-no.html | HUNGARY'S VIEWS STATED; Foreign Minister Says Nation Has No Aggressive Aims | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/princeton-starts-today-squad-of-90-expected-to-turn-out-for-1st.html | PRINCETON STARTS TODAY; Squad of 90 Expected to Turn Out for 1st Football Drill | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/pawtucket-purse-to-weekly-stipend-powells-racer-triumphs-over.html | PAWTUCKET PURSE TO WEEKLY STIPEND; Powell's Racer Triumphs Over Panorascope and Returns $34.40--Montsin Third | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/poland-requests-more-british-aid-envoy-particularly-asks-air.html | POLAND REQUESTS MORE BRITISH AID; Envoy Particularly Asks Air Help--Chamberlain Bars Slaughter of Civilians | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/retains-newsprint-price-international-paper-quotes-50-a-ton-for.html | RETAINS NEWSPRINT PRICE; International Paper Quotes $50 a Ton for 1940 Quarter | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/step-toward-war-pictured-by-borah-if-we-end-embargo-senator-in.html | STEP TOWARD WAR PICTURED BY BORAH IF WE END EMBARGO; Senator in Radio Speech Maps Line of Attack on President's Neutrality Program HARRISON BACKS REPEAL Sinking of Athenia Pondered in Call for Special Session, White House Reveals | True | By Turner Catledge Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/hopkins-leaves-rochester.html | Hopkins Leaves Rochester | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/ward-doering-schumacher-and-billows-go-into-semifinals-of-amateur.html | Ward, Doering, Schumacher and Billows Go Into Semi-Finals of Amateur Golf BILLOWS DEFEATS BURKE, SOMERVILLE; Routs Canadian, 6 and 5, Going out in 31, After defeating Green meadows ace, 2 and 1 Doering wins from Holt Ward, Schumacher are others to advance in National Golf at Glenview,Ill. Champ is eliminated Billows in 1937 final Stymie decides ninth Birdie 2 ends match TRIUMPHS TWICE IN NATIONAL TITLE PLAY | True | By William D.richardson Special To the New York Times. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/poles-detain-slovak-legation.html | Poles Detain Slovak Legation | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/news-of-the-stage-the-shuberts-announce-the-imminence-of-a-musical.html | NEWS OF THE STAGE; The Shuberts Announce the Imminence of a Musical Show, 'Strawhat Revue,' for the Ambassador | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/prr-to-ask-big-loan.html | P.R.R. to Ask Big Loan | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/poles-seek-to-send-gold-out-of-country-plan-to-move-nations-reserve.html | POLES SEEK TO SEND GOLD OUT OF COUNTRY; Plan to Move Nation's Reserve West Through Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/mrborahs-argument.html | MR.BORAH'S ARGUMENT | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/us-protests-bombing-in-china.html | U.S. Protests Bombing in China | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/clears-rubel-on-192629-taxes.html | Clears Rubel on 1926-29 Taxes | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/madeleine-daly-in-debut-southport-conn-girl-bows-at-reception-given.html | MADELEINE DALY IN DEBUT; Southport, Conn., Girl Bows at Reception Given by Parents | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/panhandle-eastern-stock-plan.html | Panhandle Eastern Stock Plan | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/sparkling-play-by-kress.html | Sparkling Play by Kress | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/miss-clare-weber-makes-her-debut-introduced-at-dances-in.html | MISS CLARE WEBER MAKES HER DEBUT; INTRODUCED AT DANCES IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/food-news-of-the-week-meat-butter-and-egg-prices-rise-in-city.html | Food News of the Week; Meat, Butter and Egg Prices Rise in City Markets--No Shortage Seen | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/incidents-in-european-conflict-paris-paper-reports-first-death.html | Incidents in European Conflict; Paris Paper Reports First Death | True | | C1B 426822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/jane-lincoln-knapp-chooses-attendants-she-will-become-the-bride-of.html | JANE LINCOLN KNAPP CHOOSES ATTENDANTS; She Will Become the Bride of Godfrey Kauffmann Oct.7 | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/100-war-tax-in-france-antiprofiteering-decree-allows-full.html | 100% WAR TAX IN FRANCE; Anti-Profiteering Decree Allows Full Confiscation | True | Wireless to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dr-hroland-lickle-baltimore-physician-long-with-university-of.html | DR. H.ROLAND LICKLE; Baltimore Physician Long With University of Maryland | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/spain-acts-on-debt-bill-interest-to-begin-today-schools-back-on.html | SPAIN ACTS ON DEBT BILL; Interest to Begin Today-- Schools Back on Full Time | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/look-to-alaska-ickes-urges.html | Look to Alaska, Ickes Urges | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/low-freight-rate-suspended.html | Low Freight Rate Suspended | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/vienna-police-call-british.html | Vienna Police Call British | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/exchange-surveys-brokers-expense-members-are-asked-for-views-on.html | EXCHANGE SURVEYS BROKERS' EXPENSE; Members Are Asked for Views on Charging Customers for Free Services INCOME DATA ALSO SOUGHT Committee Acts on Principle That Profitable Operation Is Needed for Solvency... | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/airline-orders-15-transports.html | Airline Orders 15 Transports | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/reich-names-poznan-civil-head.html | Reich Names Poznan Civil Head | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/marion-dunlap-is-bride-she-is-married-in-columbia-mo-to-dredward.html | MARION DUNLAP IS BRIDE; She Is Married in Columbia, Mo., to Dr.Edward R.Hardy Jr. | True | Special to THE NEW YORK TIMES. | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/weiss-is-convicted-in-mailfraud-case-coheir-of-huey-long-is-found.html | WEISS IS CONVICTED IN MAIL-FRAUD CASE; Co-Heir of Huey Long Is Found Guilty With Four Others in U.S. Court at New Orleans | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/antiespionage-work-gets-home-in-queens-sheriff-accepts-harveys.html | ANTI-ESPIONAGE WORK GETS HOME IN QUEENS; Sheriff Accepts Harvey's Offer of Community Center | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/persimmon-brigade-ready.html | 'Persimmon Brigade' Ready | True | | C1B 426822 |
| 1939-09-15 | 1939-09-15 | https://www.nytimes.com/1939/09/15/archives/england-cancels-racing-program-war-measure-bars-meetings-both-on.html | ENGLAND CANCELS RACING PROGRAM; War Measure Bars Meetings, Both on Flat and Over the Jumps, for Rest of Year | True | | C1B 426822 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rochester-news-suspends.html | Rochester News Suspends | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/flower-display-opens-at-tuxedo-gs-amory-with-13-awards-leads-in.html | FLOWER DISPLAY OPENS AT TUXEDO; G.S. Amory, With 13 Awards, Leads in Honors on First Day of the Show DAHLIAS ARE FEATURE That Class Brings Out Best Blooms in Recent Years-- Exhibit Ends Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/guilty-plea-ends-poison-ring-trial-valenti-now-fourth-awaiting.html | GUILTY PLEA ENDS POISON RING TRIAL; Valenti, Now Fourth Awaiting Sentence in Insurance Plot, Yields to Son's Urging JUDGES WILL FIX DEGREE In Another Philadelphia Court, Jury to Try Paul Petrillo Is Increased to Eleven | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/ruins-at-coney-combed-park-department-workers-help-clear-up-fire.html | RUINS AT CONEY COMBED; Park Department Workers Help Clear Up Fire Debris | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/juliette-allen-married-she-becomes-bride-of-john-h-flagler-2d-in.html | JULIETTE ALLEN MARRIED; She Becomes Bride of John H. Flagler 2d in Holyoke, Mass. | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/van-horn-defeats-sabin-in-five-sets-during-match-on-stadium-court.html | VAN HORN DEFEATS SABIN IN FIVE SETS; DURING MATCH ON STADIUM COURT YESTERDAY | True | By Arthur J. Daley | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/2-held-in-loss-of-gem-youth-and-girl-arrested-as-they-try-to-pawn.html | 2 HELD IN LOSS OF GEM; Youth and Girl Arrested as They Try to Pawn Missing Clip | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/leave-it-to-me-closes-tonight-musical-will-take-the-road-in.html | 'LEAVE IT TO ME!' CLOSES TONIGHT; Musical Will Take the Road in Philadelphia Oct. 16, With Tamara Out BOOK TURNED INTO PLAY Dorothy Baker's 'Young Man With a Horn' Awaits Director as Freedley Enterprise | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/to-stop-claims-for-chipso.html | To Stop Claims for Chipso | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/events-today.html | EVENTS TODAY | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/diplomats-cross-the-polish-border-biddle-and-others-who-flee-into.html | DIPLOMATS CROSS THE POLISH BORDER; Biddle and Others Who Flee Into Rumania Report Drive to Cut Poles Off From It BECK'S WIFE IS IN PARTY Envoys Say Refugee Conditions Are Desperate, With the Danger of Famine | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/oliver-dickinson-us-judge-dead-on-federal-bench-since-1914-in.html | OLIVER DICKINSON, U.S. JUDGE, DEAD; On Federal Bench Since 1914 in Philadelphia, He Was Noted for Independent Opinions HIT 'PEACEFUL PICKETING' Called It a 'Myth' and Strikes 'Rackets'--Insisted on Legal Methods in Prohibition Cases | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/poles-losses-laid-to-nazi-air-might-infantry-reported-superior-in.html | POLES LOSSES LAID TO NAZI AIR MIGHT; Infantry Reported Superior in Close Fighting, but Bombs Check Rear Support REVEAL 'FRANCO TACTICS' German Strategy Is Believed Like That in Spain--Defense Morale is High | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/deals-in-new-jersey-standard-oil-company-sells-2-large-bayonne.html | DEALS IN NEW JERSEY; Standard Oil Company Sells 2 Large Bayonne Tracts | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-maude-thomas-bows-at-reception-parents-give-dinner-dance-for.html | MISS MAUDE THOMAS BOWS AT RECEPTION; Parents Give Dinner Dance for Her and Their Niece | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/barter-theatre-here-sunday.html | Barter Theatre Here Sunday | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/gets-army-post-here-col-wilby-named-chief-of-staff-for-governors.html | GETS ARMY POST HERE; Col. Wilby Named Chief of Staff for Governors Island | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lepke-is-transferred-to-another-jail-no-longer-in-danger-officials.html | Lepke Is Transferred to Another Jail; No Longer in Danger, Officials Believe | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-chamberlain-bride-greenwich-girl-is-married-to-george-meyerink.html | MISS CHAMBERLAIN BRIDE; Greenwich Girl Is Married to George Meyerink | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/emery-l-lillibridge-president-of-the-first-national-bank-of-roselle.html | EMERY L. LILLIBRIDGE; President of the First National Bank of Roselle, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/james-flies-to-iii-son.html | James Flies to III Son | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bear-eleven-wins-from-rams-3021-10000-see-chicagos-opening-league.html | BEAR ELEVEN WINS FROM RAMS, 30-21; 10,000 See Chicago's Opening League Game-- Giants Rout All-Star Array | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/orders-five-freighters-maritime-board-signs-terms-with-san.html | ORDERS FIVE FREIGHTERS; Maritime Board Signs Terms With San Francisco Concern | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/saar-drive-goes-on-allies-turn-back-heavy-counterattack-from.html | SAAR DRIVE GOES ON; Allies Turn Back Heavy Counter-Attack From Low-Flying Planes POSITION STRONGER Major Offensive Is Now Expected Shortly as Gains Continue | True | By G.h. Archambault Wireless To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/find-missing-link-in-rubber-making-scientists-say-process-using.html | FIND 'MISSING LINK' IN RUBBER MAKING; Scientists Say Process Using Waste Gases Gives Raw Material for Synthetic Product AND MEETS MILITARY NEED Chemists Told Also Extracts From Bone Marrow May Aid Body to Fight Infections | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-cochran-sets-air-record.html | Miss Cochran Sets Air Record | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lutheran-parley-may-be-postponed-work-on-plans-for-the-world.html | LUTHERAN PARLEY MAY BE POSTPONED; Work on Plans for the World Convention in Spring Are Suspended Due to War PRIEST GETS A NEW POST Father Sloane of Cathedral Staff Is to Teach--Temple Emanu-El to Open School | True | By Rachel K. McDowell | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/veterans-at-mardi-gras-6000-legionnaires-take-part-in-coney-island.html | VETERANS AT MARDI GRAS; 6,000 Legionnaires Take Part in Coney Island Parade | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/europe-second-turn-of-the-war-like-the-first-called-in-moscow.html | Europe; Second Turn of the War, Like the First, Called in Moscow | True | By Anne O'Hare McCormick | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/financial-markets-stocks-move-irregularly-and-close-firm-and-mixed.html | FINANCIAL MARKETS; Stocks Move Irregularly and Close Firm and Mixed-- Trading Lightest Since War Started | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/books-of-the-times-john-sloan-and-his-america.html | BOOKS OF THE TIMES; John Sloan and His America | True | By Charles Poore. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/balsamo-beats-orgovan.html | Balsamo Beats Orgovan | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/business-world-trade-here-gains-in-week.html | Business World; Trade Here Gains in Week | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/fight-against-uboats-effected-by-wide-sea-and-airplane-patrol.html | Fight Against U-Boats Effected By Wide Sea and Airplane Patrol; London Admiralty Reports 'Many Attacks' and Number of Submarines Destroyed-- Some of Crews Rescued and Captured | True | By Robert P. Post Wireless To the New York Times. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/the-international-situation.html | The International Situation | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/chinese-floods-drive-out-75000.html | Chinese Floods Drive Out 75,000 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/golfer-cleared-in-caddys-death.html | Golfer Cleared in Caddy's Death | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/electric-truck-shipments-up.html | Electric Truck Shipments Up | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/british-to-continue-boxing.html | British to Continue Boxing | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/profit-increased-by-grocery-chain-first-national-stores-made-713794.html | PROFIT INCREASED BY GROCERY CHAIN; First National Stores Made $713,794 in July Quarter --$647,977 Year Before RESULT IS 87c A SHARE Other Corporations Give Data on Their Earnings With Comparable Figures | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-chave-plans-bridal-she-will-be-wed-in-greenwich-to-fv-chase-on.html | MISS CHAVE PLANS BRIDAL; She Will Be Wed in Greenwich to F.V. Chase on Oct. 14 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lakehurst-naval-station-is-closed-to-all-visitors.html | Lakehurst Naval Station Is Closed to All Visitors | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/reichsbank-is-sued-by-bondholders-here-failure-to-transfer-30000.html | REICHSBANK IS SUED BY BONDHOLDERS HERE; Failure to Transfer $30,000 Due on Securities Is Charged | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/plank-from-sea-a-mystery.html | Plank From Sea a Mystery | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/viola-walthausen-bride-wed-in-bronxville-church-to-everett-orr-jr.html | VIOLA WALTHAUSEN BRIDE; Wed in Bronxville Church to Everett Orr Jr. of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/big-three-football-squads-hold-first-workouts-princeton-backs.html | Big Three Football Squads Hold First Workouts; PRINCETON BACKS LIMBERING UP AT OPENING WORKOUT YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/big-airport-here-defended-by-city-north-beach-site-needed-by.html | BIG AIRPORT HERE DEFENDED BY CITY; North Beach Site Needed by 'Largest City in the Nation,' Bryan Tells CAA NO PLOT AGAINST NEWARK Somervell Says Government Has Spent $23,000,000 and New York $16,000,000 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nyu-practices-defensive-tactics-concentrates-on-formations-for.html | N.Y.U. PRACTICES DEFENSIVE TACTICS; Concentrates on Formations for Colgate Game--Other Local Squads Active | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/support-from-new-zealand.html | Support From New Zealand | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nurse-72-is-ready-again.html | Nurse, 72, Is Ready Again | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/japanese-stars-in-meet-will-take-part-in-143d-games-of-new-york-ac.html | JAPANESE STARS IN MEET; Will Take Part in 143d Games of New York A.C. Today | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/variety-sales-rose-5-in-august.html | Variety Sales Rose 5% in August | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/plea-by-stimson-former-secretary-assails-neutrality-of-borah-urges.html | PLEA BY STIMSON; Former Secretary Assails Neutrality of Borah-- Urges Act's Repeal BUTLER FIGHTS LAW Holds It Represents the Policy That Caused Worlds Troubles | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/reds-beat-giants-106-then-bow-lead-over-cards-now-3-games-streak-of.html | Reds Beat Giants, 10-6, Then Bow; Lead Over Cards Now 3 Games; Streak of Six Victories Ends in Nightcap, Decided by 4-3--Darkness Stops Teams After Losers Score Thrice in 7th | True | By Louis Effrat Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/say-first-lady-urged-party-fund-raising-democratic-women-ask.html | SAY FIRST LADY URGED PARTY FUND RAISING; Democratic Women Ask Federal Employes to Back Program | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/charles-schutzendorf-president-of-a-stapleton-real-estate-company.html | CHARLES SCHUTZENDORF; President of a Stapleton Real Estate Company Dies at 66 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/arthur-colsey-police-chief-of-camden-nj-was-a-former-councilman.html | ARTHUR COLSEY; Police Chief of Camden, N.J., Was a Former Councilman | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cotton-sells-off-on-hedging-deals-constant-pressure-on-distant.html | COTTON SELLS OFF ON HEDGING DEALS; Constant Pressure on Distant Months Leaves the List With Losses of 2 to 9 Points EXPORTS SHOW INCREASE Total for Week 137,000 Bales Against 55,000 Year Ago-- Barter Shipments Progress | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/extra-pay-by-westinghouse.html | Extra Pay by Westinghouse | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/supply-contracts-of-9541809-let-ten-federal-agencies-place-125.html | SUPPLY CONTRACTS OF $9,541,809 LET; Ten Federal Agencies Place 125 Orders in Week, Labor Department Reports $2,119,461 TO NEW YORK New Jersey Gets $556,248, While $169,451 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/the-screen-betrayal-an-ornate-french-romance-is-shown-at-the-little.html | THE SCREEN; Betrayal,' an Ornate French Romance, Is Shown at the Little Carnegie-- Other New Foreign Films | True | By Frank S. Nugent | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/patriotic-fete-today-152d-anniversary-of-constitution-will-be.html | PATRIOTIC FETE TODAY; 152d Anniversary of Constitution Will Be Observed | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/unfixed-call-sales-off-1343500-bales-based-on-cotton-futures-here.html | UNFIXED CALL SALES OFF; 1,343,500 Bales Based on Cotton Futures Here Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/city-nines-set-for-game-police-and-sanitation-workers-meet-at.html | CITY NINES SET FOR GAME; Police and Sanitation Workers Meet at Baseball Tomorrow | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sinkings-indicated-as-off-this-coast-two-untraced-radio-calls-of.html | SINKINGS INDICATED AS OFF THIS COAST; Two Untraced Radio Calls of Submarine Attacks Heard-- British Ship Sent Down | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/reich-jails-soap-hoarder-man-gets-18-months-for-having-laundry.html | REICH JAILS SOAP HOARDER; Man Gets 18 Months for Having Laundry Supplies | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/squalus-disaster-linked-to-valve-it-balks-in-test-by-naval.html | SQUALUS DISASTER LINKED TO VALVE; It Balks in Test by Naval Board--Commander Believes It Failed in Fatal Dive 25 OF THE DEAD REMOVED Missing One May Have Gone From Open Hatch Into Sea During the Salvaging | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/frank-j-steinbugler-sr-kings-county-deputy-sheriff-active-in.html | FRANK J. STEINBUGLER SR.; Kings County Deputy Sheriff Active in Democratic Politics | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/elizabeth-snyder-wed-bride-of-louis-herbert-orr-jr-in-garden-city.html | ELIZABETH SNYDER WED; Bride of Louis Herbert Orr Jr. in Garden City | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/appeal-rogers-tax-executors-ask-review-of-levy-of-849524-on-estate.html | APPEAL ROGERS TAX; Executors Ask Review of Levy of $849,524 on Estate | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/refunding-program-authorized-by-sec-southwestern-development-in.html | REFUNDING PROGRAM AUTHORIZED BY SEC; Southwestern Development in Note Deal With Guaranty Trust | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/australia-forms-cabinet-for-war-new-administration-heavier-taxes.html | AUSTRALIA FORMS CABINET FOR WAR; New Administration, Heavier Taxes and Recruiting Are Part of Defense Plans | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/indians-late-drive-subdues-red-sox-71-victors-get-runs-in-clusters.html | INDIANS LATE DRIVE SUBDUES RED SOX, 7-1; Victors Get Runs in Clusters of Three in Eighth and Ninth | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/another-russian-bombshell.html | ANOTHER RUSSIAN BOMBSHELL? | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/queen-heads-british-auxiliaries.html | Queen Heads British Auxiliaries | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/us-brokers-form-group-in-london-new-association-will-allow-them-to.html | U.S. BROKERS FORM GROUP IN LONDON; New Association Will Allow Them to Do Business Under Prevention of Fraud Act | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/new-cloth-buying-again-lifts-prices-wage-rule-takes-precedence-over.html | NEW CLOTH BUYING AGAIN LIFTS PRICES; Wage Rule Takes Precedence Over War Influences in Worth Street SELLERS TO MAP POLICY Fabric Groups Begin Sessions Monday--Raw Silk Resumes Advance | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/pair-of-stake-races-expected-to-attract-20000-to-aqueduct-track.html | Pair of Stake Races Expected to Attract 20,000 to Aqueduct Track Today; A DEAD HEAT IN THE FIRST RACE AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/hoover-restates-humane-war-plea-proposal-for-neutral-board-to.html | HOOVER RESTATES HUMANE WAR PLEA; Proposal for Neutral Board to Report Attacks on NonCombatants Wins FavorPLEA BY POPE IS CITEDEx-President Says MethodWould Be Protection toHonest Governments | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/finland-plans-arctic-port-to-elude-baltic-blockade.html | Finland Plans Arctic Port To Elude Baltic Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-susan-cutler-married-upstate-niece-of-representative-fish-is.html | MISS SUSAN CUTLER MARRIED UP-STATE; Niece of Representative Fish Is Wed in Garrison Church to Richard Chanler Aldrich 2 SISTERS HONOR MAIDS Bride Has 6 Other Attendants --Warren Delano of New York Is the Best Man | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bench-list-backed-by-citizens-union-organization-emphasizes-that.html | BENCH LIST BACKED BY CITIZENS UNION; Organization Emphasizes That Recommendations Apply Only to Primary Candidates GOLDSTEIN IS FAVORED Hearn Also Approved for City Court in Brooklyn--Justice Kenyon Endorsed Here | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nazis-ask-belgian-trade-mission-arrives-in-brussels-neutrality.html | NAZIS ASK BELGIAN TRADE; Mission Arrives in Brussels-- Neutrality Guarded | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wpa-aids-upstate-trade-spends-1178242-in-7-months-on-materials-for.html | WPA AIDS UP-STATE TRADE; Spends $1,178,242 in 7 Months on Materials for Projects | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/war-raises-gold-imports-129921831-received-here-in-the-first-week.html | WAR RAISES GOLD IMPORTS; $129,921,831 Received Here in the First Week of Conflict | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sales-in-brooklyn-demand-for-homes-of-varied-types-continues-active.html | SALES IN BROOKLYN; Demand for Homes of Varied Types Continues Active | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/congress-limited-president-wants-quick-session-confined-to-embargo.html | CONGRESS LIMITED; President Wants Quick Session Confined to Embargo Issue A HINT ON BLOCKADE Less Protesting Seen-- But Our Waters Get a New Definition | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/artie-mcgovern-married.html | Artie McGovern Married | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/yankees-within-half-game-of-pennant-world-series-to-open-here-on.html | Yankees Within Half Game of Pennant; World Series to Open Here on Oct.4; A YANKEE DOUBLE WHICH DROVE IN TWO RUNS | True | By John Drebinger | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/billows-advances-to-amateur-final-routs-schumacher-6-and-5-in-us.html | BILLOWS ADVANCES TO AMATEUR FINAL; Routs Schumacher, 6 and 5, in U.S. Golf After Taking First Six Holes WARD VICTOR BY 2 AND 1 Beats Doering With 20-Foot Putt at 34th and a Great Second Shot at 35th | True | By William D. Richardson Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-esma-currier-wed-in-montclair-bridal-to-paul-j-christner-jr.html | MISS ESMA CURRIER WED IN MONTCLAIR; Bridal to Paul J. Christner Jr. Held in Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mrs-hockenjos-is-first-wins-with-gross-score-of-81-in-new-jersey.html | MRS. HOCKENJOS IS FIRST; Wins With Gross Score of 81 in New Jersey Golf Event | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/research-men-elected-institute-accepts-2-as-members-meets-oct-13.html | RESEARCH MEN ELECTED; Institute Accepts 2 as Members, Meets Oct. 13 and 14 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wheat-declines-corn-up-public-interest-in-the-grain-markets-is.html | WHEAT DECLINES, CORN UP; Public Interest in the Grain Markets Is Decreasing | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/store-sales-up-4-for-week-in-nation-total-for-4week-period-also.html | STORE SALES UP 4% FOR WEEK IN NATION; Total for 4-Week Period Also Rose 4%, Federal Reserve Board Reports NEW YORK TRADE OFF 3% But Specialty Shops Showed 2.2% Gain--Four Cities Here Had Decline of 1.1% | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/staff-changes-at-bosch.html | Staff Changes at Bosch | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/urges-norway-to-act-with-us.html | Urges Norway to Act With Us | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/red-cross-to-aid-prisoners.html | Red Cross to Aid Prisoners | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sweepers-in-civil-service.html | Sweepers in Civil Service | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/20000-see-galento-score-knockout-over-nova-in-a-roughandtumble.html | 20,000 See Galento Score Knockout Over Nova in a Rough-and-Tumble Fight; HEAVYWEIGHT RIVALS DURING BOUT AT PHILADELPHIA | True | By James P. Dawson Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/5000000th-driver-over-span.html | 5,000,000th Driver Over Span | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mrs-francis-t-homer-granddaughter-of-arunah-abell-founder-of.html | MRS. FRANCIS T. HOMER; Granddaughter of Arunah Abell, Founder of Baltimore Sun | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/news-of-markets-in-european-cities-london-has-tendency-to-go.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has Tendency to Go Lower--Oils, However, Are in Demand IRREGULARITY ON BOURSE But Paris Buys Some Leading Issues--Amsterdam Off-- Berlin Mixed and Soft | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/schoolboy-dies-on-gridiron.html | Schoolboy Dies on Gridiron | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/schindler-wins-auto-race.html | Schindler Wins Auto Race | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mrs-ch-griffiths-dies-at-her-home-wife-of-republican-leader-of.html | MRS. C.H. GRIFFITHS DIES At HER HOME; Wife of Republican Leader of Westchester Found Dead by Brother on Sofa HAD BEEN ILL SINCE 1934 She Is Believed to Have Been Stricken Wednesday--Her Husband Noted Lawyer | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/german-wheat-ship-ties-run.html | German Wheat Ship Ties Run | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/alleghany-corp-shifts-collateral-plan-announced-to-withdraw-cash.html | ALLEGHANY CORP. SHIFTS COLLATERAL; Plan Announced to Withdraw Cash and Securities Back of 5s of '44 to Aid Others ACCEPTED BY TRUSTEES Agreement Requires Ratio Above 150% Before Action-- $1,567,000 Taken at Once | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/white-plains-bouts-carded.html | White Plains Bouts Carded | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/capital-increase-for-firms-set-for-march-1-in-notice-by-stock.html | Capital Increase for Firms Set for March 1 In Notice by Stock Exchange to Members | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/jp-morgan-co-get-new-certificate-state-authorization-is-routine.html | J.P. MORGAN & CO. GET NEW CERTIFICATE; State Authorization Is Routine Following Death in Firm | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/japanese-advised-to-go-from-italy-citizens-put-in-neutral-status.html | JAPANESE 'ADVISED' TO GO FROM ITALY; Citizens Put in Neutral Status --Missions to Depart Today, Their Tasks Untouched FOOD RESTRICTIONS DUE Industrial Curbs Also Hinted in Survey of Italian Needs for the Coming Year | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/coffee-and-sugardeal-ruling.html | Coffee and Sugar-Deal Ruling | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/federal-bonds-up-foreign-list-weak-buying-resumed-in-longerterm.html | FEDERAL BONDS UP, FOREIGN LIST WEAK; Buying Resumed in LongerTerm United States Issueson the Stock Exchange | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/faces-250-indictments-woman-exinvestigator-accused-of-jersey-city.html | FACES 250 INDICTMENTS; Woman Ex-Investigator Accused of Jersey City Relief Frauds | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/five-drown-in-italian-floods.html | Five Drown in Italian Floods | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bonnie-lewer-wood-betrothed.html | Bonnie Lewer Wood Betrothed | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wpa-rolls-cleared-of-18month-workers-total-of-relief-clients-left.html | WPA ROLLS CLEARED OF 18-MONTH WORKERS; Total of Relief Clients Left on Sept. 6 List Was 1,660,557 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/kathryn-hinchman-to-wed.html | Kathryn Hinchman to Wed | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/us-austrians-deny-homeland-is-at-war-society-holds-sole-enemy-is.html | U.S. AUSTRIANS DENY HOMELAND IS AT WAR; Society Holds Sole Enemy Is 'Oppressor of Freedom' | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/samuel-stewart-montana-leader-governor-for-two-successive-terms.html | SAMUEL STEWART, MONTANA LEADER; Governor for Two Successive Terms, 1913-21, Dies at His Home in Helena at 67 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/roads-buying-equipment-illinois-central-to-spend-8000000-adding.html | ROADS BUYING EQUIPMENT; Illinois Central to Spend $8,000,000, Adding Cars, Locomotives | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/new-monastery-dedicated.html | New Monastery Dedicated | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/hopkins-names-fiscal-aide-gerhard-colm-naturalized-this-year-came.html | HOPKINS NAMES FISCAL AIDE; Gerhard Colm, Naturalized This Year, Came Here in 1933 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/treasury-increases-investments.html | Treasury Increases Investments | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cornell-reviews-signals-squad-of-54-reports-for-first-practice.html | CORNELL REVIEWS SIGNALS; Squad of 54 Reports for First Practice Under Snavely | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/john-s-mlennan-86-a-canadian-senator-was-attending-war-session-of.html | JOHN S. M'LENNAN, 86, A CANADIAN SENATOR; Was Attending War Session of Parliament--Ex-Sydney Editor | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/price-continuance-widened-in-steel-american-steel-and-wire-and.html | PRICE CONTINUANCE WIDENED IN STEEL; American Steel and Wire and Youngstown Sheet to Keep Present Schedule This Year RISE IN PIG IRON GENERAL 14% Increase in Use of Scrap in August Reported--69% Gain for 7 Months | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/vienna-hospital-houses-wounded.html | Vienna Hospital Houses Wounded | True | Wireless to THE NEW YORK TIMES | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/prosita-mineola-victor-takes-final-two-of-four-heats-of-closingday.html | PROSITA MINEOLA VICTOR; Takes Final Two of Four Heats of Closing-Day Feature | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/railroad-revenue-rises-86-in-year-operating-return-of-90-class-i.html | RAILROAD REVENUE RISES 8.6% IN YEAR; Operating Return of 90 Class I Lines in August Is Put at $276,948,929 $221,389,396 FROM FREIGHT Passenger Fares Reported to Be $32,809,008, Against Prior $29,945,074 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/win-500-brown-awards-freshmen-are-chosen-for-alumni-clubs.html | WIN $500 BROWN AWARDS; Freshmen Are Chosen for Alumni Clubs Scholarships | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rumania-plans-road-program.html | Rumania Plans Road Program | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/spy-in-france-gets-20-years.html | Spy in France Gets 20 Years | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/blyth-group-gets-1878000-of-bonds-banking-syndicates-bid-only-430.html | BLYTH GROUP GETS $1,878,000 OF BONDS; Banking Syndicate's Bid Only $430 Above Next for Issue of County in Ohio NOTE SALE IN CALIFORNIA Weeden & Co. Acquire Fresno Loan of $1,100,000--No Bids in El Paso | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mrs-bernard-f-oconnor-widow-of-columbia-professor-and-daughter-of.html | MRS. BERNARD F. O'CONNOR; Widow of Columbia Professor and Daughter of General | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/long-island-bridal-for-miss-ruth-brine-married-in-setauket-church.html | LONG ISLAND BRIDAL FOR MISS RUTH BRINE; Married in Setauket Church to Rolf Kaltenborn of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/polish-resistance-firm-in-2-battles-fighting-at-warsaw-and-kutno.html | POLISH RESISTANCE FIRM IN 2 BATTLES; Fighting at Warsaw and Kutno Continues--'Lost Army' Aids in Defense of Capital | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/candlewood-lake-sales-dr-john-b-hunter-gets-plot-in-connecticut.html | CANDLEWOOD LAKE SALES; Dr. John B. Hunter Gets Plot in Connecticut Development | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/vatican-is-critical-on-curbs-in-reich-disputes-italian-explanation.html | VATICAN IS CRITICAL ON CURBS IN REICH; Disputes Italian Explanation of Closing of Churches | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/german-cities-taxed-to-swell-war-chest-income-of-governments-as.html | GERMAN CITIES TAXED TO SWELL WAR CHEST; Income of Governments as Well as of Individuals Tapped | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/says-poles-dropped-arms-finnish-general-quoted-by-reds-tells-of.html | SAYS POLES DROPPED ARMS; Finnish General Quoted by Reds Tells of Desertions | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/smith-weiss-get-30-months-in-jail-three-others-receive-prison.html | SMITH, WEISS GET 30 MONTHS IN JAIL; Three Others Receive Prison Sentences and Are Fined in Louisiana Fraud L.S.U. HEAD BEGINS TERM He Is Unable to Raise Bail for Appeal, Being Under Bond in Other Cases | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cambodian-prince-joins-french.html | Cambodian Prince Joins French | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mexico-proposes-hemisphere-unity-declaration-at-panama-parley-will.html | MEXICO PROPOSES HEMISPHERE UNITY; Declaration at Panama Parley Will Ask Closer Ties in the Americas as Peace Move OTHER REPUBLICS AID PLAN But Each Nation Would Be Free to Intervene in Europe if Need Arises, Statement Says | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/british-ship-line-to-resume-service-furness-prince-operations.html | BRITISH SHIP LINE TO RESUME SERVICE; Furness Prince Operations, Suspended Ten Days Ago, Start Again Next Month SAILING DATES SECRET 3 Vessels Instead of 4 Will Be Used in the Traffic to South America | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/coast-fair-fund-sought-generous-appropriation-asked-of-roosevelt-by.html | COAST FAIR FUND SOUGHT; 'Generous Appropriation' Asked of Roosevelt by Creel | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wood-field-and-stream-rods-vary-greatly.html | Wood, Field and Stream; Rods Vary Greatly | True | By Raymond R. Camp | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/braziljapan-trade-hit-both-imports-and-exports-showed-declines-last.html | BRAZIL-JAPAN TRADE HIT; Both Imports and Exports Showed Declines Last Year | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/german-cycle-troops-reach-the-front-by-airplane.html | GERMAN CYCLE TROOPS REACH THE FRONT BY AIRPLANE | True | Times Wide World Radiophoto, passed by German Censor | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/julia-blossom-is-wed-has-6-attendants-at-bridal-to-john-william-van.html | JULIA BLOSSOM IS WED; Has 6 Attendants at Bridal to John William Van Zanten | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cotton-quota-kept-at-12000000-bales-secretary-wallace-proclaims.html | COTTON QUOTA KEPT AT 12,000,000 BALES; Secretary Wallace Proclaims Same Figure for 1940 Crop as This Year's GROWERS WILL VOTE DEC. 9 Total as Announced Would Be to Implement Federal Conservation Program | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/railroads-to-discuss-emergency-demands-all-major-systems-to-have.html | RAILROADS TO DISCUSS EMERGENCY DEMANDS; All Major Systems to Have Voice in Washington Tuesday | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/named-to-dartmouth-magazine.html | Named to Dartmouth Magazine | True | special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/browns-down-senators-kennedy-notches-ninth-victory-as-club-triumphs.html | BROWNS DOWN SENATORS; Kennedy Notches Ninth Victory as Club Triumphs, 9 to 5 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/city-spending-limit-praised.html | City Spending Limit Praised | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/police-department.html | Police Department | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/named-superintendent-of-long-island-road.html | Named Superintendent Of Long Island Road | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/british-food-cargo-is-sunk-in-jersey-104000-pounds-flour-loaded-on.html | BRITISH FOOD CARGO IS SUNK IN JERSEY; 104,000 Pounds Flour Loaded on Barge Damaged as Craft Is Submerged at Pier ENGLISH SHIP AWAITED IT FBI and Police Open Inquiry Into Theory That Sinking Was Due to Sabotage | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/washington-fears-tokyomoscow-pact-new-threat-from-dictatorships.html | WASHINGTON FEARS TOKYO-MOSCOW PACT; New Threat From Dictatorships Seen in Truce | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/auto-output-in-sharp-rise.html | Auto Output in Sharp Rise | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/us-found-leader-in-music-on-radio-taylor-of-columbia-system-tells.html | U.S. FOUND LEADER IN MUSIC ON RADIO; Taylor of Columbia System Tells Musicological Group of Activities Here CONTESTS ABROAD CITED Dr. Bukofzer Discusses 'The Evolution of Javanese Tone Systems' | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/jersey-city-wins-and-evens-series-tops-newark-139-for-second.html | JERSEY CITY WINS AND EVENS SERIES; Tops Newark, 13-9, for Second Victory in Governors' Cup Play With 16-Hit Drive BEGGS LASTS ONE INNING Vandenberg Also Fails to Go Route--Chartak Gets Two Homers and Leslie One | True | By Kingsley Childs Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/golf-laurels-go-to-mrs-kirkland-her-249-beats-mrs-torgerson-by-a.html | GOLF LAURELS GO TO MRS. KIRKLAND; Her 249 Beats Mrs. Torgerson by a Stroke in Long Island Medal Play Championship | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/pedersens-win-twice-1938-victors-advance-in-golf-tourney-at.html | PEDERSENS WIN TWICE; 1938 Victors Advance in Golf Tourney at Tamarack | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/incidents-in-european-conflict-overtime-goes-to-the-reich.html | Incidents in European Conflict; Overtime Goes to the Reich | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/four-in-boat-rescued-forced-to-spend-night-at-sea-after-craft-is.html | FOUR IN BOAT RESCUED; Forced to Spend Night at Sea After Craft Is Disabled | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/argentina-guards-coast-fleet-is-ordered-on-patrol-duty-to-protect.html | ARGENTINA GUARDS COAST; Fleet Is Ordered on Patrol Duty to Protect Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/vanderbilt-orders-war-survey.html | Vanderbilt Orders War Survey | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/paraguay-declares-neutrality.html | Paraguay Declares Neutrality | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/calls-price-gains-unjust-producer-advises-retailers-to-hold-buying.html | CALLS PRICE GAINS UNJUST; Producer Advises Retailers to Hold Buying to Normal | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/problems-caused-by-war-to-be-topic-of-mayors.html | Problems Caused by War To Be Topic of Mayors | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lindbergh-urges-we-shun-the-war-he-tells-nation-that-if-we-fight.html | LINDBERGH URGES WE SHUN THE WAR; He Tells Nation That if We Fight for Democracy Abroad We May Lose It Here | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/survey-backs-plan-to-train-industry-educational-orders-of-war.html | SURVEY BACKS PLAN TO TRAIN INDUSTRY; 'Educational Orders' of War Department Called Aid to Military Preparedness WORLD WAR LESSON CITED Committee of Business Men Holds $14,250,000 Program Will Educate Government | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/londons-war-mien-differs-from-1914-waving-of-flags-and-blaring-of.html | LONDON'S WAR MIEN DIFFERS FROM 1914; Waving of Flags and Blaring of Bands Play No Part in Glamourless Scene Now 'HOME FRONT' DOES ITS BIT Burdens Are Borne Cheerfully, but Lack of Real News Is Irksome to Many | True | By Raymond Daniell Wireless To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rise-in-cubas-taxes-approved-by-house-first-levy-on-incomes-is-part.html | RISE IN CUBA'S TAXES APPROVED BY HOUSE; First Levy on Incomes Is Part of Program to Meet Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/fritz-ch-ungar-portrait-and-landscape-artist-had-work-displayed.html | FRITZ C.H. UNGAR; Portrait and Landscape Artist Had Work Displayed Here | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/less-openmarket-paper-out.html | Less Open-Market Paper Out | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cardinals-halt-bees-in-14th-inning-by-10-slaughter-doubles-and.html | CARDINALS HALT BEES IN 14TH INNING BY 1-0; Slaughter Doubles and Scores on Single by Medwick | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/japan-stops-steel-deliveries.html | Japan Stops Steel Deliveries | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/governor-of-missouri-a-candidate-for-senate.html | Governor of Missouri A Candidate for Senate | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/3-liners-held-here-by-union-sitdown-london-cinemas-reopen-despite.html | 3 LINERS HELD HERE BY UNION SIT-DOWN; LONDON CINEMAS REOPEN DESPITE HITLER | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/philippine-assembly-passes-amendments-would-give-quezon-chance-for.html | PHILIPPINE ASSEMBLY PASSES AMENDMENTS; Would Give Quezon Chance for Second Term, Restore Senate | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cio-wins-briggs-vote-receives-90-of-ballots-in-nlrb-election-in.html | C.I.O. WINS BRIGGS VOTE; Receives 90% of Ballots in NLRB Election in Detroit | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wartime-expedients.html | WARTIME EXPEDIENTS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/war-keeps-bells-from-alfred.html | War Keeps Bells From Alfred | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/letters-to-the-sports-editor-sports-supreme-skill-demands-on-star.html | Letters to the Sports Editor; SPORT'S SUPREME SKILL Demands on Star Polo Player Seen Heaviest by Reader | True | RICHARD HASKILL. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/trotsky-sees-soviet-catering-to-hitler-views-recall-of-ships-as.html | TROTSKY SEES SOVIET CATERING TO HITLER; Views Recall of Ships as Hint of 'Secret Articles' in Pact | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nova-taken-to-hospital-eye-cuts-require-ten-stitches-louis-next.html | NOVA TAKEN TO HOSPITAL; Eye Cuts Require Ten Stitches -- Louis Next, Says Galento | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/diplomats-in-poland-ask-their-governments-to-protest-german-air.html | Diplomats in Poland Ask Their Governments To Protest German Air Raids on Open Towns; FOREIGN DIPLOMATS PROTEST NAZI RAIDS Envoys take to shelters Machine gunning frequent THE BRITISH AND FRENCH MOVING MEN TOWARD THE BATTLEFRONT | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/article-2-no-title-started-with-union-square-then-joined-corn.html | Article 2 -- No Title; Started With Union Square, Then Joined Corn Exchange After Two Were Merged | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lightning-bolt-caught-measured-for-first-time.html | Lightning Bolt Caught, Measured for First Time | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/attwood-honored-by-france.html | Attwood Honored by France | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/film-censors-reversed-board-of-regents-lifts-ban-on-french-picture.html | FILM CENSORS REVERSED; Board of Regents Lifts Ban on French Picture, 'Harvest' | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/landis-announces-plans-for-classic-first-two-world-series-games-set.html | LANDIS ANNOUNCES PLANS FOR CLASSIC; First Two World Series Games Set for New York Oct. 4-5 --Teams Travel Next Day PRICE SCHEDULE DRAWN Tickets Here From $6.60 to $1.10--Play in St. Louis Would Mean $6.90 Top | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mexico-hopes-to-find-oil-markets-in-us-thinks-low-price-may-attract.html | MEXICO HOPES TO FIND OIL MARKETS IN U.S; Thinks Low Price May Attract Intermediaries for Trade | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/incident-develops-at-fair-over-a-goodwill-tour-by-air-of-south.html | Incident Develops at Fair Over a Good-Will Tour by Air of South America; CONFERRING ON GOOD-WILL TOURS IN BEHALF OF THE FAIR | True | By Sidney M. Shalett | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rev-jc-hendrickson-served-192436-as-pastor-of-baptist-church-in.html | REV. J.C. HENDRICKSON; Served 1924-36 as Pastor of Baptist Church in Stamford | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/advertising-news-hecker-ads-in-newspapers.html | Advertising News; Hecker Ads in Newspapers | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/another-policeman-dropped.html | Another Policeman Dropped | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/goods-held-30-days-at-french-shipside-importers-waiting-for-needed.html | GOODS HELD 30 DAYS AT FRENCH SHIPSIDE; Importers Waiting for Needed Fall Merchandise Are Stunned by Cables RUSSIAN ORDERS WAITED But Exporters Stiffen Terms, Asking Payment Here Through Amtorg Corp. | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/economy-for-parlous-times.html | ECONOMY FOR PARLOUS TIMES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/group-sale-made-at-edgemere-li-twofamily-houses-covered-by-one.html | GROUP SALE MADE AT EDGEMERE, L.I.; Two-Family Houses Covered By One Certificate Issue Are Traded for Cash | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/restaurant-sales-rose-were-2-ahead-in-august-with-larger-places.html | RESTAURANT SALES ROSE; Were 2% Ahead in August With Larger Places Doing Best | True | Special to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/economist-favors-federal-spending-dr-galbraith-of-harvard-speaks-to.html | ECONOMIST FAVORS FEDERAL SPENDING; Dr. Galbraith of Harvard Speaks to Savings Bank Group | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/canada-to-control-foreign-exchange-creates-a-board-to-supervise.html | CANADA TO CONTROL FOREIGN EXCHANGE; Creates a Board to Supervise Exports, Imports and Sales of Bonds and Securities CURRENCY PROTECTION AIM U.S. Pact Held Unaffected-- Tourists Get Exemptions-- British Mission on Job | True | By John MacCormac Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/ludlow-st-flats-conveyed-by-bank-office-building-with-stores-at-147.html | LUDLOW ST. FLATS CONVEYED BY BANK; Office Building With Stores at 147 West 23d St. Added to Neighbor's Holdings 146 WEST 70TH ST. BOUGHT Operators Take Over Private Dwelling--Freight Depot Planned on West Side | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sports-of-the-times-over-the-net-at-forest-hills.html | Sports of the Times; Over the Net at Forest Hills | True | By John Kieran | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/more-air-reservists-report.html | More Air Reservists Report | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/offerings-next-week-drop-to-10306354-four-issues-of-million-or-more.html | OFFERINGS NEXT WEEK DROP TO $10,306,354; Four Issues of Million or More Are on the Calendar | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/relics-of-the-stone-age-brought-here-from-new-guinea.html | RELICS OF THE STONE AGE BROUGHT HERE FROM NEW GUINEA | True | Times Wide World | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/state-fails-to-bar-hitrun-physician-board-of-regents-holds-it-has.html | STATE FAILS TO BAR HIT-RUN PHYSICIAN; Board of Regents Holds It Has No Jurisdiction in Case of Dr. John E. Toole | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/new-man-to-direct-2000000000-fund-lochhead-head-of-treasurys.html | NEW MAN TO DIRECT $2,000,000,000 FUND; Lochhead, Head of Treasury's Foreign-Exchange Operations, to Enter Private Business H.M. COCHRAN GETS POST Retiring Official Commended by Morgenthau for Record in 'Uncharted' Office | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nazis-reveal-wrath-at-report-by-biddle-say-envoy-who-told-of.html | NAZIS REVEAL WRATH AT REPORT BY BIDDLE; Say Envoy Who Told of Bombing Is Trying to Involve U.S. | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dispute-of-long-standing-mutual-threats-of-russia-and-japan-basis.html | DISPUTE OF LONG STANDING; Mutual Threats of Russia and Japan Basis of Friction | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/book-notes.html | BOOK NOTES | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wool-prices-are-up-30-to-35-per-cent-some-skepticism-whether.html | WOOL PRICES ARE UP 30 TO 35 PER CENT; Some Skepticism Whether Present Level Will Hold | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/ly-sherman-80-exas-senator-favorite-son-of-illinois-for.html | L.Y. SHERMAN, 80, EX-U.S. SENATOR; 'Favorite Son' of Illinois for Presidential Nomination by Republicans in 1916 Dies LEAGUE OF NATIONS FOE One of What President Wilson Called 'Little Group of Wilfull Men' in Senate | True |  | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/fire-at-farragut-academy.html | Fire at Farragut Academy | True | Special to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/tokio-paper-warns-us-it-interprets-our-neutrality-as-a-declaration.html | TOKIO PAPER WARNS U.S.; It Interprets Our Neutrality as a Declaration for Trade | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/soviet-troops-down-reich-plane.html | Soviet Troops Down Reich Plane | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cm-higgins-estate-valued-at-4170225-widow-and-son-beneficiaries-of.html | C.M. HIGGINS ESTATE VALUED AT $4,170,225; Widow and Son Beneficiaries of Standard Oil Executive | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/ships-sunk-by-uboats-in-two-wars.html | Ships Sunk by U-Boats in Two Wars | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/surrenders-on-fraud-charge.html | Surrenders on Fraud Charge | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/foster-will-contest-settled.html | Foster Will Contest Settled | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/shift-in-chiefs-seen-in-wagehour-post-capital-hears-major-fleming.html | SHIFT IN CHIEFS SEEN IN WAGE-HOUR POST; Capital Hears Major Fleming Will Succeed Andrews | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/margins-on-deals-in-grains-lowered-board-of-trade-orders-cuts-of-2c.html | MARGINS ON DEALS IN GRAINS LOWERED; Board of Trade Orders Cuts of 2c to 3c Effective at Once-- Third Change This Month WHEAT FUTURES DECLINE Losses Are 1/8 to 3/8c in Narrow Market--Corn DevelopsStrength, Others Easier | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/the-bowery.html | "THE BOWERY" | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/auto-kills-brooklyn-man-car-injures-seven-in-crowd-leaving-upstate.html | AUTO KILLS BROOKLYN MAN; Car Injures Seven in Crowd Leaving Up-State Synagogue | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/america-and-poland.html | AMERICA AND POLAND | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/louis-is-physically-fit-bomber-has-only-slight-throat.html | LOUIS IS PHYSICALLY FIT; Bomber Has Only Slight Throat Irritation--Pastor Rests | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/federal-deficit-up-933627200-since-july-1-against-761859305-year.html | FEDERAL DEFICIT UP; $933,627,200 Since July 1, Against $761,859,305 Year Ago | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nazi-official-in-rumania-ministerial-director-clodius-held-pressing.html | NAZI OFFICIAL IN RUMANIA; Ministerial Director Clodius Held Pressing Trade Link | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/armour-strike-set-for-tuesday-by-cio-union-says-company-must.html | ARMOUR STRIKE SET FOR TUESDAY BY C.I.O.; Union Says Company Must Negotiate or Face Shut-Down | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rome-neutrality-nazi-bait-to-turks-paper-said-to-have-suggested.html | ROME NEUTRALITY NAZI BAIT TO TURKS; Paper Said to Have Suggested Guarantee in Offering Non-Aggression Pact BRITISH PACT DEVELOPING Turks Lose Fear of the Effect of Russo-German Accord and London Link Is Held Likely | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mechanical-rubber-prices-up.html | Mechanical Rubber Prices Up | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/to-begin-work-as-pastor-of-church-in-ossining.html | To Begin Work as Pastor Of Church in Ossining | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mrs-fl-vosburgh-banker-to-children-head-of-school-savings-forum-of.html | MRS. F.L. VOSBURGH, BANKER TO CHILDREN; Head of School Savings Forum of State Dies in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/fire-department.html | Fire Department | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/broadcasters-war-on-song-monopoly-group-is-set-up-at-chicago.html | BROADCASTERS WAR ON 'SONG MONOPOLY'; Group Is Set Up at Chicago Session to Develop New Sources of Music | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dodgers-nip-pirates-in-10th-42-lavagettos-double-decides-game-blow.html | Dodgers Nip Pirates in 10th, 4-2; Lavagetto's Double Decides Game; Blow Scores Hutchinson, Whose First Hit of Year Starts Drive--Walker's Single Adds to Margin Against Butcher | True | By Roscoe McGowen Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wholesale-trade-continues-active-but-orders-are-more-normal-in-week.html | WHOLESALE TRADE CONTINUES ACTIVE; But Orders Are More Normal in Week as Buyers Watch Situation Carefully | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/caroline-dawdy-engaged.html | Caroline Dawdy Engaged | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/mortgage-company-trial-delayed.html | Mortgage Company Trial Delayed | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dr-madge-d-mateer-medical-missionary-in-china-for-44-yearsretired.html | DR. MADGE D. MATEER; Medical Missionary in China for 44 Years--Retired in 1933 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/heavy-rush-of-aliens-is-attributed-to-war-90000-apply-for-first.html | Heavy Rush of Aliens Is Attributed to War; 90,000 Apply for First Citizenship Papers | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/new-blood-test-defects-cancer-a-drop-from-one-afflicted-forms.html | NEW BLOOD TEST DEFECTS CANCER; A Drop From One Afflicted Forms Unique Pattern in a Copper Chloride Crystal VIEWED AS DIAGNOSIS AID It Also Reveals Tuberculosis, Says Report of Physicians at Atlantic City Meeting | True | By William L. Laurence Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/reich-air-unit-credited-with-74-polish-planes.html | Reich Air Unit Credited With 74 Polish Planes | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/theatre-groups-agree-producers-and-tmatu-to-sign-contract-next-week.html | THEATRE GROUPS AGREE; Producers and T.M.A.T.U. to Sign Contract Next Week | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/yankee-clipper-here-in-swift-crossing-dwight-davis-exsecretary-of.html | Yankee Clipper Here in Swift Crossing; Dwight Davis, Ex-Secretary of War, Aboard | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dealers-defend-milk-price-rise-few-companies-are-able-to-absorb.html | DEALERS DEFEND MILK PRICE RISE; Few Companies Are Able to Absorb Increase Given to Producers, Official Says FEDERAL MEN DISPUTED Latter Insist Public Should Not Have to Meet Any Additional Cost | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/capt-william-j-walker-lecturer-and-author-ran-for-mayor-of-albany.html | CAPT. WILLIAM J. WALKER; Lecturer and Author Ran for Mayor of Albany in 1937 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/tinsel-maker-gets-midtown-quarters-gustave-rubner-inc-leases-space.html | TINSEL MAKER GETS MIDTOWN QUARTERS; Gustave Rubner, Inc., Leases Space in 115 West 45th St. | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/japanese-bid-seen-for-us-friendship-hull-and-horinouchi-confer.html | JAPANESE BID SEEN FOR U.S. FRIENDSHIP; Hull and Horinouchi Confer Again--An Adjustment of Relations Held Tokyo Aim | True | By Bertram D. Hulen Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/exchange-plan-discussed-martin-and-frank-in-conference-in.html | EXCHANGE PLAN DISCUSSED; Martin and Frank in Conference in Washington | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/price-violation-charged-discrimination-laid-to-concern-here-by.html | PRICE VIOLATION CHARGED; Discrimination Laid to Concern Here by Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/czechs-honor-masaryk-mark-anniversary-of-his-death-schoolbooks-are.html | CZECHS HONOR MASARYK; Mark Anniversary of His Death --Schoolbooks Are Purged | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/pricefixing-in-milk.html | PRICE-FIXING IN MILK | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/first-retail-advance-on-scotch-whisky-made.html | First Retail Advance On Scotch Whisky Made | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/few-in-high-posts-take-school-cuts-campbell-fears-poor-response.html | FEW IN HIGH POSTS TAKE SCHOOL CUTS; Campbell Fears Poor Response Will Help Demands for General City Slash SAYING DOWN TO $90,000 Only 194 of 1,307 Earning Over $5,000 Have Agreed to Salary Reductions | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/war-safety-zones-urged-geneva-group-seeks-accord-on-noncombatant.html | WAR SAFETY ZONES URGED; Geneva Group Seeks Accord on Non-Combatant Havens | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/relatives-here-hail-40-off-the-athenia-emotional-scenes-mark.html | RELATIVES HERE HAIL 40 OFF THE ATHENIA; Emotional Scenes Mark Arrival --3 Sisters Are Disappointed | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/elected-as-president-of-sales-finance-group.html | Elected as President Of Sales Finance Group | True | Times Wide World, 1939 | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/heat-deaths-rise-to-21-in-10-states-mercury-105-at-some-midwest.html | HEAT DEATHS RISE TO 21 IN 10 STATES; Mercury 105 at Some Midwest Points in Record September Wave, but Relief Is Due DROUGHT DAMAGES CROPS High Readings for Summer Are Registered Up-State- - Freezing in Nevada | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/war-risk-rates-cut-on-coastwise-ships-insurance-slashed-50-here.html | WAR RISK RATES CUT ON COASTWISE SHIPS; Insurance Slashed 50% Here-- Pacific Freight Rates Up | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/quits-as-president-of-armour-co-rh-cabell-who-will-be-70-on-dec-1.html | QUITS AS PRESIDENT OF ARMOUR & CO.; R.H. Cabell, Who Will Be 70 on Dec. 1, Joined Company as Salesman in 1892 | True | Times Wide World, 1939 | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/katharine-mitchell-engaged.html | Katharine Mitchell Engaged | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/visa-snag-delays-european-exodus-2-ships-with-2500-americans-due-to.html | VISA SNAG DELAYS EUROPEAN EXODUS; 2 Ships With 2,500 Americans Due to Sail Today Are Held Up Till End of Next Week AMERICANS DIG TRENCHES Wealthy U.S. Citizens While Away Time Working 10-Hour Day on Hospital Shelters | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/jersey-city-doctor-slain-in-his-office-dr-dm-marks-shot-in-head-by.html | JERSEY CITY DOCTOR SLAIN IN HIS OFFICE; Dr. D.M. Marks Shot in Head by Unidentified Man, Who Was Thought a Patient MOTIVE IS A MYSTERY Murderer, Admitted by Nurse, Walks Out After Killing-- Victim, 47, Father of 3 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/nash-reduces-prices-new-models-have-base-of-795-off-30-from-last.html | NASH REDUCES PRICES; New Models Have Base of $795, Off $30 From Last Year | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rayburn-hopes-for-peace-tells-texas-judges-he-favors-repeal-of.html | RAYBURN HOPES FOR PEACE; Tells Texas Judges He Favors Repeal of Embargo | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/producers-stocks-off-raw-materials-index-for-july-dropped-to-lowest.html | PRODUCERS' STOCKS OFF; Raw Materials Index for July Dropped to Lowest Point | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/newsprint-50-a-ton-not-40.html | Newsprint $50 a Ton, Not $40 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/washer-group-plans-second-annual-drive-also-considers-establishing.html | WASHER GROUP PLANS SECOND ANNUAL DRIVE; Also Considers Establishing Board of Standards | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/hitlerism-is-laid-to-moral-lapses-rabbis-here-urge-rededication-to.html | HITLERISM IS LAID TO MORAL LAPSES; Rabbis Here Urge Rededication to Spiritual Ideals to Avert Strife in the Future | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bergdoll-gets-writ-move-probably-will-delay-draft-dodgers.html | BERGDOLL GETS WRIT; Move Probably Will Delay Draft Dodger's Court-Martial | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/swope-heads-park-board-general-electric-president-is-chosen-for.html | SWOPE HEADS PARK BOARD; General Electric President Is Chosen for Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/3381767-is-earned-by-utility-system-united-power-and-light-made.html | $3,381,767 IS EARNED BY UTILITY SYSTEM; United Power and Light Made Less to July 31 Than in '38 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dublin-declares-emergency-state-censorship-and-special-police.html | DUBLIN DECLARES EMERGENCY STATE; Censorship and Special Police Created--De Valera Fears Serious Threat to Peace MANY RADICALS ARRESTED Suspects Include Outlawed Army Chief--Situation Held Nearing a Climax | True | By Hugh Smith Special Cable To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bolivia-acts-on-exchange-foreign-transactions-were-resumed-sept-5.html | BOLIVIA ACTS ON EXCHANGE; Foreign Transactions Were Resumed Sept. 5, It Is Said | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/henry-f-melroy-ruled-kansas-city-city-manager-for-pendergast.html | HENRY F. M'ELROY; RULED KANSAS CITY; City Manager for Pendergast Machine for 13 Years Dies --Resigned in April HEALTH FAILED AT ONCE Under Indictment in Alleged Fraud of Public Funds, He Faced Further Inquiry | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/canada-appoints-minister-to-us-as-the-germans-move-ahead-in-their.html | CANADA APPOINTS MINISTER TO U.S.; AS THE GERMANS MOVE AHEAD IN THEIR CAMPAIGN AGAINST POLAND | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/hitler-assailed-here-germanamericans-call-nazis-foes-of-real.html | HITLER ASSAILED HERE; German-Americans Call Nazis Foes of Real Germans | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cubs-conquer-phils-after-losing-9-to-6-win-6-to-1-as-chicago-totals.html | CUBS CONQUER PHILS AFTER LOSING, 9 TO 6; Win, 6 to 1, as Chicago Totals Thirty Hits for Twin Bill | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/factor-of-attack-on-belgium-posed-german-invasion-to-turn-flank-of.html | FACTOR OF ATTACK ON BELGIUM POSED; German Invasion to Turn Flank of Maginot Line Possible, Writer Says BASIC IN REICH STRATEGY London Times Military Expert Finds Belgian and French Forces Ready to Meet It | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/athletics-top-white-sox-threerun-homer-by-johnson-in-first-decides.html | ATHLETICS TOP WHITE SOX; Three-Run Homer by Johnson in First Decides Game by 3-2 | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/seventy-ships-arrested-merchantmen-of-every-flag-held-by-british.html | SEVENTY SHIPS 'ARRESTED'; Merchantmen of Every Flag Held by British for Contraband Search | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/moses-cohen-new-york-attorney-succumbs-in-new-rochelle-home-at-53.html | MOSES COHEN; New York Attorney Succumbs in New Rochelle Home at 53 | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/state-agencies-spread-buying.html | State Agencies Spread Buying | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sailing-for-panamerican-conference-welles-stresses-aims-of-americas.html | SAILING FOR PAN-AMERICAN CONFERENCE; WELLES STRESSES AIMS OF AMERICAS | True | Times Wide World | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/lindberghs-appeal-for-isolation-colonel-lindbergh-broadcasts-appeal.html | Lindbergh's Appeal for Isolation; COLONEL LINDBERGH BROADCASTS APPEAL | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/pittsburgh-screw-elects.html | Pittsburgh Screw Elects | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/sterling-and-franc-move-downward-confusion-laid-to-statement-on.html | STERLING AND FRANC MOVE DOWNWARD; Confusion Laid to Statement on Pound Settlements Above the Open Market Rate YEN LINK TO DOLLAR SEEN Most of Gold Received From Canada Assumed to Be From English Stocks | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/chaperaus-plea-fails-court-refuses-to-cut-further-sentence-of.html | CHAPERAU'S PLEA FAILS; Court Refuses to Cut Further Sentence of Smugglers' Aide | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/denounces-war-at-106-pennsylvania-woman-shocked-by-present-one89.html | DENOUNCES WAR AT 106; Pennsylvania Woman Shocked by Present One--89 Descendants | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/jailed-in-dupont-thefts-woman-stylist-admits-she-stole-42000-from.html | JAILED IN DUPONT THEFTS; Woman Stylist Admits She Stole $42,000 From Company | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/chamberlain-talks-hour-with-windsor-exking-awaiting-war-post-also.html | CHAMBERLAIN TALKS HOUR WITH WINDSOR; Ex-King, Awaiting War Post, Also Calls on Hore-Belisha | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/rentals-spurred-as-season-wanes-list-of-available-suites-fast.html | RENTALS SPURRED AS SEASON WANES; List of Available Suites Fast Shrinking With 'Deadline' Only Few Weeks Off M.L. LE BLANC GETS UNIT Newspaper Representative Signs for 242 E. 72d St.-- Active Leasing in 'Village' | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-large-business.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Sales Large; Business Index Rises; Business Index Advances | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/goldstein-charges-larger-bench-deal-candidate-for-general-sessions.html | GOLDSTEIN CHARGES 'LARGER BENCH DEAL'; Candidate for General Sessions Scores Sullivan-Simpson Pact | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/british-aim-in-war-is-methodical-gain-sending-planes-to-poland.html | BRITISH AIM IN WAR IS METHODICAL GAIN; Sending Planes to Poland Ruled Out on Practical Grounds | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/elephant-and-camel-aid-planned-for-reich-farms.html | Elephant and Camel Aid Planned for Reich Farms | True | Wireless to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/126-due-on-mormachawk-116-americans-aboard-liner-to-reach-maine.html | 126 DUE ON MORMACHAWK; 116 Americans Aboard Liner to Reach Maine Port Today | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wahl-to-ruthrauff-ryan.html | Wahl to Ruthrauff & Ryan | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/us-polo-tourney-will-start-today-bostwick-field-four-to-face.html | U.S POLO TOURNEY WILL START TODAY; Bostwick Field Four to Face Westbury in First Game of Open at Meadow Brook RANGERS RIDE TOMORROW To Engage Greentree Quartet -- Field Evenly Balanced for Championship Play | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/three-in-greenwich-have-debut-parties-misses-barbara-mallory-ann.html | THREE IN GREENWICH HAVE DEBUT PARTIES; Misses Barbara Mallory, Ann Lauder, Joan Perkins Bow | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/edward-j-flynn-improving.html | Edward J. Flynn Improving | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/weeks-financing-stays-in-doldrums-investment-bankers-remain-out-of.html | WEEK'S FINANCING STAYS IN DOLDRUMS; Investment Bankers Remain Out of the Market Awaiting Break in War Effects FEDERAL LOAN SNAPPED UP Intermediate Credit Bank Sells $30,000,000 Issue, the Only One Offered to Public | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/police-sergeant-hunted-8state-alarm-is-sent-out-for-missing-member.html | POLICE SERGEANT HUNTED; 8-State Alarm Is Sent Out for Missing Member of Force | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/recorded-policy-bets-on-stick-of-chewing-gum.html | Recorded Policy Bets On Stick of Chewing Gum | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/france-prepared-if-poles-collapse-paris-feels-allied-mastery-of-sea.html | FRANCE PREPARED IF POLES COLLAPSE; Paris Feels Allied Mastery of Sea Assures Victory in the Long Run WAR IS SEEN AS CRUSADE Value of Poland's Struggle in Delaying Nazis Compared to Belgium's in 1914 | True | By P.j. Philip Wireless To the New York Times. | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/la-guardia-for-ban-on-war-comments-advises-wisconsin-officials-to.html | LA GUARDIA FOR BAN ON WAR COMMENTS; Advises Wisconsin Officials to Let Hull Handle Matters of Foreign Affairs AND AVOID MISCONCEPTIONS Old World Does Not Understand Our Freedom, He Says-- Welcomed at Wausau | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/news-of-the-screen-tullio-carminati-muriel-angelus-added-to-safari.html | NEWS OF THE SCREEN; Tullio Carminati, Muriel Angelus Added to 'Safari' at Paramount--'Parents on Trial' at Globe Today. | True | By Douglas W. Churchill Special To the New York Times. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/peggy-wendling-wed-in-westbury-church-of-the-advent-scene-of.html | PEGGY WENDLING WED IN WESTBURY; Church of the Advent Scene of Marriage to George Quincy Thorndike of This City BRIDE ATTENDED BY SISTER Richard Thorndike Jr. Is Best Man--Couple Will Go to Miami and Havana | True | Lucas & Monroe | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/british-curb-steel-sales-purchases-must-be-licensed-with-certain.html | BRITISH CURB STEEL SALES; Purchases Must Be Licensed, With Certain Exceptions | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/britain-will-enlist-antinazi-germans-tribunal-will-classify-those.html | BRITAIN WILL ENLIST ANTI-NAZI GERMANS; Tribunal Will Classify Those Friendly to Allied Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/dorothy-e-butt-becomes-a-bride-married-in-church.html | DOROTHY E. BUTT BECOMES A BRIDE; MARRIED IN CHURCH | True | Pach Bros. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/miss-kenyon-gets-aid-women-lawyers-organize-to-support-her-for.html | MISS KENYON GETS AID; Women Lawyers Organize to Support Her for Bench | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/letters-to-the-times-pro-and-con-neutrality-opinions-on.html | Letters to The Times; Pro and Con Neutrality Opinions on Advisability of Changing Law Show Wide Variation | True | BRICE P. DISQUE. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/has-nuptials-here-fannyjane-smith-has-church-bridal.html | HAS NUPTIALS HERE; FANNY-JANE SMITH HAS CHURCH BRIDAL | True | Jay Te Winburn | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wins-westchester-honor-mrs-hm-lehman-gets-medal-for-dahlias-at.html | WINS WESTCHESTER HONOR; Mrs. H.M. Lehman Gets Medal for Dahlias at County Center | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/far-east-pact-seen-threat-to-britain-us-and-nationalists-in-china.html | FAR EAST PACT SEEN; Threat to Britain, U.S. and Nationalists in China Feared BORDER TO BE FIXED Large Armies Are Free -- Americans Urged to Leave Russia | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/col-gorrell-quits-group-he-disagrees-over-formation-of-association.html | COL. GORRELL QUITS GROUP; He Disagrees Over Formation of Association to Combat Socialism | True | Special to THE NEW YORK TIMES. | C1B 426916 |
| 1939-09-16 | 1939-09-16 | https://www.nytimes.com/1939/09/16/archives/wpa-ousts-3000-due-to-go-aug-31-2700-retained-jobs-through.html | WPA OUSTS 3,000, DUE TO GO AUG. 31; 2,700 Retained Jobs Through Collusion, It Is Charged, and Must Sue for Pay | True | | C1B 426916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/1500000-willed-to-help-students-jw-van-dyke-trust-is-left.html | $1,500,000 WILLED TO HELP STUDENTS; J.W. Van Dyke Trust Is Left Especially for Children of Atlantic Refining Workers FULL CHARGE TO TRUSTEES Beneficiaries Must Show Ambition and Be From Families With Limited Resources | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/clothing-to-open-higher-minimum-advances-of-50c-to-1-expected-on.html | CLOTHING TO OPEN HIGHER; Minimum Advances of 50c to $1 Expected on Summer Lines | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/falls-100-feet-to-death-cm-reppert-engineer-plunges-from-pittsburgh.html | FALLS 100 FEET TO DEATH; C.M. Reppert, Engineer, Plunges From Pittsburgh Bridge | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/now-asters-come-to-glorify-the-parting-days-of-summer-in-addition.html | Now Asters Come to Glorify The Parting Days of Summer; In Addition to Many Varieties of Our Native Species There Are Dwarf and Early-Flowering Types To Revive the Fading Garden | True | By John L. Rea | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-state-at-the-fair-each-of-the-62-counties-has-own-exhibit-in.html | THE STATE AT THE FAIR; Each of the 62 Counties Has Own Exhibit In Colorful Show on Fountain Lake | True | Drix Duryea | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/15acre-property-bought-near-deal-monmouth-county-place-once-owned.html | 15-ACRE PROPERTY BOUGHT NEAR DEAL; Monmouth County Place Once Owned by Sanders Wertheim Passes to New Hands BERGEN MARKET IS ACTIVE All Types of Dwellings Listed Among Sales Closed in Nearby Communities | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/la-guardia-backs-schurman-mullen-mayor-denies-handpicking-of.html | LA GUARDIA BACKS SCHURMAN, MULLEN; Mayor Denies 'Handpicking' of Candidates for Bench by the Two Major Parties DIFFERS WITH GOLDSTEIN Assails 'Misrepresentation' of Move to Divorce Court From Political Influence | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/along-wall-street-simply-method.html | ALONG WALL STREET; Simply Method | True | By Robert H. Fetridge | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/popular-type-of-small-home.html | POPULAR TYPE OF SMALL HOME | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/automobiles-in-the-newswith-motorists-on-the-road.html | AUTOMOBILES IN THE NEWS—WITH MOTORISTS ON THE ROAD | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/republican-split-hits-westchester-factional-quarrels-cause-contests.html | REPUBLICAN SPLIT HITS WESTCHESTER; Factional Quarrels Cause Contests at Primary Elections Next Tuesday WHOLE COUNTY AFFECTED Few Clashes on Democratic Front in Voting for Party Position | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/marriage-of-miss-callan-she-becomes-bride-of-john-t-searing-in-rye.html | Marriage of Miss Callan; She Becomes Bride of John T. Searing in Rye Church | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/homes-purchased-in-morristown-large-acreage-deal-is-closed-near.html | HOMES PURCHASED IN MORRISTOWN; Large Acreage Deal is Closed Near Mendham-Mrs. Ford King Sells Residence | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/15-fellowships-open-to-women-university-group-offers-its-largest.html | 15 Fellowships Open to Women; University Group Offers Its Largest Listing of Study Grants in 50 Years | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sports-of-the-times-rep-us-pat-off-well-done-for-welby.html | Sports of the Times Rep. U.S. Pat. Off.; Well Done for Welby | True | By John Kieran | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/thugs-kill-storekeeper-two-captured-after-holdup-of-staten-island.html | THUGS KILL STOREKEEPER; Two Captured After Hold-Up of Staten Island Man | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/crews-of-2-nations-atfarewell-party-seamen-of-normandie-queen-mary.html | CREWS OF 2 NATIONS ATFAREWELL PARTY; Seamen of Normandie, Queen Mary and Champlain Were Guests of Tavern Owner SOME TEARS IN THEIR BEER They Had Left Here Days Before Berlin Radio Reported Them Fighting on Waterfront | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/grocery-field-to-ask-stamp-plan-continue-would-keep-it-going.html | GROCERY FIELD TO ASK STAMP PLAN CONTINUE; Would Keep It Going Despite Any War Developments | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rb-whitney-weds-miss-weld-graduate-of-brearley-school-is-wed-in.html | R.B. Whitney Weds Miss Weld; Graduate of Brearley School Is Wed in Church of Good Shepherd at Wareham | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/polands-despair-saps-resistance-struggle-may-go-on-for-weeks-but.html | POLAND'S DESPAIR SAPS RESISTANCE; Struggle May Go On for Weeks, but Observers See Array of Hopeless Odds LEADERS DEBATE FLIGHT Rumania Would Intern Them -- Plan to Go to Paris or London Is Reported | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By C.a. le Jeune London (BY WIRELESS) | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/xray-shows-14-swallowed-pins.html | X-Ray Shows 14 Swallowed Pins | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-home-fruitgarden-offers-tasty-rewards-to-growers-fruit-trees-in.html | The Home Fruit-Garden Offers Tasty Rewards to Growers; FRUIT TREES IN THE GARDEN | True | By George L. Slate | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/effects-of-war-normal-musical-season-expected-here-dislocation.html | EFFECTS OF WAR; Normal Musical Season Expected Here-- Dislocation Looked For Abroad | True | By Howard Taubman | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/revised-tax-rule-on-yearend-sales-decision-of-bureau-of-internal.html | REVISED TAX RULE ON YEAR-END SALES; Decision of Bureau of Internal Revenue May Obviate Cash Deals, G.N. Nelson Finds GAIN OR LOSS ESTABLISHED Delivery of Securities May Be Made in Regular Way--Short Sales Distinguished | True | By Godfrey N. Nelson | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/long-session-for-liu-coach-bee-keeps-the-gridiron-squad-out-for.html | LONG SESSION FOR L.I.U.; Coach Bee Keeps the Gridiron Squad Out for Five Hours | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bridge-other-games-for-a-change-contract-players-trying-wernthree.html | BRIDGE: OTHER GAMES FOR A CHANGE; Contract Players Trying 'Wem'--Three Hands | True | By Albert H. Morehead | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/singers-medals-on-view-honors-to-schumannheink-are-shown-at.html | SINGER'S MEDALS ON VIEW; Honors to Schumann-Heink Are Shown at National Museum | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dutch-to-quit-village-vaals-on-the-german-frontier-will-be.html | DUTCH TO QUIT VILLAGE; Vaals on the German Frontier Will Be Evacuated | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/canada-drops-drama-festival.html | Canada Drops Drama Festival | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mary-barry-makes-debut-she-is-introduced-by-parents-at-reception-in.html | Mary Barry Makes Debut; She Is Introduced by Parents at Reception in Riverdale Home | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/50-women-try-daily-to-become-red-cross-aides-directing-volunteer.html | 50 Women Try Daily to Become Red Cross Aides; DIRECTING VOLUNTEER SERVICE OF THE RED CROSS HERE | True | By Anne Pertersen | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/news-of-markets-in-european-cities-sterling-steady-in-london-bills.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sterling Steady in London-- Bills in Demand, With Little Recession in Tender Rate AMSTERDAM STOCKS OFF Heavy Liquidation Laid to War Situation--Trend Higher in Berlin Trading | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/music-lectures-by-damrosch-he-plans-2-innovations-in-broadcasting.html | MUSIC LECTURES BY DAMROSCH; He Plans 2 Innovations In Broadcasting | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/preserving-ornamental-gourds.html | Preserving Ornamental Gourds | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/merchant-ships-lost-in-two-wars.html | Merchant Ships Lost in Two Wars | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gamelin-is-a-genial-leader-whose-looks-belie-his-age-in-the-last.html | Gamelin is a genial leader whose looks belie his age; in the last war he collaborated with Joffre. | True | By P.j. Philip Paris. (BY WIRELESS) | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/build-summer-homes-developers-at-silver-bay-n-j-erecting-ten.html | BUILD SUMMER HOMES; Developers at Silver Bay, N. J., Erecting Ten Cottages | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reports-retail-week-highly-successful-hahn-finds-the-public.html | REPORTS RETAIL WEEK 'HIGHLY SUCCESSFUL'; Hahn Finds the Public Relations of Stores Benefited | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/indians-win-2-to-1-for-fifth-straight-harder-pitches-13th-victory.html | INDIANS WIN, 2 TO 1, FOR FIFTH STRAIGHT; Harder Pitches 13th Victory, Williams's Homer Preventing Shut-Out of Red Sox KELTNER BATS IN 2 RUNS Fourth-Place Tribe Only Half Game Behind White Sox and 3 Back of Boston | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/betrothal-announced-of-miss-edith-rizer-minneapolis-girl-will-be.html | Betrothal Announced Of Miss Edith Rizer; Minneapolis Girl Will Be Wed Nov. 29 to F.C. Paffard Jr. | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mcgannon-paces-notre-dame.html | McGannon Paces Notre Dame | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/learn-their-son-is-safe-parents-are-told-athenia-victim-was-picked.html | LEARN THEIR SON IS SAFE; Parents Are Told Athenia Victim Was Picked Up by Freighter | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/opening-of-congress-on-the-air-thursday.html | OPENING OF CONGRESS ON THE AIR THURSDAY | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hungary-scouts-war-rigors.html | Hungary Scouts War Rigors | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/detroit-amateurs-win-100.html | Detroit Amateurs Win, 10-0 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sava-and-orlando-advance-on-links-beat-pedersens-38-winners-in.html | SAVA AND ORLANDO ADVANCE ON LINKS; Beat Pedersens, '38 Winners, in Tamarack Golf, 3 and 2 -- Creveling-Ross Win DEDRICK-BUCKBEE ON TOP McKeever and Kaufmann Upset by McKay and Harmony, 4 and 3, at Port Chester | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/losses-in-national-income.html | LOSSES IN NATIONAL INCOME | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/finishing-kew-gardens-suites.html | Finishing Kew Gardens Suites | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gandhi-urges-britain-to-liberate-india-says-free-country-would-be.html | GANDHI URGES BRITAIN TO 'LIBERATE' INDIA; Says Free Country Would Be an Ally to Defend Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bank-women-turn-to-seattle-parley-public-relations-forum-will.html | Bank Women Turn To Seattle Parley; Public Relations Forum Will Feature National Meeting Set for This Week | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-dramatic-story-of-the-conquest-of-yellow-jack.html | The Dramatic Story of the Conquest of Yellow Jack | True | By Percy Hutchison | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sale-arouses-interest-auction-of-5000-nassau-county-plots-starts.html | SALE AROUSES INTEREST; Auction of 5,000 Nassau County Plots Starts Saturday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-new-silhouettes-for-day-time.html | THE NEW SILHOUETTES -- FOR DAY TIME | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/watch-plaster-defects.html | Watch Plaster Defects | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/big-season-ahead-for-prep-schools-activity-on-gridirons-to-open-in.html | BIG SEASON AHEAD FOR PREP SCHOOLS; Activity on Gridirons to Open in East Saturday--Sept. 30 to Be First Major Day OCTOBER WILL MARK PEAK Traditional Contests Featured on List of Over 400 Games-- Rivalry to End Nov. 18 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/springfield-college-gets-valued-library.html | Springfield College Gets Valued Library | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pure-fuel-law-works-successfully-north-carolina-enforces-program-to.html | PURE FUEL LAW WORKS SUCCESSFULLY; North Carolina Enforces Program to Protect Gasoline Buyer | True | By William Ullman | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/lake-sites-bought-for-new-cottages-many-owners-are-preparing-to.html | LAKE SITES BOUGHT FOR NEW COTTAGES; Many Owners Are Preparing to Build Vacation Homes for Next Season RUSTIC TYPES AT MOHAWK Sales Closed in the Hiawatha, Candlewood and Highland Lakes Localities | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-gorsline-has-bridal-married-in-rochester-church-to-dl-wagner.html | Miss Gorsline Has Bridal; Married in Rochester Church to D.L. Wagner of Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/church-attendance-limited-in-germany-capacity-of-airraid-shelters.html | CHURCH ATTENDANCE LIMITED IN GERMANY; Capacity of Air-Raid Shelters Not to Be Exceeded | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/carrying-on-the-torch.html | Carrying On the Torch | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/chic-fashions-are-based-on-new-foundations.html | Chic Fashions Are Based On New Foundations | True | By Virginia Pope | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-eileen-cronin-wed.html | Miss Eileen Cronin Wed | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/food-fallac-and-fact.html | FOOD FALLAC AND FACT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/police-show-opens-on-sept-27.html | Police Show Opens on Sept. 27 | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/realty-gains-seen-in-drawnout-war-p-w-kniskern-predicts-rise-in.html | REALTY GAINS SEEN IN DRAWN-OUT WAR; P. W. Kniskern Predicts Rise in Rents, Mortgage Rates and Property Values 1914 SITUATION RECALLED Outlook Now Held Different Because of Shortage in Housing, Materials | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/explain-football-rules-changes-in-schoolboy-code-are-demonstrated.html | EXPLAIN FOOTBALL RULES; Changes in Schoolboy Code Are Demonstrated to Officials | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/party-for-aeronautics-unit.html | Party for Aeronautics Unit | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/urges-saving-of-liberty-dar-head-stresses-this-as-greatest-field-of.html | URGES SAVING OF LIBERTY; D.A.R. Head Stresses This as Greatest Field of Service | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/army-nyu-play-practice-contest-both-teams-stress-attack-on-gridiron.html | ARMY, N.Y.U. PLAY PRACTICE CONTEST; Both Teams Stress Attack on Gridiron at West Point-- Substitutions Frequent | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-mary-mayo-bride-in-virginia-hollins-college-alumna-wed-to-dr.html | Miss Mary Mayo Bride in Virginia; Hollins College Alumna Wed To Dr. Stockton Turnbull Jr. --Her Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/latest-works-of-fiction-the-country-belle.html | Latest Works of Fiction; The Country Belle | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/renting-in-village-suites-in-lower-city-areas-are-well-occupied.html | RENTING IN 'VILLAGE'; Suites in Lower City Areas Are Well Occupied | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/loss-from-idleness-put-at-200-billion-national-income-in-193037.html | LOSS FROM IDLENESS PUT AT 200 BILLION; National Income in 1930-37 Suffered That Depletion, Says Resources Committee SOLUTION CALLED URGENT Democracy Placed in Jeopardy by Waste of Skills, Group Reports to President | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/blockade-threat-is-worry-in-italy-rome-at-work-on-program-to-get.html | BLOCKADE THREAT IS WORRY IN ITALY; Rome at Work on Program to Get Along on Minimum of Imported Supplies SOME METALS ARE SCARCE Gayda Declares Nation Now Is Virtually Self-Sufficient-- Albania Is Help | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-residence-in-plandome-l-i.html | NEW RESIDENCE IN PLANDOME, L. I. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/st-vincents-nurses-to-gather.html | St. Vincent's Nurses to Gather | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reich-ships-take-refuge-two-lloyd-liners-reported-at.html | REICH SHIPS TAKE REFUGE; Two Lloyd Liners Reported at Curacao--Freighter in Chile | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hails-5year-test-in-teacher-school-advance-school-head.html | Hails 5-Year Test In Teacher School; ADVANCE SCHOOL HEAD | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/style-show-to-assist-the-sunnyside-nursery.html | Style Show to Assist The Sunnyside Nursery | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/harvey-talks-at-opening-ceremony-held-at-forestdale-new-forest.html | HARVEY TALKS AT OPENING; Ceremony Held at Forestdale, New Forest Hills Apartment | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wider-base-in-research-air-corps-plans-advanced-plane-study-program.html | WIDER BASE IN RESEARCH; Air Corps Plans Advanced Plane Study Program For Wright Field | True | By Charles J. Bauer | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-international-situation.html | The International Situation | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-big-year-for-fact-films.html | A BIG YEAR FOR FACT FILMS | True | By Richard Griffith | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/subdivision-laws-called-defective-regional-plan-lists-defects-in.html | SUBDIVISION LAWS CALLED DEFECTIVE; Regional Plan Lists Defects in the Regulations Governing Land Developments SUGGESTS WIDER CONTROL Check on Design and More Power for the Planning Boards Recommended | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-annals-of-surgical-practice.html | The Annals of Surgical Practice | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nan-dickie-engaged-parents-reveal-engagement-to-william-b-neil.html | Nan Dickie Engaged; Parents Reveal Engagement to William B. Neil | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/to-pray-for-mgr-lavelle-catholic-daughters-asked-to-receive-holy.html | TO PRAY FOR MGR. LAVELLE; Catholic Daughters Asked to Receive Holy Communion | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bergdoll-trial-to-go-on-courtmartial-opens-tomorrow-as-habeas.html | BERGDOLL TRIAL TO GO ON; Court-Martial Opens Tomorrow as Habeas Corpus Plea Fails | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/plans-garwood-project-jersey-developers-to-erect-46-singlefamily.html | PLANS GARWOOD PROJECT; Jersey Developers to Erect 46 Single-Family Homes | True | Special to The New York Times | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/half-a-world-left.html | HALF A WORLD LEFT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bulgaria-stays-neutral-declaration-follows-week-of-diplomatic.html | BULGARIA STAYS NEUTRAL; Declaration Follows Week of Diplomatic Activity | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/42suite-apartment-to-rise-in-montclair-building-at-188-bellevue-ave.html | 42-SUITE APARTMENT TO RISE IN MONTCLAIR; Building at 188 Bellevue Ave. Will Cost $170,000 | True | Special to The New York Times | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stores-reorder-to-beat-advancing-prices-new-york.html | Stores Reorder to Beat Advancing Prices; NEW YORK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-virginia-keen-married.html | Miss Virginia Keen Married | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pastor-will-make-bid-for-louiss-title-wednesday-night-to-meet-in.html | Pastor Will Make Bid for Louis's Title Wednesday Night; TO MEET IN HEAVYWEIGHT TITLE BOUT ON WEDNESDAY | True | By James P. Dawson Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/specific-functions-in-counter-market-president-of-security-dealers.html | SPECIFIC FUNCTIONS IN COUNTER MARKET; President of Security Dealers Cites Five Characteristics of Equities in Their Field PUBLIC INTEREST A FACTOR Frank Dunne Argues Against 'Equalization' of Stock Listing Requirements | True | By Frank Dunne President of the New York Security Dealers Association | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/6-us-ships-kept-in-port-as-seamen-hold-out-for-pay-stalemate.html | 6 U.S. SHIPS KEPT IN PORT AS SEAMEN HOLD OUT FOR PAY; Stalemate Results Over War Risk Insurance Demands-- No Solution Seen Near FRIED CALLS 12 SAILORS Plans Inquiry on Tie-Up of American Trader--Owners Say Capital Must Act | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/blitzkrieg.html | "BLITZKRIEG" | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/design-heater-for-small-home.html | Design Heater for Small Home | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ja-robertson-9c-diaz-friend-die-played-an-important-part-the.html | J.A. ROBERTSON, 9C DIAZ FRIEND, DIE; Played an Important Part the Industrial Development of Northern Mexico HELPED BUILD RAILROAD Also Smelters,GlassWorks an Nail Factory--Was Found of the Monterey News | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/warships-to-convoy-manhattan.html | Warships to Convoy Manhattan | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/1939-training-ends-for-national-guard-last-state-unit-369th-of.html | 1939 TRAINING ENDS FOR NATIONAL GUARD; Last State Unit, 369th of Harlem, Leaves Camp Today | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/industry-notes-airlines-show-gain.html | INDUSTRY NOTES; Airlines Show Gain | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-jersey-supreme-court-affirms-voiding-of-state-law-that-banned.html | New Jersey Supreme Court Affirms Voiding Of State Law That Banned Sales Below Cost | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/negroes-to-read-law-north-carolina-college-will-open-new-department.html | Negroes to Read Law; North Carolina College Will Open New Department Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-drug-traffic-loosely-indicted.html | The Drug Traffic Loosely Indicted | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/margaret-houlahan-married.html | Margaret Houlahan Married | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nazis-charge-f08s-with-inhumanity-use-of-mustard-gas-is-laid-to.html | NAZIS CHARGE F08S WITH INHUMANITY; Use of Mustard Gas Is Laid to Poles and 'Hunger Blockade' to British Sea Power RETALIATION HINT SEEN Reich Proclamation, Saying U.S. Plea Was Welcomed, Puts Onus on Allies' Shoulders | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sites-for-400-homes-builder-planning-lowcost-protect-at-deer-park.html | SITES FOR 400 HOMES; Builder Planning Low-Cost Protect at Deer Park | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/citys-340-hotels-pay-14817695-tax-assessed-valuation-of-all.html | CITY'S 340 HOTELS PAY $14,817,695 TAX; Assessed Valuation of All Hostelries in 3 Boroughs Placed at $502,308,500 50,000 PERSONS EMPLOYED Broadway Leads All Streets in Number, According to Association Survey | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/navy-harriers-at-work-granted-early-leave-first-time-to-prepare-for.html | NAVY HARRIERS AT WORK; Granted Early Leave First Time to Prepare for Army | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/motors-and-motor-men-battery-styles-long-wear.html | MOTORS AND MOTOR MEN; Battery Styles, Long Wear | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cooper-pro-at-northmoor.html | Cooper Pro at Northmoor | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/london-air-ministry-in-new-home.html | LONDON AIR MINISTRY IN NEW HOME | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-jane-hoadley-wed-in-connecticut-becomes-bride-in-stonington-of.html | Miss Jane Hoadley Wed in Connecticut; Becomes Bride in Stonington Of Spencer Merriam Berger Of New Haven | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bus-man-of-manhattan-the-bus-drivers-duties-are-legion-doors-to.html | BUS MAN OF MANHATTAN; The bus driver's duties are legion: Doors to operate, questions to answer, change to make, passengers to please. | True | By Milton Bracker | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ruth-fertig-engaged-nyu-alumna-to-be-the-bride-of-sanford-solarz.html | Ruth Fertig Engaged; N.Y.U. Alumna to Be the Bride of Sanford Solarz | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hull-holds-conference-discusses-neutrality-with-army-navy-justice.html | HULL HOLDS CONFERENCE; Discusses Neutrality With Army, Navy, Justice, Treasury Chiefs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/150-deputies-mobilized-french-chamber-members-in-service-to-name.html | 150 DEPUTIES MOBILIZED; French Chamber Members in Service to Name Proxies | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/north-beach-safe-pilot-declares-american-airlines-chief-sees-no.html | NORTH BEACH SAFE, PILOT DECLARES; American Airlines Chief Sees No Unusual Hazards in Winter Flying There FAVORS EARLY OPENING Civil Aeronautics Authority Continues Taking Testimony at Washington Hearing | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cardinals-message-answered-by-pope-expression-of-faith-and-devotion.html | CARDINALS' MESSAGE ANSWERED BY POPE; Expression of Faith and Devotion Was Sent by Sacred College | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-men-who-lead-the-armies-brauchitsch-is-germanys-latest-hero-the.html | THE MEN WHO LEAD THE ARMIES; Brauchitsch is Germany's latest hero. The nation knows him as a soldier first, last and always. | True | By Percy Knauth Berlin. (BY WIRELESS) | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/land-registry-traced-ny-state-systems-described-by-s-g-nissenson.html | LAND REGISTRY TRACED; N.Y. State Systems Described by S. G. Nissenson | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/events-today.html | EVENTS TODAY | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/orchestra-opener.html | ORCHESTRA OPENER | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/kaisers-grandson-is-killed-in-action-prince-oskar-jr-of-prussia-24.html | KAISER'S GRANDSON IS KILLED IN ACTION; Prince Oskar Jr. of Prussia, 24, Dies Leading Company in Attack in Poland ONE OF EIGHT IN SERVICE But His Father Is Only One of Ex-Emperor's Five Sons With German Forces | True | Passed by German Censor | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/la-guardia-rests-for-a-half-hour-typical-of-his-activity-is-the.html | LA GUARDIA RESTS, --FOR A HALF HOUR; Typical of His Activity Is the Schedule of His Trip Since Friday ON THE GO DAY AND NIGHT Back Home, He Plunges Into Round of Duties, Though His 'Bones Ache' | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/versailles-pact-scored-acts-against-provisions-however-are-not.html | Versailles Pact Scored; Acts Against Provisions, However, Are Not Condoned | True | BOYD CARLISLE SHAFER. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/brain-trust-far-from-dead-some-new-and-some-old-faces-among-the.html | BRAIN TRUST FAR FROM DEAD; SOME NEW AND SOME OLD FACES AMONG THE WHITE HOUSE ADVISERS | True | By Felix Belair Jr. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/thomas-m-eaton-member-of-congress-dies-in-california-at-43.html | THOMAS M. EATON; Member of Congress Dies in California at 43 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/important-trials-set-for-weekend-eastern-retrievers-expected-to.html | IMPORTANT TRIALS SET FOR WEEK-END; Eastern Retrievers Expected to Compete in Wisconsin Field Stake Program HUNTINGTON MEET OCT. 17 Other Autumn Dates Arranged --Two Long Island Shows to Attract Fanciers | True | By Henry R. Ilsley | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/aperitif-to-a-dinner.html | APERITIF TO A DINNER | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/vim-leads-twelvemeters-as-119-craft-compete-in-horseshoe-harbor.html | Vim Leads Twelve-Meters as 119 Craft Compete in Horseshoe Harbor Regatta; VANDERBILT YACHT BEATS SEVEN SEAS Vim Victor Over 15 -Mile Course on Sound--Crane's Gleam Finishes Third COX WINS WITH FEATHER Shows Way to Internationals --Hill Takes Championship for Coastwise Sloops | True | By James Robbins Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/recruits-enter-canada-two-accepted-after-once-being-halted-at-the.html | RECRUITS ENTER CANADA; Two Accepted After Once Being Halted at the --Border | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/carfagnino-bike-victor-annexes-the-national-amateur-allevents-road.html | CARFAGNINO BIKE VICTOR; Annexes the National Amateur All-Events Road Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/women-in-sports-miss-glutting-a-favorite.html | Women in Sports; Miss Glutting a Favorite | True | By Maureen Orcutt | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/william-dattelbaum-founded-ring-manufacturing-firm-in-1875dies-at.html | WILLIAM DATTELBAUM; Founded Ring Manufacturing Firm in 1875--Dies at 87 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-end-of-an-era-victor-francen-the-french-star-looks-sadly-upon.html | THE END OF AN ERA; Victor Francen, the French Star, Looks Sadly Upon the State of Art and Man | True | By Bosley Crowther | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/strong-finish-carries-challedon-to-victory-in-16775-stake-at.html | Strong Finish Carries Challedon to Victory in $16,775 Stake at Hawthorne; CHALLEDON FIRST IN GOLD CUP RACE Mann's 3-10 Favorite Takes Mile-and-Quarter Feature Over Chicago Course RIDIRON CAPTURES PLACE 10,000 See Chief Onaway Run Third and Viscounty Fourth --Richards Rides Winner | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/air-raid-alarm.html | AIR RAID ALARM | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rentals-20-over-last-years.html | Rentals 20% Over Last Year's | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/jean-frederickson-wed-she-becomes-bride-of-dr-john-barrett-in-east.html | Jean Frederickson Wed; She Becomes Bride of Dr. John Barrett in East Orange | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/urges-schools-fight-for-peace-dr-alice-v-keliher-appeals-for-closer.html | Urges Schools Fight for Peace; Dr. Alice V. Keliher Appeals For Closer Study of Propaganda | True | By Dr. Alice V. Keliher Chairman, Commission On Human Relations | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-strange-story-of-that-strangest-of-poets-rimbaud-enid-starkies.html | The Strange Story of That Strangest of Poets, Rimbaud; Enid Starkie's Biography Is an Accomplishment of Notable Insight and Understanding | True | By Herbert Gorman | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-nature-of-human-freedom-a-penetrating-analysis-of-what-we-most.html | THE NATURE OF HUMAN FREEDOM; A Penetrating Analysis of What We Most Prize by Jacques Barzum | True | By R.l. Duffus | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/czechs-hold-joint-fete-constitution-day-observed-by-group-at-little.html | CZECHS HOLD JOINT FETE; Constitution Day Observed by Group at Little Ferry, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/shortwave-pickups-europes-latest-timetable-of-the-news-reports-on.html | SHORT-WAVE PICK-UPS; Europe's Latest Timetable of the News-- Reports on Foreign Reception | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reported-from-the-fields-of-research.html | Reported from the Fields of Research | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/activities-scheduled-at-the-fair-today.html | ACTIVITIES SCHEDULED AT THE FAIR TODAY | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/less-wheat-in-argentina-decline-of-112-in-sowing-is-estimated-by.html | LESS WHEAT IN ARGENTINA; Decline of 11.2% in Sowing Is Estimated by Government | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bostwick-poloists-beat-west-bury-98-win-first-match-of-national.html | BOSTWICK POLOISTS BEAT WEST BURY, 9-8; Win First Match of National Open Championship at the Meadow Brook Club | True | By Robert F. Kelley Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miscellaneous-brief-reviews-of-recent-nonfiction-on-her-knee.html | Miscellaneous Brief Reviews of Recent Non-Fiction; on Her Knee | True | Photo by L.g. Warner. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/canadian-grain-crop-valued.html | Canadian Grain Crop Valued | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/title-bout-for-des-moines.html | Title Bout for Des Moines | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/unabashed-romance.html | Unabashed Romance | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/69-holes-on-69th-birthday.html | 69 Holes on 69th Birthday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/russia-weighs-all-in-deciding-course-but-the-swift-rush-of-germans.html | RUSSIA WEIGHS ALL IN DECIDING COURSE; But the Swift Rush of Germans Across Poland Is a Factor That Makes for Haste GIGANTIC FORCE CALLED | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/holt-for-neutrality-law-back-from-europe-he-says-a-vote-for.html | HOLT FOR NEUTRALITY LAW; Back From Europe, He Says a Vote for Revision Is Vote for War | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/elect-li-board-directors.html | Elect L.I. Board Directors | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/neutrality-revision-faces-sharp-debate-more-resolute-minority.html | NEUTRALITY REVISION FACES SHARP DEBATE; More Resolute Minority Confronts the Increased Senate Majority for Lifting Embargo on Arms | True | By Arthur Krock | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/red-groups-in-reich-are-reported-active-antihitler-plots-said-to-be.html | RED GROUPS IN REICH ARE REPORTED ACTIVE; Anti-Hitler Plots Said to Be Spreading in West | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/3-get-ymca-scholarships.html | 3 Get Y.M.C.A. Scholarships | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/residential-work-up-contracts-in-metropolitan-area-two-months-ahead.html | RESIDENTIAL WORK UP; Contracts in Metropolitan Area Two Months Ahead of 1938 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/polish-fliers-ram-foes-as-ammunition-gives-out.html | Polish Fliers Ram Foes As Ammunition Gives Out | True | By the United Press. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/meetings-begin-tuesday-advertising-women-plan-series-of-talks-on.html | Meetings Begin Tuesday; Advertising Women Plan Series of Talks on World Trade | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/war-at-sea.html | WAR AT SEA | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/many-homes-sold-on-long-island-builders-in-development-areas-are.html | MANY HOMES SOLD ON LONG ISLAND; Builders in Development Areas Are Preparing for Active Fall Campaign NEW COMMUNITIES OPENED Deals Closed in Forest Hills, Flushing, St. Albans and Green Acres | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/us-orders-to-23-artists-runnersup-in-st-louis-competition-win-mural.html | U.S. ORDERS TO 23 ARTISTS; Runners-Up in St. Louis Competition Win Mural Commissions | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-crusades-of-frances-wright-a-portrait-of-the-englishwoman-who.html | The Crusades of Frances Wright; A Portrait of the Englishwoman Who Championed Many Causes and Many Reforms in Early Nineteenth-Century America | True | By Rose Feld | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cornell-plans-test-of-pupilthinking-will-spend-18000-grant-on.html | Cornell Plans Test Of Pupil-Thinking; Will Spend $18,000 Grant on Experiment With High School Students | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/manhattan-suites-are-well-rented-brokers-view-future-with-optimism.html | MANHATTAN SUITES ARE WELL RENTED; Brokers View Future With Optimism Despite War Uncertainties HIGH RECORD OF RENEWALS Edgar Ellinger Warns That Advancing Costs May Curtail Building | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mr-roughead-on-murders-alchemy.html | Mr. Roughead on Murder's Alchemy | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/noted-instructors-going-to-harvard-more-than-dozen-americans-and.html | Noted Instructors Going to Harvard; More Than Dozen Americans And Europeans Will Be Added to Faculty | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/for-sports-and-travel.html | FOR SPORTS AND TRAVEL | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bank-of-belgium-reports-note-circulation-in-moderate-decline-in.html | BANK OF BELGIUM REPORTS; Note Circulation in Moderate Decline in Week | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/our-pledge-cheers-canada-kings-representative.html | OUR PLEDGE CHEERS CANADA; KING'S REPRESENTATIVE | True | By John MacCormac | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/blitzkrieg-strategy-no-new-german-idea-lightning-war-long-classic.html | 'BLITZKRIEG' STRATEGY NO NEW GERMAN IDEA; Lightning War Long Classic Tactics for Reich Generals-Poland Particularly Favorable for It, but Not West | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tragedies-of-war.html | TRAGEDIES OF WAR | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/farndale-annexes-foxcatcher-chase-20000-ses-pfizer-entry-set-course.html | FARNDALE ANNEXES FOXCATCHER CHASE; 20,000 Ses Pfizer Entry Set Course Mark at Fair Hill-- Wambaw Is Second | True | By Fred van Ness Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/build-jersey-apartment-300000-edifice-to-be-erected-at-hillside-n-j.html | BUILD JERSEY APARTMENT; $300,000 Edifice to Be Erected at Hillside, N. J. | True | Special to The New York Times | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/keeling-offered-coachs-job.html | Keeling Offered Coach's Job | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hanes-optimistic-on-business-gain-undersecretary-of-treasury-says.html | HANES OPTIMISTIC ON BUSINESS GAIN; Under-Secretary of Treasury Says Money Is 'Coming Out of the Storm Cellar' PROFIT MOTIVE RETURNS But He Warns Industry to Prevent the Building Up of 'Stepladder' Prices | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/son-of-governor-james-dies.html | Son of Governor James Dies | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/1939-princeton-men-show-gain-in-jobs-survey-reveals-employment-rise.html | 1939 Princeton Men Show Gain in Jobs; Survey Reveals Employment Rise Over 1938 Among Graduates | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/126-landed-by-mormachawk.html | 126 Landed by Mormachawk | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sigrid-undsets-ranging-mind-men-women-and-places-contains-a.html | Sigrid Undset's Ranging Mind; 'Men, Women and Places' Contains a Striking Estimate of the Late | True | D.H. Lawrence | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/engaged-to-marry-an-attorney.html | ENGAGED TO MARRY AN ATTORNEY | True | Michael Shuter | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-jean-s-martin-has-church-bridal-married-to-logan-munroe-in.html | Miss Jean S. Martin Has Church Bridal; Married to Logan Munroe in Locust Valley Ceremony -- Sister Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/purchasing-agents-to-meet.html | Purchasing Agents to Meet | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/apples-for-all.html | APPLES FOR ALL | True | By Kiley Taylor | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/alfred-a-kohn-shoe-merchant-who-catered-to-celebrities-dies-at-73.html | ALFRED A. KOHN; Shoe Merchant Who Catered to Celebrities Dies at 73 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gives-plumbing-advice-fha-cites-need-of-care-in-selecting-fixtures.html | GIVES PLUMBING ADVICE; FHA Cites Need of Care in Selecting Fixtures | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/prep-school-schedules.html | PREP SCHOOL SCHEDULES | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germans-execute-objector-to-war-first-conscientious-resister-was.html | GERMANS EXECUTE OBJECTOR TO WAR; First Conscientious Resister Was Member of Jehovah's Witnesses' Sect SABOTEUR ALSO IS KILLED French Jail and Fine a Man and a Woman Critical of Nation's Role in War | True | Wireless to THE NEW YORK TIMES | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/valley-stream-homes-sold.html | Valley Stream Homes Sold | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/designers-get-fair-guide-book-for-students-is-published-by.html | DESIGNERS GET FAIR GUIDE; Book for Students is Published by Laboratory School | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/plan-lowcost-project-builders-to-erect-100-homes-in-upper-bergen.html | PLAN LOW-COST PROJECT; Builders to Erect 100 Homes in Upper Bergen County, N. J. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/canadas-door-open-no-bars-raised-by-belligerent-status-she-invites.html | CANADA'S DOOR OPEN; No Bars Raised by Belligerent Status, She Invites the Neighbors to Visit. | True | By John MacCormac | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/business-women-to-confer.html | Business Women to Confer | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/want-only-bachelors-in-guard.html | Want Only Bachelors in Guard | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/colt-plant-to-make-synthetic-jewelry-it-will-produce-costume-stones.html | COLT PLANT TO MAKE SYNTHETIC JEWELRY; It Will Produce Costume 'Stones' Formerly Sent by Czechs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/can-we-stay-out-of-the-war-the-forces-that-work-for-and-against-our.html | CAN WE STAY OUT OF THE WAR?; The Forces That Work For and Against Our Involvement | True | By Arthur Krock Washington. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/traders-here-balk-at-exchange-bilking-both-importers-and-exporters.html | TRADERS HERE BALK AT EXCHANGE BILKING; Both Importers and Exporters Scan Switches in Terms | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/borentown-honors-its-past-means-of-transportation.html | BORENTOWN HONORS ITS PAST; Means of Transportation | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/lucky-nira-takes-horse-show-title-mare-tops-saddle-group-an-gains.html | LUCKY NIRA TAKES HORSE SHOW TITLE; Mare Tops Saddle Group an Gains Grand Championship at Carmel Event | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/room-tints-popular-use-of-proper-colors-accents-interior-space.html | ROOM TINTS POPULAR; Use of Proper Colors Accents Interior Space Effects | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/weil-is-reelected-head-wanakena-also-picked-for-next-izaak-walton.html | WEIL IS RE-ELECTED HEAD; Wanakena Also Picked for Next Izaak Walton Meeting | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/attic-vent-dispels-heat.html | Attic Vent Dispels Heat | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/home-decoration-autumn-brings-new-color-schemes-gayer-colors-for.html | Home Decoration: Autumn Brings New Color Schemes; GAYER COLORS FOR THE MODERN ROOM | True | By Walter Rendell Storey | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/to-fight-waterways-bill-new-southwestern-group-urges-low-cost.html | TO FIGHT WATERWAYS BILL; New Southwestern Group Urges Low Cost Services | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/housing-group-ends-active-service-here-womens-committee-of-l00-now.html | Housing Group Ends Active Service Here; Women's Committee of l00 Now Looks to Fields Afar | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/may-study-polish-atrocities.html | May Study Polish 'Atro--cities' | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-peggy-pownall-east-hampton-bride-daughter-of-english-officer-i.html | Miss Peggy Pownall East Hampton Bride; Daughter of English Officer Is Married to George I. Willis | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/anne-s-bissell-betrothed-michigan-girl-to-become-bride-of-henry.html | Anne S. Bissell Betrothed; Michigan Girl to Become Bride of Henry Townsend Lathrop | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/polishamericans-hit-embargo.html | Polish-Americans Hit Embargo | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/microphone-presents-september-ushers-in-more-symphonies-welles-to.html | MICROPHONE PRESENTS--; September Ushers in More Symphonies-- Welles to Play in 'Ah, Wilderness' | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/airlines-traffic-increased.html | Airlines' Traffic Increased | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bridges-hearing-officially-closed-landis-asks-counsel-to-stress.html | BRIDGES HEARING OFFICIALLY CLOSED; Landis Asks Counsel to Stress 'Affiliation' in Briefs on West Coast 'Red' Case 8,000 PAGES IN RECORD | True | By Arthur Caylor | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/columbia-plans-freshman-week-college-prepares-to-receive-475-from.html | Columbia Plans Freshman Week; College Prepares to Receive 475 From 22 States, 6 Foreign Countries | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/city-hall-dynamo-city-hall-dynamo.html | CITY HALL DYNAMO; CITY HALL DYNAMO | True | By S.j. Woolf | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/vigilance-group-urged-for-stores-vrdga-to-vote-on-unit-to-watch-for.html | 'VIGILANCE' GROUP URGED FOR STORES; V.R.D.G.A. to Vote on Unit to Watch For and Combat Undue Price Rises TO BE GUIDE FOR RETAILER Would Gather Commodity Data and Fight any Unjustified Profiteering Charges | True | By Thomas F. Conroy | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/charles-w-johns-a-railway-official-chief-engineer-of-chesapeake.html | CHARLES W. JOHNS, A RAILWAY OFFICIAL; Chief Engineer of Chesapeake & Ohio Dies in Virginia | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/purdue-varsity-routs-scrubs.html | Purdue Varsity Routs Scrubs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-england-futurity-oct-28.html | New England Futurity Oct. 28 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cutting-off-supplies-stressed-by-british-navy-seeks-to-keep.html | CUTTING OFF SUPPLIES STRESSED BY BRITISH; Navy Seeks to Keep Petroleum Products and Ore From Reich | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/california-in-lead-had-highest-volume-of-insured-mortgages-in-1938.html | CALIFORNIA IN LEAD; Had Highest Volume of Insured Mortgages in 1938 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mrs-nathan-goodkind-beth-david-hospital-trustee-aided-jewish.html | MRS. NATHAN GOODKIND; Beth David Hospital Trustee Aided Jewish Philanthropies | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/c-avildsen-to-aid-hopkins.html | C. Avildsen to Aid Hopkins | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sugarcoated-germs.html | SUGAR-COATED GERMS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ceremonies-in-zaleski-forest-federal-development.html | CEREMONIES IN ZALESKI FOREST; Federal Development | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bonds-being-paid-before-maturity-small-volume-of-calls-last-week.html | BONDS BEING PAID BEFORE MATURITY; Small Volume of Calls Last Week Reflects Absence of New Flotations LAND BANK REFUNDINGS Several Utility Issues Also to Be Met--This Month Exceeds September Year Ago | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/open-realty-course-clark-g-dailey-to-be-speaker-at-y-m-c-a-session.html | OPEN REALTY COURSE; Clark G. Dailey to Be Speaker at Y. M. C. A. Session | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rubber-manufactures-increase.html | Rubber Manufactures Increase | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/music-aid-raged-for-latin-america-musicological-congress-told-of.html | MUSIC AID RAGED FOR LATIN AMERICA; Musicological Congress Told of New Movement to Support Contemporary Compositions 1,000 LEADERS ENROLLED Copyright Legislation Sought to Protect Composers of Southern Countries | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-german-bonds-on-exchanges-list-four-issues-to-be-admitted.html | NEW GERMAN BONDS ON EXCHANGE'S LIST; Four Issues to Be Admitted Tomorrow to 'Flat' Dealings | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dorothy-roberts-is-married-in-rye-she-becomes-bride-of-allyn-adair.html | Dorothy Roberts Is Married in Rye; She Becomes Bride of Allyn Adair Monroe--Dinner Follows Ceremony | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/minnesota-lacks-drive.html | Minnesota Lacks Drive | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-for-the-traveler-more-prospective-visitors-to-california.html | NOTES FOR THE TRAVELER; More Prospective Visitors to California-- Yellowstone Bears- Plantation Days | True | By Diana Rice | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/machiavelli-and-power-politics-a-timely-presentation-of-the-life.html | Machiavelli and Power Politics; A Timely Presentation of the Life and Ideas of the Florentine Whose Principles May Be Discerned in Contemporary Affairs | True | By Thomas Caldecot Chubb | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/burke-favors-lifting-embargo.html | Burke Favors Lifting Embargo | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/will-rebuild-600-cars-the-lackawanna-doubles-its-announced-program.html | WILL REBUILD 600 CARS; The Lackawanna Doubles Its Announced Program | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ubiquitous-gazette.html | UBIQUITOUS GAZETTE | True | By L.h. Robbins | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bulletins-and-comment.html | BULLETINS AND COMMENT | True | By B. R. Crisler | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/annual-campaign-for-gridiron-laurels-to-be-launched-by-colleges.html | Annual Campaign for Gridiron Laurels to Be Launched by Colleges This Week; COLLEGE FOOTBALL TO BEGIN SATURDAY L.I.U.-Brooklyn College Game at Night Will Signal Start of Action in City OPENING SCHEDULE LIGHT But Season Will Reach Peak Within First Three Weeks --Rule Changes Few | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/single-good-idea-not-enough-to-win-success-says-expert-dorothy.html | Single Good Idea Not Enough To Win Success, Says Expert; Dorothy Shaver, Department Store Executive, Points Out Road to the Top Jobs | True | By Kathleen McLaughlin | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dorothy-richmond-betrothed.html | Dorothy Richmond Betrothed | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/for-appraisal-training-institute-names-faculty-for-15week-evening.html | FOR APPRAISAL TRAINING; Institute Names Faculty for 15-Week Evening Course | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/four-elevens-at-wisconsin.html | Four Elevens at Wisconsin | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stage-in-wartime-speculating-on-the-future-according-to-the-records.html | STAGE IN WARTIME; Speculating on the Future According to the Records of Last Time | True | By Brooks Atkinson | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/jane-taylor-becomes-bride.html | Jane Taylor Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/war-cuts-tobacco-profits-tobacco-his-worry.html | WAR CUTS TOBACCO PROFITS; TOBACCO HIS WORRY | True | By Virginius Dabney | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/japans-fliers-in-capital-goodwill-plane-completes-link-with-tokyo.html | JAPAN'S FLIERS IN CAPITAL; Good-Will Plane Completes Link With Tokyo, Flying South | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/foran-role-holds-jersey-interest-state-senators-renomination-is.html | FORAN ROLE HOLDS JERSEY INTEREST; State Senator's Renomination Is Fought by C.R. Herr With Cry of 'Hagueism' FOUR SEEK SENATE SEATS Most of the Sixty Assemblymen Are Primary Candidates for Re-election | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-owners-buy-scarsdale-homes-dwellings-also-sold-in-new-rochelle.html | NEW OWNERS BUY SCARSDALE HOMES; Dwellings Also Sold in New Rochelle, Larchmont and White Plains | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nuptials-are-held-for-miss-pfeiffer-is-wed-to-richard-jackson-in.html | Nuptials Are Held For Miss Pfeiffer; Is Wed to Richard Jackson In Ceremony in Chapel of The Packer Institute | True | Michael Shuter | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/loans-last-month-show-a-sharp-rise-mortgages-on-real-estate-in.html | LOANS LAST MONTH SHOW A SHARP RISE; Mortgages on Real Estate in Manhattan Twice Dollar Volume of July Figure | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/haynes-of-senators-blanks-browns-40-he-allows-only-two-singles-by.html | HAYNES OF SENATORS BLANKS BROWNS, 4-0; He Allows Only Two Singles, by Hoag and Harshany | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/distribution-trends-up-boston-conference-oct-2-and-3-to-have-broad.html | DISTRIBUTION TRENDS UP; Boston Conference Oct. 2 and 3 to Have Broad Program | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/exporters-expect-to-hold-newtrade-predict-65-of-the-accounts.html | EXPORTERS EXPECT TO HOLD NEWTRADE; Predict 65% of the Accounts Acquired in Latin America Will Be Permanent NOW HAVE TRAINED MEN Feel They Can Avoid Pitfalls of Last War--Conservative Operations Advised | True | By Charles E. Egan | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/calls-college-a-waste-guild-school-head-says-it-keeps-students-from.html | CALLS COLLEGE A WASTE; Guild School Head Says It Keeps Students From Practical World | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/transfer-school-costs-realty-official-approves-trend-to-state.html | TRANSFER SCHOOL COSTS; Realty Official Approves Trend to State Responsibility | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bronx-project-is-ready-modernized-roosevelt-gardens-to-hold-opening.html | BRONX PROJECT IS READY; Modernized Roosevelt Gardens to Hold Opening Wednesday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/australian-gold-output-production-up-8-in-volume-and-14-in-value-in.html | AUSTRALIAN GOLD OUTPUT; Production Up 8% in Volume and 14% in Value in Year | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-militant-book-on-modern-farming.html | A Militant Book on Modern Farming | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/france-jails-jean-giono-writer-a-pacifist-accused-of-defeatist.html | FRANCE JAILS JEAN GIONO; Writer, a Pacifist, Accused of 'Defeatist Statements' | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dance-to-benefit-musicians-fund.html | Dance to Benefit Musicians Fund | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/2-senators-blast-embargo-repeal-as-leading-to-war-clark-disavowing.html | 2 SENATORS BLAST EMBARGO REPEAL AS LEADING TO WAR; Clark, Disavowing Filibuster, Asks Prolonging of Session to Curb Rule by Decree DEFENDS 'INSULATIONISTS' Vandenberg Calls Favoring Any Belligerent 'Unneutral' and Urges 'Middle Ground' | True | By Turner Catledge Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/league-offers-radio-amateurs-rules-to-guide-in-observing-neutrality.html | LEAGUE OFFERS RADIO AMATEURS RULES TO GUIDE IN OBSERVING NEUTRALITY; McNINCH IS RETAINED BY JUSTICE DEPARTMENT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/leases-forest-hills-stores.html | Leases Forest Hills Stores | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/armys-medical-lore.html | ARMY'S MEDICAL LORE | True | By Luther Huston | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hear-hidden-german-radio.html | Hear Hidden German Radio | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/varsity-is-taking-shape-ccny-lineup-for-liu-game-practically-chosen.html | VARSITY IS TAKING SHAPE; C.C.N.Y. Line-Up for L.I.U. Game Practically Chosen | True | Special to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/british-columbia-lifts-gold-output-1147916-increase-in-lode-metal.html | BRITISH COLUMBIA LIFTS GOLD OUTPUT; $1,147,916 Increase in Lode Metal in 6 Months Makes Total $10,555,265 MINERAL AGGREGATE OFF $31,121,182 in Half-Year Is Drop of $578,125--Gains in August for Canadian Mines | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/seek-hunts-point-bus-service.html | Seek Hunts Point Bus Service | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rich-saar-region-old-battle-ground-since-industrial-development.html | RICH SAAR REGION OLD BATTLE GROUND; Since Industrial Development Started It Has Seen More Than One Kind of War | True | By Warren Graham | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wars-doubleentry-from-the-foreign-blackout-hollywood-stands-to-lose.html | WAR'S DOUBLE-ENTRY; From the Foreign Blackout, Hollywood Stands to Lose More Than It Gains | True | By Frank S. Nugent | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-marie-farrell-has-south-orange-wedding-maplewood-girl-is-bride.html | Miss Marie Farrell Has South Orange Wedding; Maplewood Girl Is Bride of Dr. R.A. Amrhein | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/back-neutrality-law-speakers-at-cuvillier-memorial-warn-of-revision.html | BACK NEUTRALITY LAW; Speakers at Cuvillier Memorial W--arn of Revision | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/white-house-gate-closed-to-keep-out-trysting-cars.html | White House Gate Closed To Keep Out Trysting Cars | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/an-american-abroad-an-american-conductor-in-europe.html | AN AMERICAN ABROAD; AN AMERICAN CONDUCTOR IN EUROPE | True | By Benjamin Grosbayne | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rex-brings-1820-on-special-trip-crossing-on-the-first-inbound.html | REX BRINGS 1,820 ON SPECIAL TRIP; CROSSING ON THE FIRST INBOUND ITALIAN LINER | True | Times Wide World | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/papriops-observe-constitution-day-speakers-at-wall-st-ceremony-warn.html | PAPRIOPS OBSERVE CONSTITUTION DAY; Speakers at Wall St. Ceremony Warn Americans to Guard Against War Propaganda INTOLERANCE IS SCORED Hamilton's Descendant Says It Is More Evident Now Than Since Civil War | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/revising-banking-rules-changes-in-international-methods-viewed-as.html | Revising Banking Rules; Changes in International Methods Viewed as Way to Peace | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/michigans-pioneer-spirit-in-ballads-and-songs.html | Michigan's Pioneer Spirit in Ballads and Songs | True | By Percy Hutchison | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/standards-for-healthy-home.html | Standards for Healthy Home | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/financial-markets-stocks-move-lower-government-bonds-higher.html | FINANCIAL MARKETS; Stocks Move Lower; Government Bonds, Higher-- Canadian Exchange Deadlocked Temporarily | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-ralli-plans-bridal-will-be-wed-in-short-hills-on-oct-14-to.html | Miss Ralli Plans Bridal; Will Be Wed in Short Hills on Oct. 14 to Charles A. Connell | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/aquitania-arrives-armed-with-2-guns-aquitania-here-armed-with-a-new.html | AQUITANIA ARRIVES ARMED WITH 2 GUNS; AQUITANIA HERE ARMED, WITH A NEW COAT OF WAR AND A FULL PASSENGER LIST | True | Times Wide World | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/industry-of-france-goes-on-war-basis-serrays-noted-economist-heads.html | INDUSTRY OF FRANCE GOES ON WAR BASIS; Serrays, Noted Economist, Heads Nation's Production | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/protests-275535-taxes-amerada-corporation-files-on-192980-income.html | PROTESTS $275,535 TAXES; Amerada Corporation Files on 1929-80 Income Levies | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/homes-bought-from-holc.html | Homes Bought From HOLC | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/oxteam.html | OX-TEAM | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/discuss-effects-of-war-on-realty-speakers-at-convention-will.html | DISCUSS EFFECTS OF WAR ON REALTY; Speakers at Convention Will Present Views Regarding Future Earnings TREND TOWARD INFLATION New Financing Plans and LowCost Housing Will Also Be Important Topics | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/church-bridal-for-miss-baiter-madison-girl-is-married-to-harvey.html | Church Bridal For Miss Baiter; Madison Girl Is Married to Harvey William Stults At Short Hills, N.J. | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/belgrade-saving-food-will-apply-export-check-italian-deal-reported.html | BELGRADE SAVING FOOD; Will Apply Export Check--Italian Deal Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/will-show-decorative-art.html | Will Show Decorative Art | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/farmers-wary-in-prosperity-in-the-west-they-are-uncertain-whether.html | FARMERS WARY IN PROSPERITY; In the West They Are Uncertain Whether to Heed Wallace or to Plunge on Crops | True | By Roland M. Jones | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/henry-a-sibenman-proprietor-of-hotel-at-lake-oscawana-is-dead.html | HENRY A. SIBENMAN; Proprietor of Hotel at Lake Oscawana Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rules-problems-and-officiating-technique-discussed-by-football-men.html | Rules Problems and Officiating Technique Discussed by Football Men Her; OFFICIALS ATTEND FOOTBALL SESSION Okeson Presides at the Rules Interpretation Meeting-- More Than 200 Present ASKS FOR IMPARTIALITY Bushnell Appeals to Coaches to Base Judgment on Officiating on Work in Games | True | By Joseph M. Sheehan | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/british-arrest-2-on-liner-as-spies-futile-suicide-attempt-made-by.html | BRITISH ARREST 2 ON LINER AS SPIES; Futile Suicide Attempt Made by One German Taken From the Nieuw Amsterdam HIDING OF PAPERS FOILED 34 German Stewards and Crew Members Interned in Search of Netherland Vessel | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/venzke-is-first-in-nyac-handicap-1000-two-weight-events-captured-by.html | Venzke Is First in N.Y.A.C. Handicap 1,000; Two Weight Events Captured by M'Keever; AT THE 143D GAMES OF THE NEW YORK ATHLETIC CLUB YESTERDAY | True | By John Rendel | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ann-ardery-is-engaged-to-lieut-john-gilmore.html | Ann Ardery Is Engaged To Lieut. John Gilmore | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pacific-ship-freight-rates-up.html | Pacific Ship Freight Rates Up | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rockaways-adding-1200000-housing-2-large-apartment-houses-planned.html | ROCKAWAYS ADDING $1,200,000 HOUSING; 2 Large Apartment Houses Planned at Old Homestead Included in Total BUILDING SITES ACQUIRED Developers Look Ahead to Meet Residential Needs Seen in Moses Projects | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/7690390-housing-for-east-harlem-rheinstein-gives-details-of-lowrent.html | $7,690,390 HOUSING FOR EAST HARLEM; Rheinstein Gives Details of Low-Rent Project Between 102d and 105th Sts. 12 BUILDINGS ARE PLANNED To Be 6 Stories High and Occupy Only 25% of Site-- Public Hearing Tomorrow | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/providing-clothes-hamper.html | Providing Clothes Hamper | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/french-avow-debt-to-andre-maginot-man-who-conceived-defense-line.html | FRENCH AVOW DEBT TO ANDRE MAGINOT; Man Who Conceived Defense Line Bearing His Named Is Hailed as National Hero CHAMPION OF BOULEVARDS Fabled as Bon Vivant as Well as Soldier and Diplomat, He Died of Oyster Poisoning | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/oppose-our-going-to-war-young-republicans-of-state-plead-for.html | OPPOSE OUR GOING TO WAR; Young Republicans of State Plead for Patriotism | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/canadian-business-gains.html | Canadian Business Gains | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nyu-to-begin-its-108th-year-faculty-additions-and-many-plant.html | N.Y.U. to Begin Its 108th Year; Faculty Additions and Many Plant Improvements Are Listed for New Term | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/labor-pact-aids-output-end-of-brake-plant-strike-hailedbroadened.html | LABOR PACT AIDS OUTPUT; End of Brake Plant Strike Hailed-- Broadened Market Foreseen | True | By William C. Callahan | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/simpson-replies-to-trevor-attacks-says-labor-alliance-elected-la.html | SIMPSON REPLIES TO TREVOR ATTACKS; Says Labor Alliance Elected La Guardia, Dewey, Barton and Coudert to Office EXPLAINS ACTION ON CLUB Seas Vindication or Repudiation of Policies as the Issuein Primary Fight | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/athletics-set-back-white-sox-in-12th-win-76-scoring-deciding-run.html | ATHLETICS SET BACK WHITE SOX IN 12TH; Win, 7-6, Scoring Deciding Run Without Aid of Hit | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/no-letup-in-output-us-plane-manufacturers-to-go-ahead-on-foreign.html | NO LET-UP IN OUTPUT; U.S. Plane Manufacturers To Go Ahead on Foreign Order's Despite War | True | By James Bassett | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/two-main-fights-to-mark-primary-interest-centers-on-race-of.html | TWO MAIN FIGHTS TO MARK PRIMARY; Interest Centers on Race of Goldstein for the Bench and Opposition to Simpson TREVOR DIRECTS LATTER Sixteen Contests Slated for Tammany Assembly District Leaderships | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/endorse-athletic-policy-tag-scrimmage-for-illinois.html | ENDORSE ATHLETIC POLICY; Tag Scrimmage for Illinois | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/chinese-art-on-view-tomorrow.html | Chinese Art On View Tomorrow | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/defense-is-favored-in-west-fighting-likely-to-be-limited-to-ground.html | DEFENSE IS FAVORED IN WEST; Fighting Likely to Be Limited to Ground Between the Two Lines for Some Time | True | By G.h. Archambault Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-models-introduced-de-soto-dodge-plymouth-present-lower-larger.html | NEW MODELS INTRODUCED; De Soto, Dodge, Plymouth Present Lower, Larger Cars in 1940 Lines | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/american-shipping-seen-flourishing-h-gerrish-smith-of-council-of.html | AMERICAN SHIPPING SEEN FLOURISHING; H. Gerrish Smith of Council of Shipbuilders Reports Big Strides Since World War READY FOR AN EMERGENCY One-third of Our Foreign Trade Now Carried in U.S. Bottoms, With More Building | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germans-take-big-lead-in-their-war-publicity-british-and-french.html | GERMANS TAKE BIG LEAD IN THEIR WAR PUBLICITY; British and French Censorships Clamp Lid on News while Nazis Beat All Their Propaganda Drums SAME MISTAKES IN LAST WAR | True | By Edwin L. James | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/northwestern-backs-excel.html | Northwestern Backs Excel | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-evans-betrothed-braintree-girl-to-be-the-bride-of-dr-robert-s.html | Miss Evans Betrothed; Braintree Girl to Be the Bride of Dr. Robert S. Munger | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/novel-welcome-plannedat-yale-next-saturdays-ceremony-for-incoming.html | Novel Welcome Plannedat Yale; Next Saturday's Ceremony for Incoming Freshmen to Be Like June Week Event | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/home-maintenance-estimated.html | Home Maintenance Estimated | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/two-moods-of-the-new-mode.html | TWO MOODS of the NEW MODE | True | (Color photographs by the New York Times Studios. Settings By Robsjohn-Gibbings. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/meduca-portland-dividend.html | Meduca Portland Dividend | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/trend-advancing-for-small-homes-federal-mortgage-figures-show-7.html | TREND ADVANCING FOR SMALL HOMES; Federal Mortgage Figures Show 7% Gain in August Over Month in 1938 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reach-neutrality-accord-oslo-nations-end-sessions-at.html | REACH NEUTRALITY ACCORD; Oslo Nations End Sessions at Brussels--Belgian Imports Hit | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/latinamerican-trade.html | LATIN-AMERICAN TRADE | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/harvard-promotes-end-downing-eleventh-football-man-to-earn-crimson.html | HARVARD PROMOTES END; Downing Eleventh Football Man to Earn Crimson Jersey | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mr-power-heads-the-caste.html | MR. POWER HEADS THE CASTE | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/motor-boating-and-cruising-canadian-canals-to-close.html | Motor Boating and Cruising; Canadian Canals to Close | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/michigan-to-curb-road-signs.html | Michigan to Curb Road Signs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/yale-backs-strive-to-perfect-timing-leaders-of-the-1939-football.html | YALE BACKS STRIVE TO PERFECT TIMING; LEADERS OF THE 1939 FOOTBALL TEAMS AT HARVARD AND YALE | True | Special to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/now-its-the-bustleor-is-it.html | NOW IT'S THE BUSTLE-OR IS IT? | True | By Jane Cobb | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/army-field-is-expanded-new-4000000-quarters-at-boiling-field-va.html | ARMY FIELD IS EXPANDED; New $4,000,000 Quarters At Boiling Field, Va., Almost Completed | True | By John H. Crider | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/opened-for-tenants-last-week.html | OPENED FOR TENANTS LAST WEEK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/police-department.html | Police Department | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/in-america-1-our-foreign-policy.html | In America; (1) Our Foreign Policy | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wake-forest-in-front-overcomes-the-elon-eleven-in-night-contest-by.html | WAKE FOREST IN FRONT; Overcomes the Elon Eleven in Night Contest by 34-0 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pressowned-stations-show-an-increase-at-246.html | PRESS-OWNED STATIONS SHOW AN INCREASE AT 246 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/northern-states-power-dividend.html | Northern States Power Dividend | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/renews-pax-romana-plea-committee-seeks-fund-for-48-delegates.html | RENEWS PAX ROMANA PLEA; Committee Seeks Fund for 48 Delegates Stranded Here | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/may-view-forest-hills-homes.html | May View Forest Hills Homes | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-economic-alignment.html | THE ECONOMIC ALIGNMENT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/double-war-military-and-diplomatic.html | Double War; Military and Diplomatic | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/teach-fha-requirements.html | Teach FHA Requirements | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ask-for-inspections-owners-advised-to-notify-fha-of-building.html | ASK FOR INSPECTIONS; Owners Advised to Notify FHA of Building Progress | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hash-31-triumphs-in-9950-edgemere-volitant-three-lengths-back-at.html | HASH, 3-1, TRIUMPHS IN $9,950 EDGEMERE; Volitant Three Lengths Back at Aqueduct- Merry Knight Takes Junior Champion | True | By Bryan Field | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/express-freight-liner-is-christened-at-quincy.html | Express Freight Liner Is Christened at Quincy | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-unit-open-at-city-college-training-for-municipal-service-will.html | New Unit Open At City College; Training for Municipal Service Will Start With Classes On Thursday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/division-strength-varies-in-the-armies-of-europe.html | Division Strength Varies In the Armies of Europe | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/elman-wins-ovation-violinists-farewell-concert-is-climax-of.html | ELMAN WINS OVATION; Violinist's Farewell Concert Is Climax of Argentine Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/naval-orders.html | Naval Orders | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/turk-will-visit-moscow-on-mutual-aid-pact-plan-all-safe-on-fanad.html | Turk Will Visit Moscow On Mutual Aid Pact Plan; All Safe on Fanad Head | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/jean-ruggles-married-rye-girl-is-the-bride-of-stephen-smith-of-port.html | Jean Ruggles Married; Rye Girl Is the Bride of Stephen Smith of Port Chester | True | Special to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pleads-for-china-relief-col-roosevelt-says-suffering-of-civilians.html | PLEADS FOR CHINA RELIEF; Col. Roosevelt Says Suffering of Civilians Is Increasing | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stocks-of-oil-decrease-decline-of-2817000-barrels-in-week-reported.html | STOCKS OF OIL DECREASE; Decline of 2,817,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/problems-of-judaism.html | Problems of Judaism | True | By John Cournos | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dredging-concern-increases-income-arundel-corporation-had-net-of.html | DREDGING CONCERN INCREASES INCOME; Arundel Corporation Had Net of $914,421 in 8 Months Against $899,909 Year Before AUGUST ALSO SHOWS GAIN Results of Operations Reported by Other Companies With Comparisons | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/students-in-america.html | STUDENTS IN AMERICA | True | By Ernest Krene | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/concert-to-assist-the-travelers-aid-soloists-will-appear-at-home-of.html | Concert to Assist The Travelers Aid; Soloists Will Appear at Home Of Mr. and Mrs. Walter Rosen in Aid of Benefit | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/edward-nugent-sr-dies-in-elizabeth-corporation-counsel-a-former.html | EDWARD NUGENT SR. DIES IN ELIZABETH; Corporation Counsel a Former Head of the City Council | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germans-control-more-than-half-of-poland-they-will-soon-be-free-to.html | GERMANS CONTROL MORE THAN HALF OF POLAND; They Will Soon Be Free to Put More Forces on the Western Front | True | By Hanson W. Baldwin | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/princeton-starts-heavy-workouts-coach-wieman-sends-football-squad.html | PRINCETON STARTS HEAVY WORKOUTS; Coach Wieman Sends Football Squad Through Stationary Scrimmaging Session WELLS EXCELS AS RUNNEF Allerdice Proves Skillful as Passer--Mentor Instructs Group of Kickers | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gas-executive-is-killed-by-car.html | Gas Executive Is Killed by Car | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/old-profiteering-act-scrutinized-as-guide-new-bill-is-expected-to.html | OLD PROFITEERING ACT SCRUTINIZED AS GUIDE; New Bill Is Expected to Avoid Faults of Original | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/french-enduring-much-sure-of-their-purpose-dislocations-and.html | FRENCH ENDURING MUCH, SURE OF THEIR PURPOSE; Dislocations and Hardships Are Met In the Belief that the Struggle Is for the Freedom of Men | True | By P.j. Philip Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/minneapolis-keeps-sheehan.html | Minneapolis Keeps Sheehan | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/for-friends-of-dogs.html | For Friends of Dogs | True | By Reginald M. Cleveland | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-dance-new-season-educational-institutions-to-offer-series.html | THE DANCE: NEW SEASON; Educational Institutions to Offer Series-- Individual Companies' Plans | True | By John Martin | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/records-smashed-by-upstate-heat-all-centers-except-buffalo-report.html | RECORDS SMASHED BY UP-STATE HEAT; All Centers Except Buffalo Report Temperatures Above Previous Highs for Date SYRACUSE READING IS 98.2 95 Mark, All-Time Top, Passed at Boston--Midwest Wave Is Broken After 27 Deaths | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/lives-of-64000000-in-nation-insured-head-of-underwriters-says.html | LIVES OF 64,000,000 IN NATION INSURED; Head of Underwriters Says $110,000,000,000 in Policies Are in Force in U.S. 70% OF WORLD TOTAL HERE Rapid Growth of Insurance in the Last Half Century Traced by H.J. Johnson | True | By Holgar J. Johnson North American Newspaper Alliance, Inc. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/builder-finishes-79th-home.html | Builder Finishes 79th Home | True | Special to The New York Times | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wood-field-and-stream-in-shape-for-fly-fishing.html | Wood, Field and Stream; In Shape for Fly Fishing | True | By Raymond R. Camp | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/milbanks-champion-labrador-retriever-gains-premier-honors-at-far.html | Milbanks' Champion Labrador Retriever Gains Premier Honors at Far Hills; EARLSMOOR MOOR BEST IN DOG SHOW Labrador Gains Fine Triumph in Eleventh Somerset Hills Kennel Club Exhibition BEDLINGTON HEADS GROUP Upset Marks Terrier Judging --Meadow Lark Draftsman, Beagle, Tops Hounds | True | From a Staff Correspondent | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/one-smart-girl-by-the-time-deanna-durbin-americas-kid-sister-is-21.html | ONE SMART GIRL; By the time Deanna Durbin --"America's Kid Sister"-- is 21 she Will have a cool $1,000,000 in, the bank. | True | By Douglas W. Churchill | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/passenger-locks-up-pilot-flies-away-plane-chartered-in-chicago-is.html | PASSENGER LOCKS UP PILOT, FLIES AWAY; Plane Chartered in Chicago Is Taken From Indianapolis Field | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reich-hits-snag-on-rumanian-oil-supply-it-demands-is-owned-by-or.html | REICH HITS SNAG ON RUMANIAN OIL; Supply It Demands Is Owned By or Pledged To French, British and Americans EXPORTS ARE CONTROLLED Country's Danube Ports Have Rush of Business Shipping Commodities for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/volunteer-firemen-parade.html | Volunteer Firemen Parade | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/fifth-victory-in-row-taken-by-cardinals-when-bees-rookie-hurler.html | Fifth Victory in Row Taken by Cardinals When Bees Rookie Hurler Falters; CARDS PREVAIL, 6-5, ON KING'S PINCH HII Single With Bases Full in the Seventh Brings In Two Runs to Beat Bees BARNICLE FANS 5 IN ROW But Rookie Then Loses Grip, Yielding Double, 2 Walks and Deciding Blow | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/militia-to-get-new-rifles.html | Militia to Get New Rifles | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/vanitie-to-be-scrapped.html | Vanitie to Be Scrapped | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/spafus-op-dollar-in-canada-studied-business-sees-no-attempt-to.html | SPA'fUS OP DOLLAR IN CANADA STUDIED; Business Sees No Attempt to Follow Russia and Reich With Artificial Rating CAPITAL EXPORT BARRED Permits to Purchase Foreign Securities Are Disallowed-- Toronto Was Surprised | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/in-europe-1-eastern-front.html | In Europe; (1) Eastern Front | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bomber-raids-here-discounted-in-war-expert-holds-experience-in.html | BOMBER RAIDS HERE DISCOUNTED IN WAR; Expert Holds Experience in Europe Shows Sea Distance Is an Effective Barrier NAZI AIR POWER UNTESTED He Says Mastery Over Poland Gives No Clue to Its Might Against an Equal Force | True | By Col. Frederick Palmer Veteran War Correspondent North American Newspaper Alliance, Inc. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/events-of-interest-in-shipping-world-maritime-board-contract-for-5.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Contract for 5 New Freighters Goes to West Coast EACH TO COST $2,127,000 Increased Demand for Pier Space at the Bayonne Terminal Reported | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/plans-to-develop-oil-lands.html | Plans to Develop Oil Lands | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/5-dutch-ships-to-get-our-grain.html | 5 Dutch Ships to Get Our Grain | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/doris-e-barker-bride-at-college-bristol-conn-girl-is-wed-to-jc.html | Doris E. Barker Bride at College; Bristol, Conn., Girl Is Wed to J.C. Wickliffe Jr.-- Reception Is Held | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/san-carlo-season.html | SAN CARLO SEASON | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bernice-nadine-wolfe-wed.html | Bernice Nadine Wolfe Wed | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/edith-cavell-quoted-at-athenia-funeral-no-hatred-says-minister-at.html | EDITH CAVELL QUOTED AT ATHENIA FUNERAL; 'No Hatred,' Says Minister at Services for Ontario Child | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dartmouth-varsity-wins-baumans-passes-down-secondstring-eleven-60.html | DARTMOUTH VARSITY WINS; Bauman's Passes Down SecondString Eleven, 6-0 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-study-plan-aids-slow-pupils-textbooks-in-test-class-are.html | New Study Plan Aids Slow Pupils; Textbooks in Test Class Are Displaced by Form of Biography Work | True | By Benjamin Fine | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/methodists-oppose-war-erie-conference-asks-roosevelt-and-congress.html | METHODISTS OPPOSE WAR; Erie Conference Asks Roosevelt and Congress to Keep Us Out | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tokyo-minimizes-soviet-agreement-denies-nonaggression-pact-is-to.html | TOKYO MINIMIZES SOVIET AGREEMENT; Denies Non-Aggression Pact Is to Follow Truce--Policy on Russia Is Held Unchanged | True | By Hugh Byas By Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/2200-lots-offered-in-greenburgh-sale-parcels-taken-in-foreclosure.html | 2,200 LOTS OFFERED IN GREENBURGH SALE; Parcels Taken in Foreclosure to Be Auctioned Sept. 30, Oct. 4 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/marjorie-jane-fee-engaged.html | Marjorie Jane Fee Engaged | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/traffic-in-the-air-booming-clipper-service-expanded-as-tide-to.html | TRAFFIC IN THE AIR BOOMING; Clipper Service Expanded as Tide to Southern Lands and to West Follows Homeward Rush of Refugees From Abroad | True | By August Loeb | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-nation-return-of-the-squalus.html | THE NATION; Return of the Squalus | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/numerous-shifts-made-by-harman-of-rutgers.html | Numerous Shifts Made By Harman of Rutgers | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-export-vista-in-latin-america-opportunity-for-united-states.html | NEW EXPORT VISTA IN LATIN AMERICA; Opportunity for United States Manufacturers Is Opened by the Present War | True | By J.g. Forrest | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/utah-wilds-are-mapped-work-rekindles-interest-in-the-vast-region-as.html | UTAH WILDS ARE MAPPED; Work Rekindles Interest In the Vast Region as Recreation Area | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/100-frenchmen-die-in-warship-blast-cruiser-pluton-sinks-after.html | 100 FRENCHMEN DIE IN WARSHIP BLAST; Cruiser Pluton Sinks After Explosion While Loading Mines at Casablanca, Morocco 440 KILLED OR INJURED Town Is Damaged as Vessel Is Torn by Detonations 'Like an Earthquake' | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/science-in-the-news-light-test-for-machine-stress.html | Science In The News; Light Test for Machine Stress | True | By Waldemar Kaempffert | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/determined-to-hold-olympics.html | Determined to Hold Olympics | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/city-to-expedite-transit-unity-plan-special-session-of-estimate.html | CITY TO 'EXPEDITE' TRANSIT UNITY PLAN; Special Session of Estimate Board Called for Tomorrow --'Direct Action' Expected MOVE CONFINED TO I.R.T. Open-Market Purchasing of Depressed Securities Is Reported Possibility | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pshaw-those-hellzapoppin-has-an-anniversary.html | PSHAW, THOSE; 'HELLZAPOPPIN' HAS AN ANNIVERSARY | True | DeMirjian | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/fire-razes-old-new-haven-home.html | Fire Razes Old New Haven Home | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/education-for-the-dance.html | Education for the Dance | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/long-acre-horses-annex-two-titles-jumper-grand-larceny-shown-first.html | LONG ACRE HORSES ANNEX TWO TITLES; Jumper Grand Larceny, Shown First Time, Wins--Clifton's Beau Gets Hunter Crown | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/balance-in-our-economic-system-until-this-is-achieved-it-is-held-we.html | Balance in Our Economic System; Until This Is Achieved, It Is Held, We Shall Be Unable to Make It Work to Our Satisfaction | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/russo-takes-auto-race-wins-title-for-midget-cars-at-mineola-fair.html | RUSSO TAKES AUTO RACE; Wins Title for Midget Cars at Mineola Fair Grounds | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/clark-of-idaho-for-arms-ban.html | Clark of Idaho for Arms Ban | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/westchester-group-backs-pr-system-voters-league-favors-method-as.html | WESTCHESTER GROUP BACKS 'P.R.' SYSTEM; Voters' League Favors Method as Two Areas Plan Vote on It | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/german-hints-british-seized-the-bremen-envoy-to-russia-says-ask-mr.html | GERMAN HINTS BRITISH SEIZED THE BREMEN; Envoy to Russia Says 'Ask Mr. Churchill Where She Is' | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/quality-factors-cited-eight-features-considered-by-fha-for-home.html | QUALITY FACTORS CITED; Eight Features Considered by FHA for Home Sites | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-thompson-wed-in-capital-has-7-attendants-at-bridal-in-st.html | Miss Thompson Wed in Capital; Has 7 Attendants at Bridal In St. Thomas Church to Garfield Swift | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ukrainians-envisage-independent-state-plea-to-us-britain-and-france.html | UKRAINIANS ENVISAGE INDEPENDENT STATE; Plea to U.S, Britain and France Asks Aid at End of War | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-doris-l-dunn-has-garden-wedding-wed-to-lewis-parsons-evans-jr.html | Miss Doris L. Dunn Has Garden Wedding; Wed to Lewis Parsons Evans Jr. of Newark in Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/defer-departure-to-england.html | Defer Departure to England | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-rule-of-the-vigilantes.html | The Rule of the Vigilantes | True | By Anita Moffett | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/polo-matches-attract-society-members-of-the-north-shore-colony.html | Polo Matches Attract Society; Members of the North Shore Colony Entertain as Open Championship Begins | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/club-ties-record-as-the-yankees-triumphed-yesterday-to-win-flag.html | CLUB TIES RECORD; As the Yankees Triumphed Yesterday to Win Flag | True | By John Drebinger | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-vivid-expression-of-the-feeling-of-our-time.html | A Vivid Expression of the Feeling of Our Time | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/us-warsentiment-still-in-balance-but-it-will-grow-sharply-if-allies.html | U.S. WARSENTIMENT STILL IN BALANCE; But It Will Grow Sharply if Allies Seem to Be Losing, Gallup Survey Finds NAZI DEFEAT IS EXPECTED 82% of Those Whose Opinions Were Taken Look for the Downfall of Reich | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mnutt-for-cashcarry-van-nuys-joins-at-indiana-rally-in-backing.html | M'NUTT FOR 'CASH-CARRY'; Van Nuys Joins at Indiana Rally in Backing Roosevelt Plan | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/autumn-plans-broadcasters-add-war-rules-to-their-code-news-and.html | AUTUMN PLANS; Broadcasters Add War Rules to Their Code - News and Notes From the Studios | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/doctors-murder-sifted-jersey-police-begin-canvass-of-slain-mans.html | DOCTOR'S MURDER SIFTED; Jersey Police Begin Canvass of Slain Man's Patients | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sl-tim-art-dealer-killed-in-auto-crash-two-passengers-critically.html | S.L. TIM, ART DEALER, KILLED IN AUTO CRASH; Two Passengers Critically Hurt in Accident in Jersey | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/asserts-lindbergh-spoke-own-views-mutual-radio-news-commentator.html | ASSERTS LINDBERGH SPOKE OWN VIEWS; Mutual Radio News Commentator Says He Invited Colonelto Talk on NeutralityFLIER FIRST DECLINED BID Address Was Sponsored by NoOrganization and Air TimeWas Free, It Is Stated | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ringside-seat-on-america.html | RINGSIDE SEAT ON AMERICA | True | By Samuel H.p. Read Jr. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rfc-asks-icc-to-deny-rio-grande-rehearing.html | RFC Asks I.C.C. to Deny Rio Grande Rehearing | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nicaraguans-mark-independence.html | Nicaraguans Mark Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/to-auction-bronx-holdings.html | To Auction Bronx Holdings | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pwa-builds-schools-for-500000.html | PWA Builds Schools for 500,000 | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/guayama-nine-victor-20-beats-oklahomans-to-gain-32-lead-in-puerto.html | GUAYAMA NINE VICTOR, 2-0; Beats Oklahomans to Gain 3-2 Lead in Puerto Rico Series | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/coffee-dances-end-in-nassau-final-party-of-series-is-held-at-the.html | Coffee Dances End in Nassau; Final Party of Series Is Held At the Country Club in Glen Cove-- Dinners Are Given | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dartmouth-faculty-enlists-student-aid-undergraduates-will-join-in.html | Dartmouth Faculty Enlists Student Aid; Undergraduates Will Join in Fixing Academic Policies | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mrs-roosevelt-aids-benefit-ballet-party-honorary-chairman-of-event.html | Mrs. Roosevelt Aids Benefit Ballet Party; Honorary Chairman of Event To Aid Trade Union League | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gen-johnson-to-talk-at-loan-convention-speakers-list-set-for-rally.html | GEN. JOHNSON TO TALK AT LOAN CONVENTION; Speakers List Set for Rally at Shore Next Week | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/brazil-seizes-profiteers-prices-of-necessaries-fixed-to-protect.html | BRAZIL SEIZES PROFITEERS; Prices of Necessaries Fixed to Protect Public in Wartime | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/play-is-resumed-by-soccer-teams-120000-get-wartime-respite-at.html | PLAY IS RESUMED BY SOCCER TEAMS; 120,000 Get Wartime Respite at Exhibition Matches in England and Scotland | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/appeals-to-missing-boy-brother-urges-son-of-exporter-gone-since.html | APPEALS TO MISSING BOY; Brother Urges Son of Exporter Gone Since July 8, to Return | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/35-courses-offered-in-the-history-of-art.html | 35 Courses Offered In the History of Art | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/fair-lures-crowds-from-hinterlands-outoftown-visitors-increase-as.html | FAIR LURES CROWDS FROM HINTERLANDS; Out-of-Town Visitors Increase as Exhibition Enters Its Final Six Weeks of 1939 1940 PLANS IN THE MAKING | True | By Sidney M. Shalett | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/scenic-road-in-arizona-mountain-region-offers-wide-possibilities-to.html | SCENIC ROAD IN ARIZONA; Mountain Region Offers Wide Possibilities To Vacationist | True | Tom White | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/garden-of-today-at-the-fair-invites-visitors-to-linger-old-apple.html | 'Garden of Today' at the Fair Invites Visitors to Linger; Old Apple Tree,' Trim Fence and Unusual Seat All Contribute to Its Attractiveness | True | By Alice L. Dustan | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/icc-grants-delay-to-bo-on-loans-extension-of-maturity-dates-on.html | I.C.C. GRANTS DELAY TO B.&O. ON LOANS; Extension of Maturity Dates on $86,261,578 Owed to RFC Allowed PAVES WAY FOR COURT AID Board Acts in Advance of Expected Approval of Debt Plan Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nazi-use-of-tanks-reveals-strategy-wide-and-deep-penetration-of.html | NAZI USE OF TANKS REVEALS STRATEGY; Wide and Deep Penetration of Poland Not Improvised, but According to Plan SCHEME OUTLINED IN BOOK Series of Echelons Is Urged to Break Up Enemy Front Before Using Infantry | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/loris-grundfest-to-wed-engagement-to-theodore-d-birnkrant-is.html | Loris Grundfest to Wed; Engagement to Theodore D. Birnkrant Is Announced | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/trip-shows-chaos-left-by-air-raids-observers-driving-to-warsaw-find.html | TRIP SHOWS CHAOS LEFT BY AIR RAIDS; Observers Driving to Warsaw Find Fires From Bombings Raging Unchecked PEASANTS HOMES RAZED Capital's Defenders Vow to Get Revenge--Have Food for Several More Weeks | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hirshkellerman-triumph-on-links-beat-leelewis-1-up-at-20th-in-rock.html | HIRSH-KELLERMAN TRIUMPH ON LINKS; Beat Lee-Lewis, 1 Up at 20th, in Rock Spring Tourney | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-york-hats.html | NEW YORK HATS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/christianity-and-progress.html | Christianity and Progress | True | By Lloyd Wendelleshleman | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/army-divisions-cut-to-10000-men-each-reduction-from-20000-is-called.html | ARMY DIVISIONS CUT TO 10,000 MEN EACH; Reduction From 20,000 Is Called Step Toward Efficiency and Mobility | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/fraud-laid-to-budapest-paper.html | Fraud Laid to Budapest Paper | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/school-units-merge-fordham-puts-all-education-divisions-under-one.html | School Units Merge; Fordham Puts All Education Divisions Under One Head | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-things-in-city-shops-aids-for-women-who-shoot-guns-adjusted-to.html | New Things in City Shops: Aids for Women Who Shoot; Guns Adjusted to Shoulders, Coats With Large Pockets and Special Gloves Appear--Winter Bouquets for Decoration--Home Gadgets | True | By Elizabeth R. Duval | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/britain-envisages-soviet-neutrality-germans-in-poland-after-the.html | BRITAIN ENVISAGES SOVIET NEUTRALITY; GERMANS IN POLAND AFTER THE RAINS CAME | True | By Raymond Daniell Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wheat-prices-off-as-trading-eases-rally-after-early-drop-brings.html | WHEAT PRICES OFF AS TRADING EASES; Rally After Early Drop Brings Close Unchanged to 1/8c a Bushel Down on Day WINNIPEG SPREADS ENDED Canadian Exchange Control Affects Orders--Corn Has Heavy Undertone | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/news-and-gossip-of-the-world.html | NEWS AND GOSSIP OF THE WORLD | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/spectacular-goldband-lily-available-in-new-variations-an-old.html | Spectacular Goldband Lily Available in New Variations; An Old Favorite, It Lends Itself Well to Planting In a Mixed-Perennials Border | True | By Howard H. Edgerton | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/children-can-be-eased-back-into-the-classroom-routine-an-authority.html | Children Can Be Eased Back Into the Classroom Routine; An Authority Holds That Adjustment Is Simpl When the Steps Between Summer Freedom and Autumn Study Are Taken Gradually | True | By Professor Harvey W. Zorbaugh, Director, Clinic For the Social Adjustment of Gifted Children, New York University | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/accused-of-inshore-trawling.html | Accused of In-Shore Trawling | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/anemones-in-spring-gardens-the-glamorous-goldband-lily.html | Anemones in Spring Gardens; THE GLAMOROUS GOLDBAND LILY | True | By Marjorie Meyers | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/telegraphers-reject-cio-tie.html | Telegraphers Reject C.I.O. Tie | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/25-machine-guns-seized-6000-weapons-taken-in-seattle-are-reported.html | 25 MACHINE GUNS SEIZED; $6,000 Weapons Taken in Seattle Are Reported of French Make | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/opens-class-in-color-uses.html | Opens Class in Color Uses | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/esthetic-bypaths-at-worlds-fair.html | ESTHETIC BYPATHS AT WORLD'S FAIR | True | By Ruth Green Harris | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/business-index-advances-sharpest-gain-in-14-months-takes-it-above.html | BUSINESS INDEX ADVANCES; Sharpest Gain in 14 Months Takes It Above '38 Peak to Highest Since October,'37; All but One of Seven Components Participate in Rise | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/western-and-adventure-novels.html | Western and Adventure Novels | True | By G.w. Harris | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rental-trend-noted-price-increases-may-raise-rates-says-h-g.html | RENTAL TREND NOTED; Price Increases May Raise Rates, Says H. G. Waltemade | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-fulllength-portrait-of-alexander-hamilton-david-loths-biography.html | A Full-Length Portrait of Alexander Hamilton; David Loth's Biography, Written With Grace and Warmth, Is An Excellent Popularly Written Work | True | By Nathan G. Goodman | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-reviewers-notebook-recently-opened-shows.html | A REVIEWER'S NOTEBOOK: RECENTLY OPENED SHOWS | True | By Howard Devree | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pauline-herrick-bows-to-society-at-a-reception-is-presented-by.html | Pauline Herrick Bows to Society At a Reception; Is Presented by Parents at a Large Party Given at Home in Woodmere | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Church Influence Catholicism Held Supporter of Man's Rights | True | JOHN J.P. QUINN. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/law-enforcement-units-prepare-for-primaries.html | Law Enforcement Units Prepare for Primaries | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/gets-new-mission-board-post.html | Gets New Mission Board Post | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/urgent-messages-taken-cable-and-radio-priority-basis-is-restored.html | URGENT MESSAGES TAKEN; Cable and Radio Priority Basis Is Restored Abroad | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/greenwich-realty-worth-182524360-assessors-list-shows-gain-of.html | GREENWICH REALTY WORTH $182,524,360; Assessors' List Shows Gain of $834,180 Over Total Value a Year Ago DWELLINGS CAUSED RISE Accounted for Most of the Increase With Valuation of $72,478,000 | True | Special to The New York Times | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/art-exhibits-to-open-works-will-be-placed-on-view-this-week-in.html | ART EXHIBITS TO OPEN; Works Will Be Placed on View This Week in Libraries | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/airways-theatre-leased.html | Airways Theatre Leased | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/conte-di-savoia-off-for-us.html | Conte di Savoia Off for U.S. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/st-louis-contest-s.html | ST. LOUIS CONTEST s | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/war-risk-insuring-urged-for-shipping-and-says-it-is-axiomatic-that.html | WAR RISK INSURING URGED FOR SHIPPING; and Says It Is 'Axiomatic' That Legislation to Provide This Will Be Needed | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/how-a-british-cartoonist-sees-the-advance-of-civilization.html | HOW A BRITISH CARTOONIST SEES THE "ADVANCE OF CIVILIZATION" | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-rosalind-anne-everdell-wed-to-horace-havemeyer-jr-ceremony.html | Miss Rosalind Anne Everdell Wed to Horace Havemeyer Jr.; Ceremony Takes Place in Christ Episcopal Church, Manhasset--Bride Has Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/girls-clubs-in-new-home-league-moves-into-quarters-at-55-west-44th.html | Girls' Clubs in New Home; League Moves Into Quarters at 55 West 44th Street | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/latin-trip-for-fair-pledged-by-mayor-if-they-want-me-to-go-i-am.html | LATIN TRIP FOR FAIR PLEDGED BY MAYOR; 'If They Want Me to Go, I Am Going,' He Says--Crowds Set New Record for Saturday | True | By Sidney M. Shalett | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/excity-officials-indicted.html | Ex-City Officials Indicted | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/state-parley-on-taxes-federation-backs-2day-rally-to-weigh-rising.html | STATE PARLEY ON TAXES; Federation Backs 2-Day Rally to Weigh Rising Costs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/europes-war-cuts-mexican-oil-trade-unless-allies-take-germanys.html | EUROPES WAR CUTS MEXICAN OIL TRADE; Unless Allies Take Germany's Place as Buyer, Experts Fear Some Shutdowns PROFITS ARE HOPED FOR | True | BY Arnaldo Cortesi Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/title-match-listed-for-galento-manager-balks-at-new-york-site-joe.html | Title Match Listed for Galento; Manager Balks at New York Site; Joe Jacobs Insists Tony Won't Fight Here, but Promoter Says He Will--Nova and Conqueror Are Paid $14,163 Each | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/irish-war-veterans-meet.html | Irish War Veterans Meet | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/priests-are-seized-in-russian-hoarding-also-accused-of-speculation.html | PRIESTS ARE SEIZED IN RUSSIAN HOARDING; Also Accused of Speculation as Stores Are Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/colbert-and-the-mercantile-way-mr-coles-theme-is-the-glory-of-the.html | Colbert and the Mercantile Way; Mr. Cole's Theme Is the Glory of the Grand Monarch of Versailles And the Basis of That Splendor | True | By P.w. Wilson | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ann-gambrill-makes-her-debut-at-a-dance.html | Ann Gambrill Makes Her Debut at a Dance | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/billows-is-routed-winner-and-runnerup-in-us-golf.html | BILLOWS IS ROUTED; Winner and Runner-Up in U.S. Golf | True | By William D. Richardson Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-bartholomew-wed-becomes-the-bride-of-william-r-drury-in.html | Miss Bartholomew Wed; Becomes the Bride of William R. Drury in Brooklyn | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wpa-adjusting-to-war-state-chiefs-ordered-to-be-alert-to-employment.html | WPA ADJUSTING TO WAR; State Chiefs Ordered to Be Alert to Employment Changes | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dixie-clipper-off-for-eire-30-aboard-three-americans-among-the.html | DIXIE CLIPPER OFF FOR EIRE, 30 ABOARD; Three Americans Among the Passengers of Flying Boat on Trip to Europe MANY BRITISH RUSH HOME Bermuda Craft Postpones Take-Off Until Today--No Reason Is Given | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/neatly-designed-twofamily-homes-in-elmhurst.html | NEATLY DESIGNED TWO-FAMILY HOMES IN ELMHURST | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mayor-to-lay-stone-of-bronx-health-unit-program-to-be-held-tomorrow.html | MAYOR TO LAY STONE OF BRONX HEALTH UNIT; Program to Be Held Tomorrow of $400,000 Center | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/prices-on-freight-cars-sought.html | Prices on Freight Cars Sought | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/will-build-45-homes-old-hempstead-peach-orchard-gives-way-to.html | WILL BUILD 45 HOMES; Old Hempstead Peach Orchard Gives Way to Dwellings | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/poland-and-freedom.html | POLAND AND FREEDOM | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tremors-reported-in-algeria.html | Tremors Reported in Algeria | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/estate-of-ch-geist-valued-at-10976042-inventory-of-utility-leaders.html | ESTATE OF C.H. GEIST VALUED AT $10,976,042; Inventory of Utility Leader's Holdings Filed at Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/finishing-home-project-wyngate-development-at-great-neck-nearing.html | FINISHING HOME PROJECT; Wyngate Development at Great Neck Nearing Completion | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rj-smyth-is-dead-engineer-of-bronx-chief-of-borough-staff-60-had.html | R.J. SMYTH IS DEAD; ENGINEER OF BRONX; Chief of Borough Staff, 60, Had Been Connected With Department 31 Years COOPER UNION GRADUATE Also Did Post-Graduate Work at Brooklyn Polytechnic, Columbia and N.Y.U. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/daily-worker-again-fails-to-tell-of-a-soviet-pact.html | Daily Worker Again Fails To Tell of a Soviet Pact | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/71-get-scholarships-vocational-service-for-juniors-makes-6500-in.html | 71 Get Scholarships; Vocational Service for Juniors Makes $6,500 in Grants | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sell-east-side-apartment.html | Sell East Side Apartment | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/prosecutor-found-dead-aj-keogh-geoghan-aide-is-victim-of-a-heart.html | PROSECUTOR FOUND DEAD; A.J. Keogh, Geoghan Aide, Is Victim of a Heart Attack | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/latin-americans-looking-to-north-they-wonder-if-us-will-be-better.html | LATIN AMERICANS LOOKING TO NORTH; They Wonder if U.S. Will Be Better Customer and Thus Win Germany's Markets BARTER PROGRAM RUINED | True | By John W. White Special Cable To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/sell-homes-near-worlds-fair.html | Sell Homes Near World's Fair | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reich-voices-regrets-to-swiss.html | Reich Voices Regrets to Swiss | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/concert-and-opera-asides-two-movements-of-sibelius-suite-to-have.html | CONCERT AND OPERA ASIDES; Two Movements of Sibelius Suite to Have First Performance in New York-- Philadelphia Orchestra's Solo 'Cellists | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/continuing.html | CONTINUING | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/residential-row-of-garden-apartments-being-built-in-summit-n-j.html | RESIDENTIAL ROW OF GARDEN APARTMENTS BEING BUILT IN SUMMIT, N. J. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/committee-formed-to-adjust-emigres-mrs-roosevelt-is-honorary.html | COMMITTEE FORMED TO ADJUST EMIGRES; Mrs. Roosevelt Is Honorary Chairman of Good Neighbor Group to Aid Refugees SEEKS TO UNITE ALL RACES Dr. J.L. Elliott Is Chairman --Society Is Outgrowth of Session Last May | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dodging-the-danger-zones-tourists-their-range-limited-by-passport.html | DODGING THE DANGER ZONES; Tourists, Their Range Limited by Passport Ban and Lack of Transport, Set Out to Rediscover the Western Hemisphere | True | By Theodore Sweedy | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-issues-from-afar-colorful-mexican-series-marks-first-printing.html | NEW ISSUES FROM AFAR; Colorful Mexican Series Marks First Printing Done in America | True | By la Rue Applegate | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/beauhuld-beats-mack-gains-decision-in-eightround-bout-at-ridgewood.html | BEAUHULD BEATS MACK; Gains Decision in Eight-Round Bout at Ridgewood Grove | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/strasbourg-natives-moved-out-of-city-evacuated-center-occupied-only.html | STRASBOURG NATIVES MOVED OUT OF CITY; Evacuated Center Occupied Only by Guards to Bar Looting | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/lofts-transformed-into-modern-offices-striking-effects-achieved-by.html | LOFTS TRANSFORMED INTO MODERN OFFICES; Striking Effects Achieved by Mrs. Park of 101 5th Ave. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/pricing-problems-occupy-producers-seek-to-allow-for-new-values-in.html | PRICING PROBLEMS OCCUPY PRODUCERS; Seek to Allow for New Values in Materials and to Avoid Profiteering Talk RESERVE STOCKS SMALL Few Able to Absorb Advances in Primary Lines--Hosiery Field in Difficult Spot | True | By Prince M. Carlisle | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tourist-agencies-revise-programs-neutral-cruises-to-neutral-ports.html | TOURIST AGENCIES REVISE PROGRAMS; 'Neutral Cruises to Neutral Ports' Are Announced by Swedish Ship Line TRAVEL IN U.S. STRESSED Bureau Studies Trips Within Our Borders, With Emphasis on National Parks | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/australian-bows-van-horns-great-rally-tops-bromwich-26-46-62-64-86.html | AUSTRALIAN BOWS; Van Horn's Great Rally Tops Bromwich, 2-6, 4-6, 6-2, 6-4, 8-6 RIGGS ALSO REACHES FINAL Stops Joe Hunt in U.S. Tennis --Misses Jacobs, Marble to Meet for Women's Title | True | By Arthur J. Daley | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/manhattan-gets-dean-brother-agatho-named-to-new-post-at-college.html | Manhattan Gets Dean; Brother Agatho Named to New Post at College | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/harriet-volk-engaged.html | Harriet Volk Engaged | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/uboat-reported-caught-on-rising-near-destroyer.html | U-Boat Reported Caught On Rising Near Destroyer | True | By the United Press. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/news-of-night-clubs-a-new-bill-at-the-lofty-rainbow-room-the.html | NEWS OF NIGHT CLUBS; A New Bill at the Lofty Rainbow Room-- The Russian Kretchma Reopens | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/charles-dix-brother-of-late-governor-76-engineer-with-state-hygiene.html | CHARLES DIX, BROTHER OF LATE GOVERNOR, 76; Engineer With State Hygiene Department for 29 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wilkinss-trotters-win-three-from-stable-triumph-in-races-at.html | WILKINSS TROTTERS WIN; Three From Stable Triumph in Races at Weequahic Park | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/speculative-curb-aim-of-credit-men-conservative-policy-adopted-on.html | SPECULATIVE CURB AIM OF CREDIT MEN; Conservative Policy Adopted on New Orders-- Approvals Based on Normal Totals EXPECT DROP IN FAILURES Rise in Value of Inventories, Better Sales Outlook Seen Cutting Insolvencies | True | By William J. Enright | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/for-days-in-town.html | FOR DAYS IN TOWN | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/william-richard-garton-retired-engineer-long-active-in-trolley-line.html | WILLIAM RICHARD GARTON; Retired Engineer, Long Active in Trolley Line Construction | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rumania-sets-currency-rules.html | Rumania Sets Currency Rules | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/trade-links-japan-to-democracies-outside-yen-bloc-we-and-britain.html | TRADE LINKS JAPAN TO DEMOCRACIES; Outside Yen Bloc, We And Britain Are Best Buyers | True | By Hugh Byas | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rams-to-play-in-colorado.html | Rams to Play in Colorado | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/links-patriotism-with-peace-aim-mrs-sternberger-opens-drive-to-win.html | Links Patriotism With Peace Aim; Mrs. Sternberger Opens Drive to Win Clubs' Support for War on Wars | True | By Elizabeth la Hines | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-whitney-dedicates-itself-anew-museum-enlarged-and-redecorated.html | THE WHITNEY DEDICATES ITSELF ANEW; Museum, Enlarged and Redecorated, Places on Exhibition Works From Its Collection of Contemporary American Art | True | By Edward Alden Jewell | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/jury-picked-to-try-ring-witch-doctor-delay-in-trial-of-5th.html | JURY PICKED TO TRY RING 'WITCH DOCTOR'; Delay in Trial of 5th Defendant in Philadelphia Insurance Murder Cases Ends JURORS GO TO BALL GAME Impatient Court Takes Hand in Examining Veniremen-- Four Women Chosen | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/glass-bricks-give-unusual-effects-three-old-houses-are-joined-and.html | GLASS BRICKS GIVE UNUSUAL EFFECTS; Three Old Houses Are Joined and Modernized at 330 East 58th Street 34 SUITES ARE PROVIDED Cost of Remodeling Buildings of 'Railroad Type' Is Fixed at About $100,000 | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/plan-joint-patrol-of-south-america-argentina-uruguay-and-brazil.html | PLAN JOINT PATROL OF SOUTH AMERICA; Argentina, Uruguay and Brazil Negotiating for Cooperative Defense of Neutrality UNITED NAVY FIRST STEP Military and Air Forces to Be Next--Prevention of Refueling for Submarines an Objective | True | By John W. White Special Cable To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-nerves-that-stir-the-world-modern-communication-makes-mankind.html | NEW NERVES THAT STIR THE WORLD; Modern communication makes mankind everywhere quickly sensitive to any distant shock. | True | By R.l. Duffus | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/foreclosures-show-decline-in-nation-loan-bank-reports-continued.html | FORECLOSURES SHOW DECLINE IN NATION; Loan Bank Reports Continued Drop in Seven-Month Period | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-franchot-becomes-bride-twentysix-attendants-serve-at-baltimore.html | Miss Franchot Becomes Bride; Twenty-six Attendants Serve At Baltimore Girl's Wedding To Daniel G. Tenney Jr. | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germany-extends-10hour-work-day-applied-to-women-and-16-to-18-age.html | GERMANY EXTENDS 10-HOUR WORK DAY; Applied to Women and 16 to 18 Age Group in War Production EffortFINE METALS CONTROLLEDNew Economy Decrees CoverVariety of Affairs--Penalty for Violations Severe | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/two-pro-contests-listed-for-today-green-bay-and-philadelphia-in.html | TWO PRO CONTESTS LISTED FOR TODAY; Green Bay and Philadelphia in Home Games--Dodgers Play Wednesday Night | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/portrait-of-a-man-about-town.html | Portrait of a Man About Town | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/kerensky-assails-soviet-reich-aims-sees-war-developments-since.html | KERENSKY ASSAILS SOVIET, REICH AIMS; Sees War Developments Since Their Pact as Common Attack on Democracy RELIES ON RUSSIAN PEOPLE Says They and Germans Must Be Assured Now, With Moral Aid of U.S., of a Fair Peace | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cradle-guild-plans-services.html | Cradle Guild Plans Services | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cotton-declines-on-heavy-hedging-volume-of-these-operations-is.html | COTTON DECLINES ON HEAVY HEDGING; Volume of These Operations Is Largest for Season--Bombay Straddlers Sell LIST 14 TO 20 POINTS OFF All Months Except October Go Below 9 Cents--July Is $6 a Bale Under Recent Top | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/britains-navy-resumes-its-task-of-world-war-why-ten-million-are.html | BRITAIN'S NAVY RESUMES ITS TASK OF WORLD WAR; WHY TEN MILLION ARE UNDER ARMS | True | By Harold Callender Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/washington-loses-fear-of-runaway-price-rise-study-shows-big.html | WASHINGTON LOSES FEAR OF RUNAWAY PRICE RISE; Study Shows Big Surpluses or Excess Production Capacities for Those Things That Led War Leap | True | By Turner Catledge | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/composites-put-into-television-dr-goldsmith-wins-patent-for-the.html | Composites Put Into Television; Dr. Goldsmith Wins Patent for The Separate Scanning of Actors and Backgrounds | True | Special to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/large-loans-placed-on-new-bronx-homes-builders-report-rising-buying.html | LARGE LOANS PLACED ON NEW BRONX HOMES; Builders Report Rising Buying Interest in Many Areas | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dan-beards-autobiography-goes-deep-into-the-past-and-is-a-notable.html | Dan Beard's Autobiography Goes Deep Into the Past; And Is a Notable Contribution to America's Intimate History as Well as a Clear Self-Portrait | True | By Robert van Gelder | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-on-a-minor-london-stage.html | NOTES ON A MINOR LONDON STAGE | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/children-and-parents-opposed-to-baby-kissing.html | Children and Parents; OPPOSED TO BABY KISSING | True | By Catherine MacKenzie | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tax-decision-cited-denies-court-holds-net-income-must-be-considered.html | TAX DECISION CITED; Denies Court Holds Net Income Must Be Considered | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reich-red-cross-silent-davis-says-all-other-countries-replied-to.html | REICH RED CROSS SILENT; Davis Says All Other Countries Replied to Inquiries on Needs | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/high-sport-in-bolivia-new-resort-established-on-the-slopes-of-mt.html | HIGH SPORT IN BOLIVIA; New Resort Established On the Slopes of Mt. Chacaltaya | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/war-held-stimulant-to-missionary-work-committee-of-conference-says.html | WAR HELD STIMULANT TO MISSIONARY WORK; Committee of Conference Says No Abatement Is Planned | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bu-to-dedicate-hayden-memorial-boston-universitys-charles-hayden.html | B.U. to Dedicate Hayden Memorial; BOSTON UNIVERSITY'S CHARLES HAYDEN MEMORIAL BUILDING | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/nlrb-orders-voting-in-armour-units-here-jersey-city-brooklyn.html | NLRB ORDERS VOTING IN ARMOUR UNITS HERE; Jersey City, Brooklyn, Jamaica Named in Election Ruling | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dodgers-prevail-over-pirates-32-fitzsimmons-wins-on-mound-with-aid.html | DODGERS PREVAIL OVER PIRATES, 3-2; Fitzsimmons Wins on Mound With Aid of Tamulis--Koy Drives in Two Runs | True | By Roscoe McGowen Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/seventh-city-to-get-food-stamps.html | Seventh City to Get Food Stamps | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stamp-cost-in-wartime-rise-in-prices-during-the-world-conflict-of.html | STAMP COST IN WARTIME; Rise in Prices During the World Conflict of 1914 Is Recalled Today | True | By Kent B. Stiles | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/governors-island-poloists-win-contest-featuring-army-relief-day.html | Governors Island Poloists Win Contest Featuring Army Relief Day Program; BLIND BROOK FOUR IS DEFEATED, 13-5 Governors Island, in Match on Home Field, Triumphs as Crowd of 3,000 Looks On SHILLABER. NICHOLLS STAR Each Accounts for 5 Goals-- Army Notables Are Among Those in Attendance | True | By Frank Elkins | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/no-sabotage-in-sinking-investigation-rules-it-out-in-jersey-barge.html | NO SABOTAGE IN SINKING; Investigation Rules It Out in Jersey Barge Accident | True | Special to THE NEW YORK TIMES. | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/vandenberg-backs-neutrality-law-if-we-become-arsenal-of-one.html | VANDENBERG BACKS NEUTRALITY LAW; If We Become Arsenal of One Belligerent, We Become the Target of Other, He Says CITES 'INTERNAL THREATS Senator, at Home Town Rally, Declares Nation Has Duty to Oust the New Deal | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/on-mans-native-capacity-for-religious-experience.html | On Man's Native Capacity for Religious Experience | True | By Wilson Bennett | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bridges-calls-lewis-an-agent-for-others-senator-in-pittsburgh-says.html | BRIDGES CALLS LEWIS AN AGENT FOR OTHERS; Senator, in Pittsburgh, Says 'Intellectuals' Rule C.I.O. | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/renting-in-kew-gardens-tenants-leasing-suites-in-new-apartment.html | RENTING IN KEW GARDENS; Tenants Leasing Suites in New Apartment Project | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/hitlerism-is-held-concern-of-world-repentance-for-the-evils.html | HITLERISM IS HELD CONCERN OF WORLD; Repentance For the Evils Responsible for Nazism IsUrged by RabbisWAY TO A BETTER FUTUREApplication of Religion toDaily Conduct Is Stressedto Worshipers Here | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ask-higher-steel-wage-two-cio-lodges-request-new-contract.html | ASK HIGHER STEEL WAGE; Two C.I.O. Lodges Request New Contract Negotiations | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/moss-license-ban-upheld-court-however-urges-aid-for-war-veteran.html | MOSS LICENSE BAN UPHELD; Court, However, Urges Aid for War Veteran Newsdealer | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cubs-down-phils-lee-annexing-18th-chicago-victor-by-82-with-seven.html | CUBS DOWN PHILS, LEE ANNEXING 18TH; Chicago Victor by 8-2 With Seven Unearned Markers Off Pitcher Harrell LOSERS MAKE SIX ERRORS Scharein is Guilty of Three --Season Series Taken by Hartnett Clan, 12-10 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/2-held-here-in-spy-scare-youths-seized-taking-photographs-at-edison.html | 2 HELD HERE IN SPY SCARE; Youths Seized Taking Photographs at Edison Plant | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germans-set-back-heavy-counterattacks-repulsed-by-the-french-drive.html | GERMANS SET BACK; Heavy Counter-Attacks Repulsed by the French Drive NAZIS BLAST TOWNS Gamelin Hits at Three Points in Saar Area, Hardest on Moselle | True | By G.h. Archambault By Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dorothy-rice-married-bride-of-george-bowe-in-lady-chapel-of-st.html | Dorothy Rice Married; Bride of George Bowe in Lady Chapel of St. Patrick's | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/offer-manhattan-parcels.html | Offer Manhattan Parcels | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stamford-stores-rented.html | Stamford Stores Rented | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-policy-found-in-steel-industry-industrial-statesmanship-of.html | NEW POLICY FOUND IN STEEL INDUSTRY; 'Industrial Statesmanship' of Unchanged Price Is Called at Variance With Tradition | True | By Kenneth L. Austin | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/7560000-valuation-set-court-fixes-total-on-277-park-ave-for-193839.html | $7,560,000 VALUATION SET; Court Fixes Total on 277 Park Ave. for 1938-39 Tax Purposes | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/rolls-at-colleges-show-big-gains-city-institutions-expect-52100.html | Rolls at Colleges Show Big Gains; City Institutions Expect 52,100 Despite Cuts in the Budget | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/round-about-the-garden-item-no-1bulbs.html | 'ROUND ABOUT THE GARDEN; Item No. 1--Bulbs | True | By F.f. Rockwell | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/tiffanys-new-building-project-stimulates-confidence-in-5th-avenue.html | Tiffany's New Building Project Stimulates Confidence in 5th Avenue | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/president-lauds-squalus-salvaging-commends-admiral-cole-and-unit.html | PRESIDENT LAUDS SQUALUS SALVAGING; Commends Admiral Cole and Unit Which Rescued Survivors and Raised the Submarine 'WELL DONE' IN NAVY WAY Edison Reads Letters in Office to Eight Officers and Men From Portsmouth Yard | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reports-wide-call-for-arms-change-mrs-roosevelt-is-amazed-at-growth.html | REPORTS WIDE CALL FOR ARMS CHANGE; Mrs. Roosevelt Is Amazed at Growth of Sentiment for Revised Neutrality Law WORLD ASPECT STRESSED Problems Are for All Peoples to Solve, Not Only Those Who Fight, She Says | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/spinning-the-dial-to-europe-what-americans-hear-as-they-tunein-the.html | SPINNING THE DIAL TO EUROPE; What Americans Hear as They Tune-In the Warring Nations-- Air-Raid Siren Screams Across Sea--Censors Control 'Mikes' | True | By Orrin E. Dunlap Jr. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/at-the-resort-centers-midsouth-welcomes-a-new-seasonin-pennsylvania.html | AT THE RESORT CENTERS; Midsouth Welcomes a New Season--In Pennsylvania and in Maine | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-new-books-for-younger-readers-useful-lives.html | The New Books for Younger Readers; Useful Lives | True | By Ellen Lewis Buell | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/building-at-hastings-project-with-86-suites-will-be-opened-oct-1.html | BUILDING AT HASTINGS; Project With 86 Suites Will Be Opened Oct. 1 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/dogshowopens-the-late-season-at-tuxedo-park-annual-event-attracts.html | DogShowOpens The Late Season At Tuxedo Park; Annual Event Attracts Many Of Leading Exhibitors in Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/city-bond-yields-in-ohio.html | City Bond Yields in Ohio | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/wholesale-orders-for-apparel-heavy-rising-price-trend-one-cause-of.html | WHOLESALE ORDERS FOR APPAREL HEAVY; Rising Price Trend One Cause of Activity Here | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/exhibit-model-home-westchester-house-sponsored-by-port-chester-post.html | EXHIBIT MODEL HOME; Westchester House Sponsored by Port Chester Post | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/michigan-behind-schedule.html | Michigan Behind Schedule | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/again-fails-to-see-lepke-dewey-aide-unable-to-break-fbi-guard-on.html | AGAIN FAILS TO SEE LEPKE; Dewey Aide Unable to Break FBI Guard on Racketeer | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-chapel-building-at-wesleyan.html | NEW CHAPEL BUILDING AT WESLEYAN | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/7500-added-race-goes-to-pagliacci-mrs-lewiss-racer-annexes.html | $7,500 ADDED RACE GOES TO PAGLIACCI; Mrs. Lewis's Racer Annexes Governor's Handicap as Narragansett Closes SORTEADO HOME SECOND Binglin Stable's Liguroti Is Third at the Wire--Victor Pays $18.40 for $2 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/viscount-gort-learned-modern-war-as-a-young-officer-in-kitcheners.html | Viscount Gort learned modern war as a young officer in Kitchener's "Old Contemptibles," back in 1914. | True | By Harold Callender London. (BY WIRELESS) | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/clubs-urged-to-heed-roosevelts-advice-mrs-dunbar-offers-program-for.html | Clubs Urged to Heed Roosevelt's Advice; Mrs. Dunbar Offers Program For Federation Procedure | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-fortifications-that-shield-france-and-germany-on-the-western.html | THE FORTIFICATIONS THAT SHIELD FRANCE AND GERMANY ON THE WESTERN FRONT | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/omaha-gets-nazi-appeals-propaganda-leaflets-from-norway-reach-five.html | OMAHA GETS NAZI APPEALS; Propaganda Leaflets From Norway Reach Five Residents | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/courts-to-reopen-here-supreme-tribunals-in-city-end-summer-recess.html | COURTS TO REOPEN HERE; Supreme Tribunals in City End Summer Recess Tomorrow | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/troth-is-announced-of-laura-m-trench-to-become-bride-of-thomas.html | Troth Is Announced Of Laura M. Trench; To Become Bride of Thomas Townsend of Bryn Mawr | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/order-gives-poles-12-hours-to-leave-nazis-say-citizens-will-have-to.html | ORDER GIVES POLES 12 HOURS TO LEAVE; Nazis Say Citizens Will Have to Take 'Consequences' Today Since Army Is Defiant | True | By Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/de-forest-day-at-fair.html | DE FOREST DAY AT FAIR | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/irish-neutrality-faces-test-soon-main-problem-held-economic-with.html | IRISH NEUTRALITY FACES TEST SOON; Main Problem Held Economic With Nation Dependent on Its Trade With Britain REICH ALSO A CUSTOMER Problem Will Come to a Head When Belligerents Start to Enforce Contraband Curbs | True | By Hugh Smith Special Cable To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/realty-men-protest-tax-board-here-urges-morgenthau-to-act-on.html | REALTY MEN PROTEST TAX; Board Here Urges Morgenthau to Act on Capital Gains Levy | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/income-increased-by-utility-system-northern-indiana-public-service.html | INCOME INCREASED BY UTILITY SYSTEM; Northern Indiana Public Service Reports for Year to Aug. 31 | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/greece-demobilizing-on-albanian-border-move-held-exchange-for.html | GREECE DEMOBILIZING ON ALBANIAN BORDER; Move Held Exchange for Italian Guarantee of Friendship | True | Special Cable to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/george-w-tower-jr-geologist-dies-at-67-served-guggenheims-19-years.html | GEORGE W. TOWER JR., GEOLOGIST, DIES AT 67; Served Guggenheims 19 Years -- Was a Consultant to SEC | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reducing-home-cost-builder-says-use-of-certain-materials-lower.html | REDUCING HOME COST; Builder Says Use of Certain Materials Lower Price | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bears-victors-71-and-regain-lead-enjoy-3to2-edge-in-series-as.html | BEARS VICTORS, 7-1, AND REGAIN LEAD; Enjoy 3-to-2 Edge in Series as Washburn Holds Jersey City to Four Safeties NEWARK BLASTS JOINER Hurler Driven From Mound in the Sixth--Mack's Homer Clears Fence in Left | True | By Kingsley Childs Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/restoring-old-areas-to-sound-home-uses-sections-partly-developed.html | RESTORING OLD AREAS TO SOUND HOME USES; Sections Partly Developed May Be Attractively Redesigned | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/recent-recordings-news-from-the-west.html | RECENT RECORDINGS; NEWS FROM THE WEST | True | By Compton Pakenham | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/east-side-suites-nearing-completion-building-at-340-east-63d-street.html | EAST SIDE SUITES NEARING COMPLETION; Building at 340 East 63d Street Reported 75% Rented | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bronx-building-shows-good-gains-8month-total-far-over-that-in-1938.html | BRONX BUILDING SHOWS GOOD GAINS; 8-Month Total Far Over That in 1938 Despite Drop in August Construction | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-new-silhouettes-after-dark.html | THE NEW SILHOUETTES ---- AFTER DARK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-manhattan-apartments-opening-this-season-contain-many.html | NEW MANHATTAN APARTMENTS OPENING THIS SEASON CONTAIN MANY CONVENIENCES FOR COMFORTABLE LIVING; Times Wide World Photo | True | Kerkham Photo | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/fireman-dies-taking-sun-bath.html | Fireman Dies Taking Sun Bath | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/paint-pigments-are-improved-research-work-provides-tints-with.html | PAINT PIGMENTS ARE IMPROVED; Research Work Provides Tints With Greater Retention of Glossy Surface | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/series-ends-next-sunday-negro-nines-will-finish-play-for-the.html | SERIES ENDS NEXT SUNDAY; Negro Nines Will Finish Play for the Ruppert Trophy | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/brooklyn-college-is-ready-for-debut-new-tactics-will-be-tested.html | BROOKLYN COLLEGE IS READY FOR DEBUT; New Tactics Will Be Tested Against L.I.U. Saturday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/brooklyn-clinches-title-tops-crescent-ac-by-79-runs-in-league.html | BROOKLYN CLINCHES TITLE; Tops Crescent A.C. by 79 Runs in League Cricket Match | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/open-forum-the-abstraction-arena-further-discussion-by-our-readers.html | OPEN FORUM: THE ABSTRACTION ARENA; Further Discussion by Our Readers of the Issues in the Controversy Waged Over Non-Representational Painting | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/us-felicitates-mexico-roosevelt-sends-a-message-to-cardenas-on.html | U.S. FELICITATES MEXICO; Roosevelt Sends a Message to Cardenas on National Holiday | True | Special to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/a-pictorial-biography-of-lincoln.html | A Pictorial Biography of Lincoln | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/doubt-shanghai-threat-report-of-new-japanese-threat-brings-foreign.html | DOUBT SHANGHAI THREAT; Report of New Japanese Threat Brings Foreign Skepticism | True | Wireless to THE NEW YORK TIMES. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/grapes-of-hollywood.html | GRAPES OF HOLLYWOOD | True | By Douglas W. Churchill | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/simmons-favored-in-potomac-race-he-is-expected-to-complete-gold-cup.html | SIMMONS FAVORED IN POTOMAC RACE; He Is Expected to Complete Gold Cup Class Double in President's Cup Event HOPES FOR ROSSI PERSIST Remote Chance That He Will Cross Atlantic Discussed-- Fleet of Seven Looms | True | By Clarence E. Lovejoy | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/help-borrowers-to-retain-homes-loan-bank-suggests-wisdom-of.html | HELP BORROWERS TO RETAIN HOMES; Loan Bank Suggests Wisdom of Granting Financial Aid to Troubled Owner TEMPORARY RELIEF ADVISED Individual Analysis Held to Be Basic Problem and Not Bulk Treatment | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/festival-for-orphans-today.html | Festival for Orphans Today | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mrs-wimpfheimer-dies-here-at-103-never-iii-until-she-suffered-fatal.html | MRS. WIMPFHEIMER DIES HERE AT 103; Never Ill Until She Suffered Fatal Heart Attack--Was Honored on 100th Birthday HANDLED OWN FINANCES Drank Champagne, Smoked Occasional Cigarette, Liked Bridge--Born in Germany | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/practice-game-at-colgate.html | Practice Game at Colgate | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-wedding-ring-and-other-recent-works-of-fiction-elizabeth.html | "The Wedding Ring" and Other Recent Works of Fiction; Elizabeth Hollister Frost's Novel of French Villagers--New Stories by Norak Lofts and Elizabeth Corbetz | True | Underwood & Underwood. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/farmers-see-war-ending-surpluses-those-in-missouri-and-kansas-said.html | FARMERS SEE WAR ENDING SURPLUSES; Those in Missouri and Kansas Said to Hope Prices Will Not Be Fixed by Washington 12 GOVERNORS TO CONFER Executives of Midwestern States to Discuss Farm Problems Soon in Minnesota | True | By John M. Collins Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/greens-and-browns-for-fall-makeup-to-blend.html | Greens and Browns for Fall -- Make-Up to Blend | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/report-on-city-food-expected-tomorrow-markets-department-survey-to.html | REPORT ON CITY FOOD EXPECTED TOMORROW; Markets Department Survey to Cover Prices and Supplies | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/weiss-named-sales-director.html | Weiss Named Sales Director | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/abroad-mexican-oil.html | ABROAD; Mexican Oil | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/effects-of-war-on-radio-industry-rise-in-price-of-receivers-is.html | EFFECTS OF WAR ON RADIO INDUSTRY; Rise in Price of Receivers Is Foreseen | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/weather-checks-coat-sales.html | Weather Checks Coat Sales | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/reports-more-insurance-connecticut-mutual-life-gives-figures-for.html | REPORTS MORE INSURANCE; Connecticut Mutual Life Gives Figures for This Year | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/profiteering-is-assailed-cio-official-urges-women-to-combat-the.html | PROFITEERING IS ASSAILED; C.I.O. Official Urges Women to Combat the Evil | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/haiti-proclaims-neutrality.html | Haiti Proclaims Neutrality | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/walters-records-no-25-for-reds-61-pitchers-whose-work-has-helped.html | WALTERS RECORDS NO. 25 FOR REDS, 6-1; PITCHERS WHOSE WORK HAS HELPED KEEP REDS ON TOP IN LEAGUE RACE | True | By Louis Effrat Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/new-jersey-starting-times.html | New Jersey Starting Times | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestre Paris. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/plans-new-jersey-track-kyne-bay-meadows-owner-would-build-new.html | PLANS NEW JERSEY TRACK; Kyne, Bay Meadows Owner Would Build New Racing Plant | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/business-clubs-begin-study-of-married-women-in-jobs-inquiry-would.html | Business Clubs Begin Study Of Married Women in Jobs; Inquiry Would Weigh Decline in Purchasing Power Threatened by Legislative Move | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-money-maker.html | The Money Maker | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/for-the-photographer-amateur-camera-mens-week-will-begin-at-the.html | FOR THE PHOTOGRAPHER; Amateur Camera Men's Week Will Begin At the World's Fair on Next Sunday | True | By Robert W. Brown | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/ermany-pins-hope-n-neutral-states-press-now-presents-reich-as-a.html | ERMANY PINS HOPE N NEUTRAL STATES; Press Now Presents Reich as a Moral Champion of the Freedom of the Seas SLO POWERS 'WARNED' Foreign Office Says Britain Has Sent Threatening Notes Limiting Trading Rights | True | By Guido Enderis Special To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/betrothal-announced-of-lucy-worthington.html | Betrothal Announced Of Lucy Worthington | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/germans-deny-womans-death.html | Germans Deny Woman's Death | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/stanczyks-speed-cheers-columbia-back-makes-impressive-gains-in.html | STANCZYK'S SPEED CHEERS COLUMBIA; Back Makes Impressive Gains in Drills--Ends and Tackles Providing Problem FORDHAM PICKS VETERANS 6 Seniors, 5 Juniors to Form Varsity-Manhattan First Team Beats Reserves | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/mildred-jorgenson-wed.html | Mildred Jorgenson Wed | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/birthday-twin-to-visit-ford.html | Birthday 'Twin' to Visit Ford | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/italians-are-still-puzzled-they-dont-know-their-role-or-the-reasons.html | ITALIANS ARE STILL PUZZLED; They Don't Know Their Role or the Reasons For It, but Trust Il Duce to Tell Them | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/music-abroad-held-crippled-by-war-eugene-goossens-cincinnati.html | MUSIC ABROAD HELD CRIPPLED BY WAR; Eugene Goossens, Cincinnati Symphony Conductor, Says America Faces Big Chance END OF A CYCLE IS SEEN Young Composers Here Must Pick Up Threads Dropped in Europe, He Asserts | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/miss-e-plumer-to-be-married-graduate-of-mount-holyoke-engaged-to.html | Miss E. Plumer To Be Married; Graduate of Mount Holyoke Engaged to Marary George Houston Haslam | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/cuba-to-govern-price-of-sugar-island-held-likely-to-regain-its.html | CUBA TO GOVERN PRICE OF SUGAR; Island Held Likely to Regain Its Title of 'World's Sugar Bowl' Because of War CHIEF SOURCE OF SUPPLY United States Receives About 1,900,000 Tons Annually-- Producing Areas in Europe Hit | True | By Thomas P. Swift | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/books-and-authors.html | Books and Authors | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/text-of-address-by-senator-vandenberg-opposing-neutrality-change.html | Text of Address by Senator Vandenberg Opposing Neutrality Change | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/daladier-visiting-front-leaves-paris-to-make-surprise-inspection-of.html | DALADIER VISITING FRONT; Leaves Paris to Make Surprise Inspection of Battle Zone | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/two-navy-vessels-in-hudson.html | Two Navy Vessels in Hudson | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/finland-curbs-imports.html | Finland Curbs Imports | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/bronx-park-tour-fixed-association-invites-public-to-join-trip.html | BRONX PARK TOUR FIXED; Association Invites Public to Join Trip Wednesday | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/the-stockholm-theatre.html | THE STOCKHOLM THEATRE | True | | C1B 426917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/frontier-crossed-reich-ministry-states-that-invasion-has-german.html | FRONTIER CROSSED; Reich Ministry States That Invasion Has German Sanction ENVOY IS NOTIFIED Soviet Pleads Need to Aid Minorities, but Claims Neutrality | True | By the United Press. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/britons-retain-right-of-criticizing-rulers-civil-liberties-waived.html | BRITONS RETAIN RIGHT OF CRITICIZING RULERS; Civil Liberties Waived Under War's Exigencies Held Not Surrendered, But Merely Lent for 'Duration' | True | By Raymond Daniell Wireless To the New York Times. | C1B 426917 |
| 1939-09-17 | 1939-09-17 | https://www.nytimes.com/1939/09/17/archives/notes-of-camera-world-nonshattering-flash-bulbs.html | NOTES OF CAMERA WORLD; Nonshattering Flash Bulbs | True | | C1B 426917 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/war-forms-topic-in-many-pulpits-pleas-for-calm-appraisal-of-issues.html | WAR FORMS TOPIC IN MANY PULPITS; Pleas for Calm Appraisal of Issues Involved in Europe Conflict Are Made OUR NEUTRALITY STRESSED Arming of Nation With Strong Spiritual Concepts Urged as Peace Foundation | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/french-price-increases-barred.html | French Price Increases Barred | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/scottish-soccer-to-resume.html | Scottish Soccer to Resume | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/news-of-the-stage-a-revival-of-journeys-end-opens-tonightmuni.html | NEWS OF THE STAGE; A Revival of 'Journey's End' Opens Tonight--Muni Vehicle Due Week of Nov. 27--Other Notes | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/germany-shifting-troops-westward-large-units-come-from-poland.html | GERMANY SHIFTING TROOPS WESTWARD; Large Units Come From Poland -- French Hurl Back Two Heavy Counter-Attacks | True | By G.h. Archambault Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/augustus-c-hone-65-a-retired-engineer-exhead-of-sons-of-revolution.html | AUGUSTUS C. HONE, 65, A RETIRED ENGINEER; Ex-Head of Sons of Revolution of the State of New York | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/british-commodities-lower-last-month-board-of-trade-level-was-981.html | BRITISH COMMODITIES LOWER LAST MONTH; Board of Trade Level Was 98.1, Against 99.5 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/briton-chides-lindbergh-parliament-member-criticizes-his-neutrality.html | BRITON CHIDES LINDBERGH; Parliament Member Criticizes His Neutrality Plea | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/smaller-crop-of-corn-seen-hot-and-dry-weather-found-to-affect.html | SMALLER CROP OF CORN SEEN; Hot and Dry Weather Found to Affect Prospective Yield | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/british-rollcall-sept-29-to-register-residents.html | British Roll-Call Sept. 29 To Register Residents | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/coyote-roams-zoo-as-a-dog.html | Coyote Roams Zoo as a 'Dog' | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/yonkers-policeman-hurt-falls-into-an-auto-repair-pit-while-making.html | YONKERS POLICEMAN HURT; Falls Into an Auto Repair Pit While Making Investigation | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/german-freighter-reported-sun.html | German Freighter Reported Sun | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-push-swift-planes-and-tanks-speed-the-invasion-in-spite-of.html | SOVIET PUSH SWIFT; Planes and Tanks Speed the Invasion in Spite of Battle in North TOWNS ARE SHELLED People's 'Jubilation' Is Noted--Red Army Near Germans in South | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/city-plans-to-buy-transit-securities-estimate-board-to-be-asked.html | CITY PLANS TO BUY TRANSIT SECURITIES; Estimate Board to Be Asked Today to Authorize Direct Purchases for Stated Time $10,000,000 FUND AVAILABLE Tenders Would Be Invited for Bonds and Notes of I.R.T. and Manhattan Railway | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/peace-offer-by-italy-backed-by-nazi-troops-released-from-poland.html | Peace Offer by Italy, Backed by Nazi Troops Released From Poland, Believed Reich Plan; REICH PEACE PLAN LINKED WITH ITALY | True | By Albion Ross Copyright, 1939, By the United Press. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/curb-on-brewing-seen-shortage-of-hops-here-and-cut-in-imports.html | CURB ON BREWING SEEN; Shortage of Hops Here and Cut in Imports Affect Beer Output | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/boerse-reflects-widening-stress-reichs-war-economy-decrees-on-costs.html | BOERSE REFLECTS WIDENING STRESS; Reich's War Economy Decrees on Costs in Industry Cause Leading Shares to Drop LOSSES RUN TO 10 POINTS Even I.G. Farben Showed Results of Liquidation--BerlinMoney Market Fluid | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bronx-flat-to-cost-200000.html | Bronx Flat to Cost $200,000 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sports-today.html | Sports Today | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/jacquelin-smith-affianced.html | Jacquelin Smith Affianced | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/46-british-seamen-join-strike-here-brought-to-us-to-man-two-tankers.html | 46 BRITISH SEAMEN JOIN STRIKE HERE; Brought to U.S. to Man Two Tankers, They Refuse to Sail Without War Pay | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/japan-now-drives-for-china-victory-kwantung-army-being-shifted-to.html | JAPAN NOW DRIVES FOR CHINA VICTORY; Kwantung Army Being Shifted to South--Peace Deal With Chiang Not Ruled Out SUPPLY ROADS ARE GOAL Some Think Chinese Are Ready to Give Up, but Leader Says Fight Will Continue | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sees-peace-in-sacrifice-dr-dawson-holds-there-is-no-path-other-than.html | SEES PEACE IN SACRIFICE; Dr. Dawson Holds There Is No Path Other Than Atonement | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wanamaker-home-to-go-seashore-mansion-to-be-razed-in-realty.html | WANAMAKER HOME TO GO; Seashore Mansion to Be Razed in Realty Development | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/potocki-to-address-jews.html | Potocki to Address Jews | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/planes-reported-shot-down.html | Planes Reported Shot Down | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/to-sail-secretly-from-west-coast-british-and-french-lines-adopt.html | TO SAIL SECRETLY FROM WEST COAST; British and French Lines Adopt Policy on All Routes as Protection Against RaidersSOME FREIGHTERS WAIT If Congress Repeals Arms BanThey Are Expected to LoadMilitary Aircraft | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dr-louis-l-williams-expert-on-health-served-the-government-many.html | DR. LOUIS L. WILLIAMS, EXPERT ON HEALTH; Served the Government Many Years-- Twice at Ellis Island | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/parties-are-given-in-berkshire-hills-harris-fahnestocks-and-mrs-c-c.html | PARTIES ARE GIVEN IN BERKSHIRE HILLS; Harris Fahnestocks and Mrs. C. C. Griswold Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/cards-divide-with-giants-while-reds-break-even-and-keep-3-game-lead.html | Cards Divide With Giants While Reds Break Even and Keep 3 Game Lead; YANKEE CATCHER SAFE AT SECOND IN OPENER OF STADIUM DOUBLE-HEADER | True | By Louis Effrat Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/september.html | SEPTEMBER | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/son-accepts-call-as-aide-to-rector-rev-wh-melish-will-assist-father.html | SON ACCEPTS CALL AS AIDE TO RECTOR; Rev. W.H. Melish Will Assist Father at Holy Trinity | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/ethel-m-dell-wrote-many-best-sellers-produced-novel-a-year-since.html | ETHEL M. DELL, WROTE MANY BEST SELLERS; Produced Novel a Year Since 1911--Wife of Col. Savage | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/shieldss-aileen-takes-close-race-sails-to-victory-over-maid-of.html | SHIELDS'S AILEEN TAKES CLOSE RACE; Sails to Victory Over Maid of Honour and Feather in Echo Bay Y.C. Regatta | True | By James Robbins Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/kammerwhitman-excel-beat-kiddeclements-5-and-4-in-rock-spring-final.html | KAMMER-WHITMAN EXCEL; Beat Kidde-Clements, 5 4, in Rock Spring Final | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-soviet-pact-with-turkey-seen-these-germans-took-to-cover-in.html | NEW SOVIET PACT WITH TURKEY SEEN; THESE GERMANS TOOK TO COVER IN THEIR 'LIGHTNING WAR' ON POLAND | True | By J.w. Kernick Special Cable To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/tin-is-fixed-at-920-a-ton.html | Tin Is Fixed at $920 a Ton | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/books-published-today.html | Books Published Today | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/paris-sees-stalin-in-betrayer-role-fashion-keeps-up-with-the-war.html | PARIS SEES STALIN IN BETRAYER ROLE; FASHION KEEPS UP WITH THE WAR | True | By Harold Denny Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/commerce-heads-urge-peace-stand-us-chamber-directors-say-we-should.html | COMMERCE HEADS URGE PEACE STAND; U.S. Chamber Directors Say We Should Not Join in a War Unless Attacked | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/tigers-win-in-11th-32-greenbergs-29th-homer-beats-senators-for.html | TIGERS WIN IN 11TH, 3-2; Greenberg's 29th Homer Beats Senators for Detroit | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/cargo-seized-at-hong-kong.html | Cargo Seized at Hong Kong | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/profiteering.html | "PROFITEERING" | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dies-urges-purge-of-reds-and-bund-agents-of-stalin-and-hitler-have.html | DIES URGES 'PURGE' OF REDS AND BUND; 'Agents of Stalin and Hitler Have Been Pampered Long Enough,' He Declares 'BREEDERS OF CIVIL WAR' Calls on Government Circles, Unions, Liberals and Patriotic Groups for Cleansing | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/lafayette-ny-has-blackout.html | Lafayette, N.Y., Has 'Blackout' | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/james-brings-sons-body-governor-on-way-to-harrisburg-from-missouri.html | JAMES BRINGS SON'S BODY; Governor on Way to Harrisburg From Missouri in Special Car | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/miss-bridget-bate-to-become-bride-daughter-of-the-nbc-head-in.html | MISS BRIDGET BATE TO BECOME BRIDE; Daughter of the N.B.C. Head in London Will Be Wed to Hugh J. Chisholm Jr. | True | Jay Te Winburn | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/2-held-in-holdup-murder-police-say-they-confessed-killing-staten.html | 2 HELD IN HOLD-UP MURDER; Police Say They Confessed Killing Staten Island Storekeeper | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/1000-suspects-in-slaying.html | '1,000 Suspects' in Slaying | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/john-ross-edmiston-sr-claims-he-was-originator-of-saltwater.html | JOHN ROSS EDMISTON SR.; Claims He Was Originator of 'Salt-Water Taffy'--Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bourse-procedure-fortified-in-paris-last-traditional-settlement-is.html | BOURSE PROCEDURE FORTIFIED IN PARIS; Last Traditional Settlement Is Made-- Deliveries and Cash Now Required | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/domestic-orders-rushed-magazine-steel-analyzes-recent-buying-upturn.html | DOMESTIC ORDERS RUSHED; Magazine Steel Analyzes Recent Buying Upturn | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/uphold-russian-invasion-massachusetts-reds-say-stalin-protects.html | UPHOLD RUSSIAN INVASION; Massachusetts Reds Say Stalin Protects Soviet Against Reich | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/drowns-as-his-wife-is-saved.html | Drowns as His Wife Is Saved | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/brooklyn-marks-constitution-day-1000-veterans-in-parade-to-prospect.html | BROOKLYN MARKS CONSTITUTION DAY; 1,000 Veterans in Parade to Prospect Park Observe the Anniversary of Signing POLETTI ASKS NEUTRALITY Ingersoll, Also a Speaker, Warns of Perils to Peace Within Our Country | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/elizabeth-d-lyle-married-in-lenox-secretary-of-john-l-lewis-is.html | ELIZABETH D. LYLE MARRIED IN LENOX; Secretary of John L. Lewis Is Bride of Edward Huberman | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/four-kentuckians-killed-in-gun-fight-one-victim-is-deputy-sheriff.html | FOUR KENTUCKIANS KILLED IN GUN FIGHT; One Victim Is Deputy Sheriff Who Tried to Stop Feud | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bears-take-series-defeating-jerseys-subdue-international-league.html | BEARS TAKE SERIES, DEFEATING JERSEYS; Subdue International League Champions, 6-4, to Gain 4-2 Edge in Games 16,627 FANS SEE CONTEST Newark Will Start the Final Governors' Cup Play-Offs at Rochester Tonight | True | By Kingsley Childs Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/churnown-butter-fsa-urges-farmers-lowincome-group-in-northeast-will.html | CHURNOWN BUTTER, FSA URGES FARMERS; Low-Income Group in Northeast Will Be Encouraged toMill Their Flour, Too | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/6000000-for-box-cars-union-pacific-calls-for-skilled-men-to-build.html | $6,000,000 FOR BOX CARS; Union Pacific Calls for Skilled Men to Build Them | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pirates-triumph-after-73-defeat-klinger-beats-phils-101-in.html | PIRATES TRIUMPH AFTER 7-3 DEFEAT; Klinger Beats Phils, 10-1, in Second--Eight Errors Ruin Gee's Big-League Debut | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/peace-unit-ended-by-carnegie-fund-advisory-group-in-europe-is.html | PEACE UNIT ENDED BY CARNEGIE FUND; Advisory Group in Europe Is Disbanded Because of War, Dr. Butler Explains OFFICES IN PARIS CLOSED Shifts in Citizenship and Calls to Service Disrupted Committee's Membership | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/to-survey-living-costs-state-labor-department-to-send-delegates-to.html | TO SURVEY LIVING COSTS; State Labor Department to Send Delegates to 21 Cities | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/yanks-walloped-by-browns-84-31-21027-see-tailenders-with-kramer-and.html | YANKS WALLOPED BY BROWNS, 8-4, 3-1; 21,027 See Tail-Enders, With Kramer and Mills in Box, Halt Pennant Winners RUFFING AND GOMEZ LOSE Gallagher and Glenn Propel Homers--DiMaggio Held to .388 Batting Pace | True | By John Drebinger | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/archdeacon-almond-is-dead-in-montreal-made-a-colonel-for-organizing.html | ARCHDEACON ALMOND IS DEAD IN MONTREAL; Made a Colonel for Organizing Chaplains' Service in War | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/women-aid-kenyon-campaign.html | Women Aid Kenyon Campaign | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/barter-show-here-plays-to-90-cash-virginia-troupe-has-an-sro.html | BARTER SHOW HERE PLAYS TO 90% CASH; Virginia Troupe Has an S.R.O. Crowd--Takes In Watermelon, Chicken, Tooth Paste | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/consular-offices-here-quiet.html | Consular Offices Here Quiet | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/troth-announced-of-miss-bradley-former-student-at-marymount-college.html | TROTH ANNOUNCED OF MISS BRADLEY; Former Student at Marymount College to Beoome Bride of George Diskon | True | Ira L. Hill | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/daughter-to-connie-macks-jr.html | Daughter to Connie Macks Jr. | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/drunken-driver-fined-100.html | Drunken Driver Fined $100 | True |  | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/timber-point-skeet-victor.html | Timber Point Skeet Victor | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-recognition-accorded-slovakia-ambassador-in-berlin-makes.html | SOVIET RECOGNITION ACCORDED SLOVAKIA; Ambassador in Berlin Makes Announcement to Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/union-boat-club-eight-wins.html | Union Boat Club Eight Wins | True |  | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/financial-berlin-weighs-wars-cost-larger-incometax-returns-looked.html | FINANCIAL BERLIN WEIGHS WAR'S COST; Larger Income-Tax Returns Looked For by the Ministry of Finance | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wild-life-increases.html | WILD LIFE INCREASES | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/doctors-nurses-here-in-emergency-corps-hospital-groups-volunteer-to.html | DOCTORS, NURSES HERE IN EMERGENCY CORPS; Hospital Groups Volunteer to Aid in Disaster Work | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/frances-m-philips-engaged-to-marry-betrothal-of-birmingham-ala-girl.html | FRANCES M. PHILIPS ENGAGED TO MARRY; Betrothal of Birmingham, Ala., Girl to O. De G. Vanderbitt 3d Announced by Her Parents EDGEWOOD PARK GRADUATE Her Fiance Attended St. Paul's School and Princeton--Was Poloist at University | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/total-of-stockholders-in-general-motors-off.html | Total of Stockholders In General Motors Off | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/commonwealth-investment-co.html | Commonwealth Investment Co. | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/coney-island-fete-ends-water-trucks-spray-streets-as-hint-to.html | CONEY ISLAND FETE ENDS; Water Trucks Spray Streets as Hint to Revelers to Depart | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/upstate-heat-wave-ends-thunderstorms-tumble-temperature-as-much-as.html | UP-STATE HEAT WAVE ENDS; Thunderstorms Tumble Temperature as Much as 40 Degrees | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/derringer-gains-22d-victory-65-before-reds-bow-by-53-to-bees.html | Derringer Gains 22d Victory, 6-5, Before Reds Bow by 5-3 to Bees; League-Leaders Make Nine Errors in Twin Bill--Wietelmann Steals Two Bases and Sisti Home Plate Against Lombardi | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/list-28-americans-in-athenia-missing-state-department-officials.html | LIST 28 AMERICANS IN ATHENIA MISSING; State Department Officials Issue Names, but Say Fate of All Is Not Certain | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/milliners-lease-store-on-park-ave-therese-french-shop-rents-space.html | MILLINERS LEASE STORE ON PARK AVE.; Therese French Shop Rents Space at 52d Street | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sanitation-nine-beats-police-52-captures-annual-battle-for-mayors.html | SANITATION NINE BEATS POLICE, 5-2; Captures Annual Battle for Mayor's Trophy as 30,074 Watch at Polo Grounds SIGNER WINNER ON MOUND Holds Rivals to Seven Hits --Victors Tally 3 Runs in 4th and 2 in the 8th | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-exchange-office-in-france-is-not-busy-requirements-cause-delay.html | New Exchange Office in France Is Not Busy; Requirements Cause Delay, Market Ceases | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-international-situation.html | The International Situation | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/france-drops-meat-import-taxes.html | France Drops Meat Import Taxes | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/lists-exports-to-india-commerce-department-finds-we-sent-7-of-total.html | LISTS EXPORTS TO INDIA; Commerce Department Finds We Sent 7% of Total | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/government-maturities-3949417100-in-year.html | Government Maturities $3,949,417,100 in Year | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/spanish-child-refugees-not-told-of-the-war.html | Spanish Child Refugees Not Told of the War | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-move-felt-sharply-in-canada-french-catholic-opinion-seen.html | SOVIET MOVE FELT SHARPLY IN CANADA; French Catholic Opinion Seen Affected by Both Nazis and Russia Fighting Poles A SPUR TO PARTICIPATION Officials Silent, but Potential Effect on Relations Across North Pacific Is Studied | True | By John MacCormac Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/miss-helen-atwood-a-prospective-bride-rhode-island-girl-is-engaged.html | MISS HELEN ATWOOD A PROSPECTIVE BRIDE; Rhode Island Girl Is Engaged to Richard B. Knight | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sports-of-the-times-infield-of-the-decades.html | Sports of the Times; Infield of the Decades | True | By John Kieran | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/polish-coal-area-strengthens-reich-a-battle-on-the-home-front.html | POLISH COAL AREA STRENGTHENS REICH; A BATTLE ON THE HOME 'FRONT' | True | By Percy Knauth Special Cable To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/george-a-voss-68-once-assemblyman-assistant-district-attorney-of.html | GEORGE A. VOSS, 68, ONCE ASSEMBLYMAN; Assistant District Attorney of Kings, 1912 to 1922, Dies | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/freighter-runs-aground-5-passengers-removed-by-boat-from-craft-off.html | FREIGHTER RUNS AGROUND; 5 Passengers Removed by Boat From Craft Off Eastern Point | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/fascist-hostility-to-soviet-dropped-press-suddenly-begins-giving.html | FASCIST HOSTILITY TO SOVIET DROPPED; Press Suddenly Begins Giving Space to Stories Praising Activities in Russia FAR EAST PACT ACCLAIMED No Immediate Comment on Polish Entry-- Solidarity With Nazis Newly Evidenced | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-neutrality-may-be-accepted-artillery-tanks-and-planes-of.html | SOVIET NEUTRALITY MAY BE ACCEPTED; ARTILLERY, TANKS AND PLANES OF ANOTHER LARGE NATION MOVES ON WAR-WRACKED POLAND | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/signal-man-killed-by-train.html | Signal Man Killed by Train | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wildes-boat-leads-fleet.html | Wilde's Boat Leads Fleet | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/offers-free-mules-in-land-deals.html | Offers Free Mules in Land Deals | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/westchester-bathers-make-charity-gifts-1000-contributed-by-those.html | WESTCHESTER BATHERS MAKE CHARITY GIFTS; $1,000 Contributed by Those Using Beckwith Estate | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/ghezzifarrell-golf-victors.html | Ghezzi-Farrell Golf Victors | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/america-needs-a-bomb-dropped-upon-it-a-bomb-from-god-is-assertion.html | 'America Needs a Bomb Dropped Upon It-- A Bomb From God,' Is Assertion of Dr. Ayer | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/garner-leaves-for-washington.html | Garner Leaves for Washington | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/3-latin-republics-coordinate-navies-argentina-brazil-and-uruguay.html | 3 LATIN REPUBLICS COORDINATE NAVIES; Argentina, Brazil and Uruguay Set Up Neutrality Patrol | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-navy-contract-plan-treasury-sets-formula-for-cost-allowances-to.html | NEW NAVY CONTRACT PLAN; Treasury Sets Formula for Cost Allowances to Speed Work | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/fort-hamilton-wins-109-two-goals-in-last-period-beat-monmouth.html | FORT HAMILTON WINS, 10-9; Two Goals in Last Period Beat Monmouth Poloists | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/reich-puts-ship-toll-at-thirty.html | Reich Puts Ship Toll at Thirty | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/britain-calls-in-gold-all-nationals-to-sell-to-government-at-168s.html | BRITAIN CALLS IN GOLD; All Nationals to Sell to Government at 168s an Ounce | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/resources-increase-in-262-banking-houses-40173220000-is-given-as.html | RESOURCES INCREASE IN 262 BANKING HOUSES; $40,173,220,000 Is Given as Total in Blue Book | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/lumber-men-oppose-high-price.html | Lumber Men Oppose High Price | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marion-parker-bows-to-society-makes-her-debut.html | MARION PARKER BOWS TO SOCIETY; MAKES HER DEBUT | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/price-index-suspended.html | Price Index Suspended | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wait-decision-on-squalus-navy-workmen-push-rehabilitation-with.html | WAIT DECISION ON SQUALUS; Navy Workmen Push Rehabilitation With Craft's Fate in Doubt | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/19-die-in-palestine-bus-crash.html | 19 Die in Palestine Bus Crash | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/9-diseases-caused-most-deaths-in-37-heart-ailments-led-killers.html | 9 DISEASES CAUSED MOST DEATHS IN '37; Heart Ailments Led 'Killers,' Responsible for 72% of Our 1,450,427 Fatalities | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/caribou-ends-mail-trip-flying-boat-here-from-england-bermuda.html | CARIBOU ENDS MAIL TRIP; Flying Boat Here From England -- Bermuda Clipper Departs | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/merchant-ships-lost-in-two-wars-reported-yesterday.html | Merchant Ships Lost in Two Wars; Reported Yesterday | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/screen-news-here-and-in-hollywood-columbia-gets-miss-russell-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Gets Miss Russell From Metro for the Lead in 'His Girl Friday' NEW FRENCH FILM TODAY 'Mademoiselle Ma Mere' at the 55th St. Playhouse--6 Other New Pictures This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/47th-for-nornay-saddler-smooth-fox-terrier-adds-bestinshow-victory.html | 47TH FOR NORNAY SADDLER; Smooth Fox Terrier Adds Bestin-Show Victory at Allentown | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/keep-philippines-now-us-is-urged-foreign-policy-association-would.html | KEEP PHILIPPINES NOW, U.S. IS URGED; Foreign Policy Association Would Put Off Independence if Japan Acts ENCIRCLEMENT IS SEEN Change in Status in 1946, Says Report, Might Be Followed by Conquest of Islands | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bond-men-to-hear-ballantine.html | Bond Men to Hear Ballantine | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sava-and-orlando-tamarack-victors-beat-creveling-and-ross-by-4-and-3-in.html | SAVA AND ORLANDO TAMARACK VICTORS; Beat Creveling and Ross by 4 and 3 in Final Round of Member-Guest Golf | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/retreat-of-poles-changed-to-a-rout-germans-held-to-face-only-a.html | RETREAT OF POLES CHANGED TO A ROUT; Germans Held to Face Only a Mop-Up Job Now Among a Foe Crushed by Mechanization | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/jersey-church-dedicated-bishop-griffin-sees-catholicism-immune-to.html | JERSEY CHURCH DEDICATED; Bishop Griffin Sees Catholicism Immune to Onslaughts | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/liner-washington-due-to-dock-today-largest-us-refugee-ship-to-leave.html | LINER WASHINGTON DUE TO DOCK TODAY; Largest U.S. Refugee Ship to Leave Europe Since War Has a Smooth Voyage | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/flying-instruction-offered-at-harvard-will-aid-government-program.html | FLYING INSTRUCTION OFFERED AT HARVARD; Will Aid Government Program to Train Civilian Pilots | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/war-financing-in-france-banks-statement-shows-no-rise-in-advances.html | WAR FINANCING IN FRANCE; Bank's Statement Shows No Rise in Advances to State | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/john-t-mclarity-had-served-in-spanishamerican-and-world-warsdies-at.html | JOHN T. M'CLARITY; Had Served in Spanish-American and World Wars--Dies at 72 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dancing-teachers-meet-new-york-society-hears-oldfashioned-steps-are.html | DANCING TEACHERS MEET; New York Society Hears OldFashioned Steps Are Returning | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/normalcy-noted-in-wheat-market-supply-and-demand-factors-found-to.html | NORMALCY NOTED IN WHEAT MARKET; Supply and Demand Factors Found to Have Become Operative Again EXPORT BUSINESS STOPS Withdrawal of Subsidy and Lower Prices Elsewhere Stay Shipments | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/german-price-index-wholesale-average-at-1069-at-end-of-last-week.html | GERMAN PRICE INDEX; Wholesale Average at 106.9 at End of Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/france-confident-on-financial-basis-status-held-better-than-in.html | FRANCE CONFIDENT ON FINANCIAL BASIS; Status Held Better Than in 1914--3-Year War Is Faced With No Apprehensions COLONIAL HELP EXPECTED Products Formerly Bought in Other Countries Obtainable in Empire, Paris Notes | True | By Fernand Maroni Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/debenture-issue-on-market-today-1600000-of-10year-4-s-to-be-offered.html | DEBENTURE ISSUE ON MARKET TODAY; $1,600,000 of 10-Year 4 s to Be Offered to Public for Durez Plastics | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/woman-is-attacked-by-burglar-in-home-screams-over-phone-reported.html | WOMAN IS ATTACKED BY BURGLAR IN HOME; Screams Over Phone Reported and Police Seize Suspect | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/moves-by-soviet-give-roosevelt-war-act-question-he-is-faced-with.html | MOVES BY SOVIET GIVE ROOSEVELT 'WAR ACT' QUESTION; He Is Faced With Decision Whether Neutrality Law Needs New Application HULL KEEPS CLOSE WATCH Spends Much of Sunday at Office Studying Reports of Russia's Polish Entry | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/production-index-highest-in-2-years-federal-reserves-figure-up-1.html | PRODUCTION INDEX HIGHEST IN 2 YEARS; Federal Reserve's Figure Up 1 Point to 102 in August Despite Drop in Minerals SHARP RISE THIS MONTH Board Reports Purchase Since Sept. 1 by Rescue Banks of $400,000,000 Federal Bonds | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dr-george-f-arps-long-an-educator-dean-of-ohio-state-university.html | DR. GEORGE F. ARPS, LONG AN EDUCATOR; Dean of Ohio State University Graduate School Dies at 65 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/challenges-borah-on-isolation-stand-robert-r-reed-tells-senator.html | CHALLENGES BORAH ON ISOLATION STAND; Robert R. Reed Tells Senator Destruction of Hitlerism Is Vital to Our Liberty SEES A 'REALISTIC DANGER' Britain and France, Alone, Can Hardly Hope to Halt Dictators, He Holds | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/casey-hamlin-top-cubs-104-32-dodgers-now-game-from-3d-place-pinch.html | Casey, Hamlin Top Cubs, 10-4, 3-2; Dodgers Now Game From 3d Place; Pinch Single by Parks Breaks Tie in Eighth Inning of Nightcap--Brooklyn Pounds 3 Hurlers for 13 Hits in Opener | True | By Roscoe McGowen Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/quotations-off-in-south-naw-orleans-fairly-active-last-weekvolume.html | QUOTATIONS OFF IN SOUTH; Naw Orleans Fairly Active Last Week--Volume Ebbs | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/costume-fete-oct-18-to-aid-the-disabled-federation-here-will.html | COSTUME FETE OCT. 18 TO AID THE DISABLED; Federation Here Will Benefit by 'Hollywood History' Dance | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bigcity-police-ready-for-war-emergencies-chiefs-reveal-plans-to.html | BIG-CITY POLICE READY FOR WAR EMERGENCIES; Chiefs Reveal Plans to Guard Plants, Bridges, Piers, Etc. | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/neutrality-urged-by-steuben-chief-british-troops-off-for-the.html | NEUTRALITY URGED BY STEUBEN CHIEF; BRITISH TROOPS OFF FOR THE BATTLEFIELDS OF EUROPE | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/redskins-and-packers-gain-triumphs-in-national-football-league.html | Redskins and Packers Gain Triumphs in National Football League Contests; O'BRIEN OF EAGLES PASSING IN GAME WITH WASHINGTON AT PHILADELPHIA | True | Times Wide World | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/texts-of-molotoff-talks-explaining-military-action.html | Texts of Molotoff Talks Explaining Military Action | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/czechs-seized-in-prague-some-leaders-sent-to-germany-to-prevent.html | CZECHS SEIZED IN PRAGUE; Some Leaders Sent to Germany to Prevent Dissension | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/cottons-range-shrinks-in-week-price-movements-however-are-still.html | COTTON'S RANGE SHRINKS IN WEEK; Price Movements, However, Are Still Wider Than in Normal Trading 10 POINTS UP TO 36 DOWN Relationships Among the Several Deliveries Have Developed Exceptional Trends | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/confer-on-fiscal-control-canadian-stock-exchange-heads-meet-new.html | CONFER ON FISCAL CONTROL; Canadian Stock Exchange Heads Meet New Official Board | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dr-isabel-m-davenport-one-of-the-first-women-medical-graduates-of.html | DR. ISABEL M. DAVENPORT; One of the First Women Medical Graduates of Northwestern | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/finn-sets-two-marks-maki-breaks-world-records-for-10000-meters-6.html | FINN SETS TWO MARKS; Maki Breaks World Records for 10,000 Meters, 6 Miles | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/son-to-mrs-cw-brooks.html | Son to Mrs. C.W. Brooks | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/hull-will-speak-at-fair-thursday-secretarys-talk-to-mark.html | HULL WILL SPEAK AT FAIR THURSDAY; Secretary's Talk to Mark PanAmerican Day as CongressTakes Up NeutralityWORLD TO HEAR BY RADIOSenator Davis and Colby GiveAddresses at 2 Ceremoniesfor Constitution Day | True | By Sidney M. Shalett | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/fight-radio-time-denial-liquor-dealers-protest-to-fcc-on-rebuff.html | FIGHT RADIO TIME DENIAL; Liquor Dealers Protest to FCC on Rebuff Up-State | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/evil-called-means-of-promoting-good-it-will-not-vanish-because-we.html | EVIL CALLED MEANS OF PROMOTING GOOD; It Will Not Vanish Because We Ignore It, the Rev. Milo H. Gates Declares CHRIST'S LESSON IS CITED Acceptance of Bad as Thing to Be Used to Build Up Welfare Urged at St. John's | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/planes-bring-films-of-polish-invasion-german-attack-by-air-land-and.html | PLANES BRING FILMS OF POLISH INVASION; German Attack by Air, Land and Sea Shown | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/us-tennis-titles-are-annexed-by-riggs-and-miss-marble-after.html | U.S. Tennis Titles Are Annexed by Riggs and Miss Marble; AFTER NATIONAL SINGLES CHAMPIONSHIPS WERE DECIDED AT FOREST HILLS | True | By Allison Danzig | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/musicologists-go-to-capital.html | Musicologists Go to Capital | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/night-high-schools-to-register-30000-enrollment-to-begin-tonight.html | NIGHT HIGH SCHOOLS TO REGISTER 30,000; Enrollment to Begin Tonight and End Wednesday at 21 Units Throughout City ENTRIES ARE CUT 70,000 Budget Slashes Necessitate Limitation to Only Two Groups of Students | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/douglas-dispute-settled-aircraft-concern-agrees-to-end-of-alleged.html | DOUGLAS DISPUTE SETTLED; Aircraft Concern Agrees to End of Alleged Company Union | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/human-needs-defended-rev-jw-houck-says-religion-must-fight-for.html | HUMAN NEEDS DEFENDED; Rev. J.W. Houck Says Religion Must Fight for Social Rights | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/irishamericans-down-celtic-32-take-league-soccer-opener-in.html | IRISH-AMERICANS DOWN CELTIC, 3-2.; Take League Soccer Opener in Brooklyn-- Brookhattan Is Victor--Americans Bow | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/detroit-nine-keeps-title.html | Detroit Nine Keeps Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/crash-kills-army-pilot-plane-falls-in-panama-bay-on-escort-mission.html | CRASH KILLS ARMY PILOT; Plane Falls in Panama Bay on Escort Mission | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/urges-childhood-graces-dr-reed-proposes-cultivation-of-wonder-cheer.html | URGES CHILDHOOD GRACES; Dr. Reed Proposes Cultivation of Wonder, Cheer and Trust | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/shark-river-island-sold-bc-lucas-buys-tract-near-avon-nj-for.html | SHARK RIVER ISLAND SOLD; B.C. Lucas Buys Tract Near Avon, N.J., for Amusement Park | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/president-aboard-yacht-short-cruise-is-his-first-since-war-began-in.html | PRESIDENT ABOARD YACHT; Short Cruise Is His First Since War Began in Europe | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/caas-head-hails-airlines-safety-no-fatal-accident-for-them-in.html | CAA'S HEAD HAILS AIRLINES SAFETY; No Fatal Accident for Them in Country in Almost Six Months, Hinckley Says | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/hitler-adjutant-reported-dead.html | Hitler Adjutant Reported Dead | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/season-in-newport-is-ending-for-many-scores-of-families-leave-this.html | SEASON IN NEWPORT IS ENDING FOR MANY; Scores of Families Leave This Week-- Parties of Yesterday | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/protest-in-london-protecting-french-cathedrals-against-ravages-of.html | PROTEST IN LONDON; PROTECTING FRENCH CATHEDRALS AGAINST RAVAGES OF WAR | True | By Raymond Daniell Special Cable To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-financial-week-market-excitement-subsides-prices-more-irregular.html | THE FINANCIAL WEEK; Market Excitement Subsides, Prices More Irregular-- Problems Confronting Europe's Finance in Wartime | True | By Alexander D. Noyes | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/youth-dies-in-crash-protecting-his-bride-pedestrian-84-is-killed-in.html | YOUTH DIES IN CRASH PROTECTING HIS BRIDE; Pedestrian, 84, Is Killed in Another Accident | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/carolyn-glass-engaged-smith-graduate-will-become-george-p-hokes.html | CAROLYN GLASS ENGAGED; Smith Graduate Will Become George P. Hoke's Bride | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/still-fight-to-save-road-westchester-officials-to-meet-again-on.html | STILL FIGHT TO SAVE ROAD; Westchester Officials to Meet Again on Railway Plan | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/government-costs-found-at-new-peak-now-at-highest-peacetime-level.html | GOVERNMENT COSTS FOUND AT NEW PEAK; Now at Highest Peacetime Level, Survey Shows | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/neutral-ships-in-mineinfested-baltic-tell-of-aid-from-germans-in.html | Neutral Ships in Mine-Infested Baltic Tell Of Aid From Germans in Dangerous Areas | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/rifle-league-holds-shoot.html | Rifle League Holds Shoot | True | Special to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/williams-hits-28th-and-red-sox-divide-boston-bows-to-white-sox-by.html | WILLIAMS HITS 28TH AND RED SOX DIVIDE; Boston Bows to White Sox by 6-1 in Opening Game, Then Registers 11-7 Victory | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/spiritual-blackout-called-chief-danger-dr-bonnell-fears-return-to.html | SPIRITUAL 'BLACKOUT' CALLED CHIEF DANGER; Dr. Bonnell Fears Return to Dark Ages Because of War | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/australians-rush-to-enlist-in-army-enrollment-put-off-but-quota-is.html | AUSTRALIANS RUSH TO ENLIST IN ARMY; Enrollment Put Off, but Quota Is Believed Assured | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/leaders-in-flight-moscicki-and-beck-are-in-rumaniaofficers-also.html | LEADERS IN FLIGHT; Moscicki and Beck Are in Rumania--Officers Also Cross Frontier NAZI FORCES DRIVE ON Reich Reports Warsaw Agrees to Confer on Evacuation Terms | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/poses-as-child-to-escape-upstate-woman-fixes-hair-to-enter-france.html | POSES AS CHILD TO ESCAPE; Up-State Woman Fixes Hair to Enter France From Italy | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/nazi-drive-in-east-yields-3-key-points-kutno-west-of-warsaw-deblin.html | NAZI DRIVE IN EAST YIELDS 3 KEY POINTS; Kutno, West of Warsaw, Deblin and the Citadel of BrestLitovsk Are CapturedWARSAW REMAINS FIRMBut Commander Offers a Planfor the Evacuation of theCivilian Population | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wants-lindbergh-to-run-hudson-leader-to-form-club-to-promote-flier.html | WANTS LINDBERGH TO RUN; Hudson Leader to Form Club to Promote Flier for President | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-mormac-ship-launched-today-sixth-and-last-of-the-fleet-of.html | NEW 'MORMAC' SHIP LAUNCHED TODAY; Sixth and Last of the Fleet of Cargo-Passenger Liners Named Mormaclark TOTAL COST IS $15,000,000 Miss Anne Perry Woodward to Be Sponsor at Ceremony in Chester, Pa., Yards | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/susan-w-granberry-plans-for-wedding-will-become-bride-of-george-o.html | SUSAN W. GRANBERRY PLANS FOR WEDDING; Will Become Bride of George O. Elmore on Oct. 14 | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/alice-robinson-engaged-to-wed-her-betrothal-to-john-f-roy-of-troy.html | ALICE ROBINSON ENGAGED TO WED; Her Betrothal to John F. Roy of Troy Is Announced in Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/miss-priorleahy-to-wed-port-washington-girl-engaged-to-henry-j.html | MISS PRIOR-LEAHY TO WED; Port Washington Girl Engaged to Henry J. Lischer | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/kelly-to-command-mormacsun.html | Kelly to Command Mormacsun | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-explosion-in-berlin-damages-police-quarters.html | New Explosion in Berlin Damages Police Quarters | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/commodity-average-goes-higher-again-weeks-fisher-index-rises-from.html | COMMODITY AVERAGE GOES HIGHER AGAIN; Week's Fisher Index Rises From 80.2 to 82.5, Highest of 1939 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/legion-of-honor-group-to-meet.html | Legion of Honor Group to Meet | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/in-europe-hitler-is-already-creating-new-wars-of-tomorrow.html | In Europe; Hitler Is Already Creating New Wars of Tomorrow | True | By Anne O'Hare McCormick | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/hunter-to-begin-classes-7000-students-will-start-at-four-units-this.html | HUNTER TO BEGIN CLASSES; 7,000 Students Will Start at Four Units This Morning | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/feller-bows-42-then-indians-win-17-hits-conquer-athletics-in-second.html | FELLER BOWS, 4-2, THEN INDIANS WIN; 17 Hits Conquer Athletics in Second Game, 18-5, for an Even Break | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/win-mit-scholarships-21-from-new-york-area-get-grants-for-first.html | WIN M.I.T. SCHOLARSHIPS; 21 From New York Area Get Grants for First Year | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/new-city-building-is-urged-by-moses-5000000-judicial-and-office.html | NEW CITY BUILDING IS URGED BY MOSES; $5,000,000 Judicial and Office Structure Proposed for Site of Criminal Courts PARK EXTENSION OUTLINED Letter to Mayor Lists Plan for Reconstruction of City Hall Plot at Cost of $440,000 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/more-belgians-called-up-mobilization-is-extended-as-an-added.html | MORE BELGIANS CALLED UP; Mobilization Is Extended as an Added Precaution | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/gipsy-smith-here-today-evangelist-arriving-for-revival-series-ahead.html | GIPSY SMITH HERE TODAY; Evangelist Arriving for Revival Series Ahead of Schedule | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/utility-to-spend-4000000.html | Utility to Spend $4,000,000 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/coughlin-asks-march-urges-peace-army-to-oppose-neutrality-act.html | COUGHLIN ASKS MARCH; Urges 'Peace Army' to Oppose Neutrality Act Change | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/2-americans-die-as-ship-hits-mine-on-ship-sunk-by-mine.html | 2 AMERICANS DIE AS SHIP HITS MINE; ON SHIP SUNK BY MINE | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pace-accelerated-in-steel-industry-scramble-to-get-on-order-books.html | PACE ACCELERATED IN STEEL INDUSTRY; Scramble to Get on Order Books Broadens and Ingot Output Rises RATE WAS 71% LAST WEEK Price Reaffirmations to End of Year Also Is a Feature-- Scrap Again Hardens | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-last-refuge.html | THE LAST REFUGE | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/to-spread-nazi-truth-berlin-paper-seeks-circulation-in-neutral.html | TO SPREAD NAZI 'TRUTH'; Berlin Paper Seeks Circulation in Neutral Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/hitchcock-leads-greentree-into-polo-final-with-victory-over-texas.html | Hitchcock Leads Greentree Into Polo Final With Victory Over Texas Rangers; HITCHCOCK DRIVING FOR A GREENTREE GOAL AT WESTBURY | True | By Robert F. Kelley Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/otto-wels-exgerman-social-democratic-leader-fled-nazis-in-1933.html | OTTO WELS; Ex-German Social Democratic Leader Fled Nazis in 1933 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/red-cross-weighs-charge-representative-in-berlin-to-arrange-visit.html | RED CROSS WEIGHS CHARGE; Representative in Berlin to Arrange Visit to Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/jf-miller-dead-industrialist-80-president-of-westinghouse-air-brake.html | J.F. MILLER DEAD; INDUSTRIALIST, 80; President of Westinghouse Air Brake Co., 1916-19, Was Vice Chairman of Board WITH CONCERN 52 YEARS Director Since 1909 Began His Career in Coal Business-- Former Bank Official | True | Special to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/money-quieter-in-london-workings-of-market-reported-as-nearly.html | MONEY QUIETER IN LONDON; Workings of Market Reported as Nearly Normal | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/923856-on-payroll-of-united-states-1061-per-cent-of-them-work-in.html | 923,856 ON PAYROLL OF UNITED STATES; 10.61 Per Cent of Them Work in New York State and Are 0.76% of Population | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/rents-apartment-in-5th-ave-house-tj-buttikofer-leases-suite-of.html | RENTS APARTMENT IN 5TH AVE. HOUSE; T.J. Buttikofer Leases Suite of Eight Rooms in Building at 1,215, at 102d St. RENTALS IN THE CROYDON New Tenants Sign for Quarters in East Eighty-sixthStreet Structure | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/shortage-of-architects-seen.html | Shortage of Architects Seen | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/japanese-disclaim-soviet-pact-plans-military-leaders-in-shanghai.html | JAPANESE DISCLAIM SOVIET PACT PLANS; Military Leaders in Shanghai Say Foreign Opinion Has Overestimated Truce LESS TENSION FELT NOW Settlement Attack Unlikely-- U.S. May Be Asked to Take Marines From North China | True | By Hallett Abend Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/french-must-report-all-foreign-holdings-new-decree-says-that.html | FRENCH MUST REPORT ALL FOREIGN HOLDINGS; New Decree Says That Complete Inventory Is Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/conflict-held-sign-man-is-failing-god-peace-will-not-return-until.html | CONFLICT HELD SIGN MAN IS FAILING GOD; Peace Will Not Return Until We Practice Humility, Rev. Leonard Hunt Declares | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/rolland-backs-the-war-french-pacifist-writes-to-daladier-pledging.html | ROLLAND BACKS THE WAR; French Pacifist Writes to Daladier Pledging Support | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/arthur-w-toppan-power-boat-manufacturer-of-medford-mass-dies-at-72.html | ARTHUR W. TOPPAN; Power Boat Manufacturer of Medford, Mass., Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/c-i-o-unions-lag-in-slrb-elections-lost-more-often-than-they-won-in.html | C. I. O. UNIONS LAG IN SLRB ELECTIONS; Lost More Often Than They Won in First 8 Months of 1939, Record Shows 32 DEFEATS, 26 VICTORIES A. F. L. Units Won 61 and Lost 42--Lewis Groups Dominate Contests Between the Two | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dodds-sees-study-vital-in-wartime-tells-princeton-students-their.html | DODDS SEES STUDY VITAL IN WARTIME; Tells Princeton Students Their Efforts Are Needed in Crisis | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/moscicki-protest-sent-to-roosevelt-now-in-rumania.html | MOSCICKI PROTEST SENT TO ROOSEVELT; NOW IN RUMANIA | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/boy-falls-off-ledge-killed.html | Boy Falls Off Ledge, Killed | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/arms-ban-upheld-by-hiram-johnson-on-the-surface-the-war-is-of-only.html | ARMS BAN UPHELD BY HIRAM JOHNSON; ON THE SURFACE, THE WAR IS OF ONLY PASSING INTEREST TO ITALIANS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/wood-field-and-stream-no-restrictions-expected.html | Wood, Field and Stream; No Restrictions Expected | True | By Lincoln A. Werden | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/religion-termed-mans-release.html | Religion Termed Man's Release | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/nelson-is-reimbursed-gets-money-order-for-300-which-lost-ball-cost.html | NELSON IS REIMBURSED; Gets Money Order for $300 Which Lost Ball Cost Him | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/business-upswing-found-in-survey-tens-of-thousands-called-back-to.html | BUSINESS UPSWING FOUND IN SURVEY; Tens of Thousands Called Back to Jobs in Factories, Shops and Mines of Nation | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/ford-union-defends-nlrb-independent-group-says-detroit-polling-was.html | FORD UNION DEFENDS NLRB; Independent Group Says Detroit Polling Was Fair--Martin Hit | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/preaches-farewell-sermon.html | Preaches Farewell Sermon | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/events-today.html | EVENTS TODAY | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/leaflet-raids-go-on-three-more-pleas-to-germans-dropped-by-fliers.html | 'LEAFLET RAIDS' GO ON; Three More Pleas to Germans Dropped by Fliers | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/news-and-developments-in-trade-and-industrial-markets-resident.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; RESIDENT OFFICES REPORT ON TRADE Not Much Speculative Buying In Evidence Despite Wide Upward Price Trend VOLUME OF ORDERS HEAVY Fall Purchases Made Earlier Than Usual on Furniture, Home Furnishings | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/oats-and-rye-up-for-week-markets-largely-reflect-action-of-the.html | OATS AND RYE UP FOR WEEK; Markets Largely Reflect Action of the Other Grains | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/brooklyn-eagles-tie-77-karpan-goes-65-yards-on-pass-to-tally-on.html | BROOKLYN EAGLES TIE, 7-7; Karpan Goes 65 Yards on Pass to Tally on Union City | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/novas-condition-good.html | Nova's Condition Good | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/thousands-of-poles-join-army-in-france-others-will-be-mobilized-for.html | THOUSANDS OF POLES JOIN ARMY IN FRANCE; Others Will Be Mobilized for Own Force in West | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/91yearold-dry-victor-wins-fight-to-bar-liquor-store-near-rahway.html | 91-YEAR-OLD 'DRY' VICTOR; Wins Fight to Bar Liquor Store Near Rahway Church | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/advertising-news-and-notes-note-in-ad-stresses-its-low-cost.html | Advertising News and Notes; Note in Ad Stresses Its Low Cost | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/british-stock-index-sinks-721-sets-new-low-record-bond-average-off.html | BRITISH STOCK INDEX SINKS; 72.1 Sets New Low Record-- Bond Average Off for Week | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/nationwide-appeal-to-aid-allies-needy-american-war-relief-body-to.html | NATION-WIDE APPEAL TO AID ALLIES' NEEDY; American War Relief Body to Launch Drive at Once | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/mass-marketers-to-convene-today-500-at-superoutlet-institute-in.html | MASS MARKETERS TO CONVENE TODAY; 500 at Super-Outlet Institute in Cincinnati Will Take Up Problems Raised by War PROFITEERING IS OPPOSED Leader Says They Won't Raise Commodity Prices Unless Forced by Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/king-zog-back-in-paris-to-take-up-residence-in-hotel-at-versailles.html | KING ZOG BACK IN PARIS; To Take Up Residence in Hotel at Versailles Today | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dr-milton-evans-exseminary-head-crozer-theological-president-25.html | DR. MILTON EVANS, EX-SEMINARY HEAD; Crozer Theological President 25 Years, Emeritus Since 1934--Succumbs at 76 NOTED FOR LIBERAL VIEWS He Joined Faculty in 1890 as Instructor in Hebrew--An Author of Many Books | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/unstable-emotion-viewed-as-menace-life-of-most-pious-has-pagan.html | UNSTABLE EMOTION VIEWED AS MENACE; Life of Most Pious Has Pagan Areas of Experience, Dr. Sockman Points Out | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/neutrals-confer-today-scandinavians-problem-made-more-acute-by.html | NEUTRALS CONFER TODAY; Scandinavians' Problem Made More Acute by Russia | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/roverettes-triumph-110.html | Roverettes Triumph, 11-0 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bids-labor-to-be-neutral-executive-of-hosiery-workers-relates-peace.html | BIDS LABOR TO BE NEUTRAL; Executive of Hosiery Workers Relates Peace to Democracy | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/us-religious-press-against-involvement-agrees-we-should-keep-aloof.html | U.S. RELIGIOUS PRESS AGAINST INVOLVEMENT; Agrees We Should Keep Aloof From War, Survey Finds | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/leahy-to-assume-wpa-task-at-once-projects-of-defense-nature-will-be.html | LEAHY TO ASSUME WPA TASK AT ONCE; Projects of Defense Nature Will Be Favored Principally, San Juan Indicates $12,000,000 PLANS URGED Admiral Will Have Final Say--Puerto Rican Airbases Will Give Work to Thousands | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/italians-here-stage-holy-name-parade-10000-march-to-special-service.html | ITALIANS HERE STAGE HOLY NAME PARADE; 10,000 March to Special Service at St. Patrick's Cathedral | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/slums-in-harlem-held-citys-worst-home-in-new-jersey-bought-from.html | SLUMS IN HARLEM HELD CITY'S WORST; HOME IN NEW JERSEY BOUGHT FROM BUILDERS | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/sally-r-gallagher-to-marry-sept-28-sister-to-be-maid-of-honor-for.html | SALLY R. GALLAGHER TO MARRY SEPT. 28; Sister to Be Maid of Honor for Fiancee of J.W. Blodgett Jr. | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-neutrality-stressed-in-move-moscow-assures-other-states-on.html | SOVIET 'NEUTRALITY' STRESSED IN MOVE; Moscow Assures Other States on Invasion--Molotoff Gives Talk to Bewildered People | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/tax-book-recalls-levies-of-1866.html | Tax Book Recalls Levies of 1866 | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/financing-of-war-beclouds-london-uncertainty-over-governments.html | FINANCING OF WAR BECLOUDS LONDON; Uncertainty Over Government's Fiscal Policies Is the Principal Factor SWINGS ARE ARTIFICIAL Stock Market Reflects Some Liquidation by Holders for Ready Cash | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bund-bars-visitors-at-fete-in-jersey-storm-troopers-guard-2000.html | BUND BARS VISITORS AT FETE IN JERSEY; 'Storm Troopers' Guard 2,000 Marking 'Day of Thanksgiving' | True | Special to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/honors-for-squalus-hero.html | Honors for Squalus Hero | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/plans-for-one-big-actor-union-to-be-speeded-at-parley-tonight.html | Plans for 'One Big Actor Union' To Be Speeded at Parley Tonight; Executive Secretaries of Eleven A.F.L. Groups to Confer--Four A's to Be Nucleus of Merger That May Take Months | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/trapshoot-title-gained-by-helsel-he-annexes-long-island-open-with.html | TRAPSHOOT TITLE GAINED BY HELSEL; He Annexes Long Island Open With 98 of Possible 100-- Wins Two Other Tests | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/st-marys-of-texas-victor.html | St. Mary's of Texas Victor | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/plea-made-for-trade-aid-merchants-ask-congress-leaders-to-support.html | PLEA MADE FOR TRADE AID; Merchants Ask Congress Leaders to Support Three Proposals | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/malt-liquor-output-up-was-5450182-barrels-in-august-against-5351316.html | MALT LIQUOR OUTPUT UP; Was 5,450,182 Barrels in August, Against 5,351,316 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/cardenas-urges-peace-mexican-president-lays-war-to-powers-ambitions.html | CARDENAS URGES PEACE; Mexican President Lays War to Powers' 'Ambitions' | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pope-pius-horrified-by-russian-invasion-change-from-aloofiness.html | Pope Pius Horrified by Russian Invasion; Change From Aloofness, However, Not Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/louis-recovered-from-head-cold-resumes-work-for-pastor-fight.html | Louis, Recovered From Head Cold, Resumes Work for Pastor Fight; Champion Engages in Easy 4-Round Session Before 5,000 While Rival Rests--Mike Jacobs Predicts $500,000 Gate | True | By James P. Dawson Special To the New York Times. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/to-exchange-teachers-washington-awaits-word-from-11-latinamerican.html | TO EXCHANGE TEACHERS; Washington Awaits Word From 11 Latin-American States | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bower-is-auto-victor.html | Bower Is Auto Victor | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dr-john-a-oshea-noted-organist-director-emeritus-of-music-in-boston.html | DR. JOHN A. O'SHEA, NOTED ORGANIST; Director Emeritus of Music in Boston Public Schools Dies at Age of 74 A CHURCH ORGANIST AT 10 Served Parishes in Archdiocese for 56 Years--Was Engaged to Play at Expositions | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/union-rows-delay-8-projects-here-outlawed-jurisdiction-strikes-by.html | UNION ROWS DELAY 8 PROJECTS HERE; Outlawed Jurisdiction Strikes by Hod Carriers Reported by Employers' Group HOUSING WORK IMPEDED $65,000,000 Enterprise in Bronx, a School, Rockefeller Center Building Affected | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/soviet-move-alarms-bucharest-belgrade-shocked-sofia-pleased-moscow.html | Soviet Move Alarms Bucharest; Belgrade Shocked, Sofia Pleased; Moscow Assures Frontier Respect--Some Tension in Hungary--New Russo-Turkish Pact Seen as Neutrality Key | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/the-russian-betrayal.html | THE RUSSIAN BETRAYAL | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pigeons-report-baseball-game.html | Pigeons Report Baseball Game | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/corn-quotations-improve-in-week-close-shows-gains-of-1-18c-to-1-c.html | CORN QUOTATIONS IMPROVE IN WEEK; Close Shows Gains of 1 1/8c to 1 c, With September at 58 Cents a Bushel HEAT WAVE CAUSES RISE Prospect of Brisk European Demand Also Factor in Late Purchasing | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/silk-parade-to-start-stores-will-feature-the-fabric-in-ads-on-radio.html | SILK PARADE TO START; Stores Will Feature the Fabric in Ads, on Radio, Etc. | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/consumers-on-board-mrs-dunbar-dr-williams-named-by-retailer-council.html | CONSUMERS ON BOARD; Mrs. Dunbar, Dr. Williams Named by Retailer Council | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/auction-sales-dry-goods-and-apparel.html | AUCTION SALES; DRY GOODS AND APPAREL | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/camp-smith-closes-as-369th-departs-harlem-infantry-last-unit-to.html | CAMP SMITH CLOSES AS 369TH DEPARTS; Harlem Infantry Last Unit to Finish Its Summer Training | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/miss-janet-patton-betrothed.html | Miss Janet Patton Betrothed | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/investment-firm-formed-henry-herrman-co-to-conduct-securities.html | INVESTMENT FIRM FORMED; Henry Herrman & Co. to Conduct Securities Business | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/august-collections-up-9797-retail-stores-showed-gains-of-44-per.html | AUGUST COLLECTIONS UP; 9,797 Retail Stores Showed Gains of 4.4 Per Cent | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/war-incidents-reich-gathers-polish-laborers.html | War Incidents; Reich Gathers Polish Laborers | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/perth-amboy-plans-auction.html | Perth Amboy Plans Auction | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/letters-to-the-times-opinions-on-borah-speech-the-senators-attitude.html | Letters to The Times; Opinions on Borah Speech The Senator's Attitude on Neutrality Is Criticized on Various Grounds | True | CHARLES VANDERGRIFT. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/potato-bait-lands-big-carp.html | Potato Bait Lands Big Carp | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/advertising-cut-in-britain-by-war-several-campaigns-suspended-some.html | ADVERTISING CUT IN BRITAIN BY WAR; Several Campaigns Suspended, Some Not to Be Revived Until Peace Returns SOME ITEMS CONTINUED Proprietary Articles and Food Products Cited--European Broadcasting Stops | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/student-dies-in-auto-plunge.html | Student Dies in Auto Plunge | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/oklahoma-nine-beaten-guayama-semipros-win-twin-bill-and-take-series.html | OKLAHOMA NINE BEATEN; Guayama Semi-Pros Win Twin Bill and Take Series | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/hartwick-seminary-to-open.html | Hartwick Seminary to Open | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/brooklyn-college-reopens-toda.html | Brooklyn College Reopens Toda | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/lloyds-trust-fund-held-banking-deal-state-insurance-chief-finds-it.html | LLOYDS TRUST FUND HELD BANKING DEAL; State Insurance Chief Finds It in No Way Calls for Scrutiny by Him SEES BENEFIT FROM IT Holds the $40,000,000 Deposit Is Protection for American Policy Holders | True | | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/grace-school-to-start-year.html | Grace School to Start Year | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/nassau-vamps-at-service-600-from-60-fire-departments-attend-united.html | NASSAU VAMPS AT SERVICE; 600 From 60 Fire Departments Attend United Memorial | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/bergdoll-trial-on-today-quick-adjournment-expected-pending-action.html | BERGDOLL TRIAL ON TODAY; Quick Adjournment Expected Pending Action on Writ | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/air-corps-to-center-functions-at-capital-gen-brett-material-chief-i.html | AIR CORPS TO CENTER FUNCTIONS AT CAPITAL; Gen. Brett, Material Chief, I Shifted There From Dayton | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/simpson-urged-to-resign-republican-builders-condemn-opposition-to.html | SIMPSON URGED TO RESIGN; Republican Builders Condemn Opposition to Borah | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/streicher-reported-held-after-slur-on-goering.html | Streicher Reported Held After Slur on Goering | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/dell-resigns-as-princeton-athletic-director-and-will-devote-his.html | Dell Resigns as Princeton Athletic Director And Will Devote His Full Time to Teaching | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/salvador-coffee-sales-here-up.html | Salvador Coffee Sales Here Up | True | Special to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/honoring-the-liberator-of-the-former-czech-republic.html | HONORING THE LIBERATOR OF THE FORMER CZECH REPUBLIC | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/british-island-on-war-basis.html | British Island on War Basis | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pounds-decline-is-laid-to-change-in-london-rate.html | Pound's Decline Is Laid To Change in London Rate | True | Wireless to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/poles-in-london-pray-at-church-for-victory.html | Poles in London Pray At Church for Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/put-curb-on-typewriters-reich-officials-bar-sales-to-individuals.html | PUT CURB ON TYPEWRITERS; Reich Officials Bar Sales to Individuals After Oct. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/nyac-nine-on-top.html | N.Y.A.C. Nine on Top | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/warning-to-america-voiced-in-germany-congress-is-advised-of-peril.html | WARNING TO AMERICA VOICED IN GERMANY; Congress Is Advised of Peril in Altering Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/reidel-takes-canoe-race-pendleton-ace-wins-on-potomac-washington.html | REIDEL TAKES CANOE RACE; Pendleton Ace Wins on Potomac --Washington Team Victor | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/chinese-relief.html | CHINESE RELIEF | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/teagle-dog-best-in-trials.html | Teagle Dog Best in Trials | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/priscilla-elgas-to-wed-sept-29-will-be-married-in-the-brick.html | PRISCILLA ELGAS TO WED SEPT. 29; Will Be Married in the Brick Presbyterian Church Here to Edwin E. Smith SHE IS VASSAR GRADUATE Also Studied at Spence School --Her Fiance Is a Nephew of Ex-Governor Joseph B. Ely | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/miss-jane-knapp-sets-wedding-day-will-be-bride-of-godfrey-w.html | MISS JANE KNAPP SETS WEDDING DAY; Will Be Bride of Godfrey W. Kauffman Oct. 7 in Chapel of Rosemary Hall School | True | Special to THE NEW YORK TIMES. | C1B 426918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/named-sales-manager-of-carstairs-distilling.html | Named Sales Manager Of Carstairs Distilling | True | Keystone | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/holc-sales-lead-brooklyn-activity-brokers-arrange-disposal-of-10.html | HOLC SALES LEAD BROOKLYN ACTIVITY; Brokers Arrange Disposal of 10 Dwellings in Borough for the Federal Agency THEATRE BUILDING LEASED The Navarre on Coney Island Avenue to Be Modernized for Motion Pictures | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/polo-triumph-goes-to-first-division-strong-rally-upsets-monmouth.html | POLO TRIUMPH GOES TO FIRST DIVISION; Strong Rally Upsets Monmouth County by 10-7 in Army Relief Day Contest 4,000 AT FORT HAMILTON West Point Officers Top the Governors Island Blues, 10-6 -- Rampo in Front | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/daladier-cuts-trip-to-front-in-crisis-rushes-to-paris-from-maginot.html | DALADIER CUTS TRIP TO FRONT IN CRISIS; Rushes to Paris From Maginot Line to Confer on Russia's Invasion of Poland | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/pax-romana-plea-urged-club-here-seeks-fund-to-aid-35-still-stranded.html | PAX ROMANA PLEA URGED; Club Here Seeks Fund to Aid 35 Still Stranded Here | True | | C1B 426918 |
| 1939-09-18 | 1939-09-18 | https://www.nytimes.com/1939/09/18/archives/davison-rallies-party-for-1940.html | Davison Rallies Party for 1940 | True | | C1B 426918 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/saturdays-oddlot-trading.html | Saturday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/london-to-hold-yom-kippur-rites.html | London to Hold Yom Kippur Rites | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/nlrb-delays-jersey-city-vote.html | NLRB Delays Jersey City Vote | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/japanese-church-in-us-stoned.html | Japanese Church in U.S. Stoned | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/3-join-palestine-bodys-board.html | 3 Join Palestine Body's Board | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/moscow-outlines-polish-partition-broadcast-says-germans-are-in.html | MOSCOW OUTLINES POLISH PARTITION; Broadcast Says Germans Are in Accord--Buffer-State Plan Is Suggested | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/news-of-markets-in-european-cities-russias-move-overshadows.html | NEWS OF MARKETS IN EUROPEAN CITIES; Russia's Move Overshadows Dealings in London-- Softening Is General BOURSE RELATIVELY FIRM Amsterdam Has a Sharp Setback--Berlin Hardens;Note Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/hosiery-minimum-set-andrewss-first-order-of-kind-will-affect-140000.html | HOSIERY MINIMUM SET; Andrews's First Order of Kind Will Affect 140,000 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/prices-again-advance-wholesale-index-reaches-768-fertilizer-group.html | PRICES AGAIN ADVANCE; Wholesale Index Reaches 76.8, Fertilizer Group Reports | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/french-labor-assails-soviet-drive-in-poland.html | French Labor Assails Soviet Drive in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/landscaping-bids-opened-cover-contracts-on-cross-island-and.html | LANDSCAPING BIDS OPENED; Cover Contracts on Cross Island and Southern Parkways | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lithuania-guards-border-strongly-nearly-full-mobilization-is.html | LITHUANIA GUARDS BORDER STRONGLY; Nearly Full Mobilization Is Effected as Russians Take Adjoining Polish Area VILNA'S STATUS LEFT OPEN Popular Demand for City Seen at Kaunas--3 Baltic States Accept Soviet Assurance | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/business-failures-rise-show-gain-over-holiday-week-but-ran-199.html | BUSINESS FAILURES RISE; Show Gain Over Holiday Week, but Ran 19.9% Under 1938 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/city-red-cross-votes-25000-for-war-aid-fund-approved-for-clothes.html | CITY RED CROSS VOTES $25,000 FOR WAR AID; Fund Approved for Clothes and Surgical Needs Abroad | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/embargo-act-held-against-precedent-law-journal-asserts-it-is-in.html | EMBARGO ACT HELD AGAINST PRECEDENT; Law Journal Asserts It 'Is in Conflict With International Law as Previously Applied' JEFFERSON RULING QUOTED Stand of the Government in World War on Protests of Germany Is Recalled | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/annalist-index-advances-commodity-prices-up-to-highest-since-march.html | ANNALIST INDEX ADVANCES; Commodity Prices Up to Highest Since March 16, 1938 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cuban-group-sails-for-panama.html | Cuban Group Sails for Panama | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/city-votes-to-buy-transit-securities-estimate-board-gives-power-to.html | CITY VOTES TO BUY TRANSIT SECURITIES; Estimate Board Gives Power to Invite Tenders as Means of Speeding Unification | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/colgate-gets-new-plays.html | Colgate Gets New Plays | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/heads-cooper-union-unit.html | Heads Cooper Union Unit | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/wpa-staff-is-cut-22-fund-reduction-ousted-7180-in-july-and-august.html | WPA STAFF IS CUT 22%; Fund Reduction Ousted 7,180 in July and August | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/financial-markets-war-stocks-in-fresh-sinking-spell-in-moderate.html | FINANCIAL MARKETS; War Stocks in Fresh Sinking Spell in Moderate Trading--Most Foreign Bonds Off Sharply | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/long-term-for-robbers-2-guilty-of-1400-holdup-had-exonerated-man-in.html | LONG TERM FOR ROBBERS; 2 Guilty of $1,400 Hold-Up Had Exonerated Man in Prison | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/care-for-refugees-planned.html | Care for Refugees Planned | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/4-die-2-injured-in-crash-car-overturns-and-takes-fire-near.html | 4 DIE, 2 INJURED IN CRASH; Car Overturns and Takes Fire Near Riverhead, L.I. | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/pound-is-off-6-c-after-easier-start-rate-touches-375-but-closes-at.html | POUND IS OFF 6 c AFTER EASIER START; Rate Touches $3.75 but Closes at $3.81 -- 'Preferred' Sales Are in Fair Volume FRANC DECLINES TO 2.17c Canadian Dollar Gets Below 90c--$15,436,000 Gold Received Here From Dominion | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/scanyork-brings-204-entered-mine-zone-pilot-from-german-destroyer.html | SCANYORK BRINGS 204; ENTERED MINE ZONE; Pilot From German Destroyer Guided Her to Safety | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/navys-building-bureau-gets-a-new-director.html | Navy's Building Bureau Gets a New Director | True | Times Wide World, 1939 | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/refinancing-planned-for-hall-printing-vote-on-4500000-program-is.html | REFINANCING PLANNED FOR HALL PRINTING; Vote on $4,500,000 Program Is Set--6s to Be Paid Off | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bayer-sophomore-used-in-first-backfield-as-columbia-scrimmages.html | Bayer, Sophomore, Used in First Backfield as Columbia Scrimmages; BARBER IS AT END IN COLUMBIA DRILL Shows Speed in Pass Phase of Scrimmage--Fordham Stars Practice Kicks N.Y.U. BACK FROM CAMP L.I.U. Sharpens Weapons for First Game With Brooklyn College Saturday Night | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/pick-of-bookings-held-by-shuberts-shows-are-placed-in-three-of.html | PICK OF BOOKINGS HELD BY SHUBERTS; Shows Are Placed in Three of Their Houses-- Playwrights in Renewal Deal 'LIFE WITH FATHER' NOV. 6 W.A. Brady Now Negotiating for 'Sabu,' Hindu Boy, for Part in 'Black Narcissus' | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/61-of-ships-crew-on-trial-in-strike-seamen-of-american-trader-are.html | 61 OF SHIP'S CREW ON TRIAL IN STRIKE; Seamen of American Trader Are Accused of Refusing to Obey Orders of Master MUNITIONS CHARGE MADE Witness Says Boxes Bearing Caliber Marks Were in Hold --6 Vessels Still Tied Up | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/poland-will-rise-again-says-envoy-potocki-scoring-german-and.html | POLAND WILL RISE AGAIN, SAYS ENVOY; Potocki, Scoring German and Russian Aggression, Holds Nation Cannot Be Broken ASKS NEUTRAL VIEW HERE Ha Tells Polish Jews Ravages of Land Will Bear Witness to Invaders' Savagery | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tweedsmuir-sees-long-war-victory-canadas-governor-general-likens.html | TWEEDSMUIR SEES LONG WAR, VICTORY; Canada's Governor General Likens Situation to That of Napoleon's Time NEW WAR STEP REPORTED Cabinet Meets in Late Night Session--Labor Congress Pledges Its Support | True | By John MacCormac Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/italy-still-wary-of-taking-action-is-waiting-to-see-if-balkans.html | ITALY STILL WARY OF TAKING ACTION; Is Waiting to See if Balkans, Particularay Rumania, Are Under Soviet Threat DIPLOMACY KEPT SECRET Newspapers Avoid Comment on Soviet Move--Army Releases Farmers for Tilling | True | By Herbert L. Matthews Special Cable To New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/pirates-top-phils-74-circuit-wallops-by-vaughan-and-van-robays.html | PIRATES TOP PHILS, 7-4; Circuit Wallops by Vaughan and Van Robays Decide | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/polish-submarine-flees-under-fire-from-estonia.html | Polish Submarine Flees Under Fire From Estonia | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-advise-on-loans-for-belligerents-twelve-federal-reserve-banks.html | TO ADVISE ON LOANS FOR BELLIGERENTS; Twelve Federal Reserve Banks Will Rule on Credits Allowed in Neutrality Exemption AS AGENTS FOR TREASURY Will Not Make Loans but Guide Exporters--RFC Ready to Aid War Industries | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/polytechnic-day-school-opens.html | Polytechnic Day School Opens | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/w-51st-st-holding-is-leased-by-noyes-realty-man-to-receive-300000.html | W. 51ST ST. HOLDING IS LEASED BY NOYES; Realty Man to Receive $300,000 Rental for Parcel on Fringe of Rockefeller Center | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/harvard-group-in-azores-expedition-is-retracing-course-of-columbus.html | HARVARD GROUP IN AZORES; Expedition Is Retracing Course of Columbus in His Voyage | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/business-world-mail-reorders-numerous-here.html | Business World; Mail Reorders Numerous Here | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/malutic-wins-by-six-strokes.html | Malutic Wins by Six Strokes | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/seize-2-men-on-us-ship-french-interne-engineer-and-youth-at.html | SEIZE 2 MEN ON U.S. SHIP; French Interne Engineer and Youth at Marseille as Germans | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/advertising-news-and-notes-armour-tests-new-soap.html | Advertising News and Notes; Armour Tests New Soap | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/activities-in-real-estate-st-josephs-some-to-leave-chelsea-15th.html | ACTIVITIES IN REAL ESTATE; ST. JOSEPH'S SOME TO LEAVE CHELSEA 15th Street Institution to Be Part of Site for 6-Story Apartment House 70-YEAR STAY IS ENDED Old Rhinelander Holding Also Included in Plot Assembled by Ginsbern Group | True | Joseph Smith | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lord-camrose-joins-information-staff-newspaper-proprietor-will-give.html | LORD CAMROSE JOINS INFORMATION STAFF; Newspaper Proprietor Will Give Viewpoint of Press | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/col-hall-is-advanced-named-acting-division-engineer-to-succeed.html | COL. HALL IS ADVANCED; Named Acting Division Engineer to Succeed Colonel Wilby | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/outside-factors-send-wheat-down-weakness-in-securities-and-news-on.html | OUTSIDE FACTORS SEND WHEAT DOWN; Weakness in Securities and News on the War Leave List 1 to 1 c Lower EASIER UNDER TONE IN CORN Market Mainly of Professional Character--Trading in the September Ceases Friday | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/henry-sweet-former-publisher-of-the-new-rochelle-pioneer-is-dead.html | HENRY SWEET; Former Publisher of The New Rochelle Pioneer Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/screen-news-here-and-in-hollywood-metro-acquires-the-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Acquires the Rights to 'Osborne of Sing Sing,' Story of Prison Reform. MARIE WILSON ON TOUR Visits the Loew Neighborhood Houses, for Next Two Days --At State Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lignt-vote-likely-in-primary-today-rank-and-file-in-both-of-major.html | LIGNT VOTE LIKELY IN PRIMARY TODAY; Rank and File in Both of Major Parties Seems Lukewarm Toward Election POLICE ON 24-HOUR DUTY Simpson, Goldstein Fight for Court Job and Leaderships in Tammany Chief Issues | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/red-warship-deal-tied-to-democrats-brotherinlaw-of-molotoff-tells.html | RED WARSHIP DEAL TIED TO DEMOCRATS; Brother-in-Law of Molotoff Tells Dies of $57,000 Paid to National Committee 'Contacts' PLANS SPIKED BY MOSCOW Carp Also Names Retired Navy and Army Officers and Gibbs & Cox, Naval Architects | True | Times Wide World, 1939 | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/charles-n-lowrie-architect-is-dead-member-of-the-municipal-art.html | CHARLES N. LOWRIE, ARCHITECT, IS DEAD; Member of the Municipal Art Commission Was in Charge of Red Hook Landscaping DESIGNED PUBLIC PARKS Made Preliminary Plans for Roosevelt Memorial--Was on World's Fair Staff | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mayor-off-to-washington.html | Mayor Off to Washington | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tin-output-quota-raised-price-set-at-230-a-ton.html | Tin Output Quota Raised; Price Set at 230 a Ton | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/income-in-creased-by-duquesne-light-profit-in-year-to-july-31-was.html | INCOME IN CREASED BY DUQUESNE LIGHT; Profit in Year to July 31 Was $9,872,069, Compared With Previous $9,014,509 OPERATING REVENUES UP The Gross Was $30,815,923, Against $29,569,283--Operating Net Up $651,773 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/german-broadcaster-warns-americans-of-british-propaganda-to-draw-us.html | German Broadcaster Warns Americans Of British Propaganda to Draw Us in War | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/steel-rate-jumps-91-points-to-793-best-level-reached-in-more-than-2.html | Steel Rate Jumps 9.1 Points to 79.3%, Best Level Reached in More Than 2 Years | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/wool-consumption-21-above-year-ago-all-machine-types-more-active.html | WOOL CONSUMPTION 21% ABOVE YEAR AGO; All Machine Types More Active Than They Were in 1938 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/soviet-ships-double-back-return-to-home-ports-without-discharging.html | SOVIET SHIPS DOUBLE BACK; Return to Home Ports Without Discharging Cargoes | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/night-club-fined-5000-harlem-place-and-its-heads-are-assessed-for.html | NIGHT CLUB FINED $5,000; Harlem Place and Its Heads Are Assessed for Dodging Taxes | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/nonferrous-metals-quiet.html | Non-Ferrous Metals Quiet | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/de-luxe-coach-train-has-250000-gross-new-york-centrals-pacemaker.html | DE LUXE COACH TRAIN HAS $250,000 GROSS; New York Central's Pacemaker Reports on First Month | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/french-establish-buying-office-here-all-orders-to-clear-through.html | FRENCH ESTABLISH BUYING OFFICE HERE; All Orders to Clear Through Commercial Counselor's New York Quarters NO PURCHASES MADE YET Survey Is Under Way of Food and Other Goods--Plans of Britain Not Known | True | Times Wide World, 1939 | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/paine-fraud-trial-postponed.html | Paine Fraud Trial Postponed | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/among-yesterdays-arrivals-from-brazil.html | AMONG YESTERDAY'S ARRIVALS FROM BRAZIL | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/police-inquiry-in-florida-five-on-west-palm-beach-force-are-accused.html | POLICE INQUIRY IN FLORIDA; Five on West Palm Beach Force Are Accused of Robbery | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bank-debits-are-up-27-per-cent-in-week-total-is-9277000000-for.html | BANK DEBITS ARE UP 27 PER CENT IN WEEK; Total Is $9,277,000,000 for Period Ended Sept. 13 | True | Special to THE NEW YORK TIMES. | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/runyanschanzer-show-way-with-65-take-proamateur-bestball-golf.html | RUNYAN-SCHANZER SHOW WAY WITH 65; Take Pro-Amateur Best-Ball Golf Tourney by a Stroke at Hudson River Club RICH AND GAYNOR SECOND Goldbeck-Mrs. Robbins Excel in Foursomes--Munday's 69 Wins Individual Event | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/10000-in-gems-stolen.html | $10,000 in Gems Stolen | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/trade-commission-cases-concern-here-is-ordered-to-quit-import.html | TRADE COMMISSION CASES; Concern Here Is Ordered to Quit Import Claims | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/actors-lose-stamp-plea.html | Actors Lose Stamp Plea | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/fire-destroys-ship-crew-saved.html | Fire Destroys Ship, Crew Saved | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/earlier-delivery-sought-by-chains-merchandise-selling-up-to-1-shown.html | EARLIER DELIVERY SOUGHT BY CHAINS; Merchandise Selling Up to $1 Shown at Revival of Fair That Quit in 1931 SEEK TO HOLD PRICES DOWN Syndicate Stores Get Help of Producers Until End of the Current Year | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-presidents-conference.html | THE PRESIDENT'S CONFERENCE | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/shoe-output-expands-august-total-above-july-little-below-high-rate.html | SHOE OUTPUT EXPANDS; August Total Above July, Little Below High Rate of Year Ago | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/war-trade-pressure-felt-by-switzerland-italogerman-and-anglofrench.html | WAR TRADE PRESSURE FELT BY SWITZERLAND; Italo-German and Anglo-French Traffic a Neutrality Problem | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/british-dogs-offered-haven.html | British Dogs Offered Haven | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/planes-beat-poles-says-rickenbacker-flier-looks-for-a-long-war-bids.html | PLANES BEAT POLES, SAYS RICKENBACKER; Flier Looks for a Long War-- Bids U.S. Stay Out of It | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rate-on-bank-loans-cut-sec-permits-lone-star-gas-to-effect-saving.html | RATE ON BANK LOANS CUT; SEC Permits Lone Star Gas to Effect Saving of $116,728 | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/czech-purge-under-way-gestapo-reported-terrorizing-leftists-and.html | CZECH PURGE UNDER WAY; Gestapo Reported Terrorizing Leftists and Intellectuals | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/urges-strong-policy-manila-legion-assails-embargo-in-message-to.html | URGES 'STRONG POLICY'; Manila Legion Assails Embargo in Message to Roosevelt. | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/windsor-a-general-will-get-staff-job-expected-to-assume-post-with.html | WINDSOR, A GENERAL, WILL GET STAFF JOB; Expected to Assume Post With Forces in France Soon | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/denies-endorsing-pact-league-for-peace-and-democracy-withdrew-early.html | DENIES ENDORSING PACT; League for Peace and Democracy Withdrew Early Statement | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rise-in-auto-deaths-is-alarming-britain-easing-of-blackout-or.html | RISE IN AUTO DEATHS IS ALARMING BRITAIN; Easing of Blackout or Stricter Traffic Curbs Urged | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tack-and-pivet-orders-up.html | Tack and Pivet Orders Up | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/berlin-hints-of-reprisals-if-we-lift-arms-embargo.html | Berlin Hints of Reprisals If We Lift Arms Embargo | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sets-dollar-at-110111.html | Sets Dollar at $1.10-$1.11 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/teacher-wins-1-for-slander.html | Teacher Wins $1 for Slander | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/want-new-learner-rule-shirt-men-say-number-working-was-halved-by.html | WANT NEW LEARNER RULE; Shirt Men Say Number Working Was Halved by Regulation | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lone-british-flier-sinks-a-submarine-young-african-pilot-tells-how.html | LONE BRITISH FLIER SINKS A SUBMARINE; Young African Pilot Tells How His Bomb Salvo Blew U-Boat Out of the Water DIVED ON IT FROM CLOUDS Scored Direct Hit in Second Attack After Crippling Craft -- Then Saw It Founder | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/brooklyn-holdings-sold-by-three-banks-fourstory-apartments-and.html | BROOKLYN HOLDINGS SOLD BY THREE BANKS; Four-Story Apartments and Garage Change Owners | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/panama-display-is-set.html | Panama Display Is Set | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/letters-to-the-times-repeal-not-a-cureall-but-lifting-arms-embargo.html | Letters To The Times; Repeal Not a Cure-All But Lifting Arms Embargo, It Is Held, Would Increase Employment | True | EDWIN TRENT. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-play-colin-keithjohnston-has-his-original-part-in-a-revival-of.html | THE PLAY; Colin Keith-Johnston Has His Original Part in a Revival of 'Journey's End' | True | By Brooks Atkinson | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/president-renews-plea-on-bombings-in-reply-to-moscicki-protest-he.html | PRESIDENT RENEWS PLEA ON BOMBINGS; In Reply to Moscicki Protest He Urges Belligerents to Spare Civilian Centers | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bomb-on-argentine-railway.html | Bomb on Argentine Railway | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/poles-in-hungary-to-enlist.html | Poles in Hungary to Enlist | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/police-to-quit-war-basis-tomorrow-after-2-weeks.html | Police to Quit War Basis Tomorrow After 2 Weeks | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/leonard-wins-19th-for-senators-42-knuckleball-hurler-limits-the.html | LEONARD WINS 19TH FOR SENATORS, 4-2; Knuckle-Ball Hurler Limits the Tigers to Seven Hits and Avoids Danger After-5th VERNON COMES THROUGH Singles With Bases Full and Provides Another in Team's Second Scoring Inning | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/fight-runaway-markets-trade-groups-urge-members-not-to-make-undue.html | FIGHT RUNAWAY MARKETS; Trade Groups Urge Members Not to Make Undue Price Rises | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/married-teachers-asked-to-quit-jobs-lyons-proposes-to-mayor-that.html | MARRIED TEACHERS ASKED TO QUIT JOBS; Lyons Proposes to Mayor That They Voluntarily Give Places to Single Young Women SAYS MANY FAVOR PLAN They Would Be Reinstated in Event of Financial Crisis in Their Families | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/dentist-reindicted-in-medical-racket-dr-ditchik-continued-in-20000.html | DENTIST REINDICTED IN MEDICAL RACKET; Dr. Ditchik Continued in $20,000 Bail for Trial on Oct. 16 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/events-today.html | EVENTS TODAY | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sports-of-the-times-on-the-losing-side.html | Sports of the Times; On the Losing Side | True | Reg. U.S. Pat Off. By John Kieran | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/charles-h-haring-69-beachwood-official-borough-commissioner-long.html | CHARLES H. HARING, 69, BEACHWOOD OFFICIAL; Borough Commissioner Long Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-confer-on-scottish-soccer.html | To Confer on Scottish Soccer | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/foreign-steel-inquiries-total-500000-tons.html | Foreign Steel Inquiries Total 500,000 Tons | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/russians-oppose-nazis-us-attache-is-informed.html | Russians Oppose Nazis, U.S. Attache Is Informed | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/schwab-retained-a-sense-of-humor-noted-among-his-friends-for.html | SCHWAB RETAINED A SENSE OF HUMOR; Noted Among His Friends for Willingness to Tell Stories, Even Those 'Against' Him ALSO A LOVER OF MUSIC Anecdotes Abound About His Kindness to Workmen--Buying Old Watches a Hobby | True | Times Studio, 1934 | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sheriffs-aides-to-meet-fitzgerald-to-instruct-deputies-on-quashing.html | SHERIFF'S AIDES TO MEET; FitzGerald to Instruct Deputies on Quashing Un-Americanism | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/irish-veterans-of-us-denounce-bund-head-call-upon-america-to.html | IRISH VETERANS OF U.S. DENOUNCE BUND HEAD; Call Upon America to Maintain 'Strict Neutrality' | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sh-fullerton-87-exlumber-dealer-president-of-chicago-company-for.html | S.H. FULLERTON, 87, EX-LUMBER DEALER; President of Chicago Company for Many Years Dies in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/retail-auto-sales-up-but-july-figure-was-121-below-that-for-june.html | RETAIL AUTO SALES UP; But July Figure Was 12.1% Below That for June | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/gross-left-264629-former-diplomat-willed-estate-to-parents-and.html | GROSS LEFT $264,629; Former Diplomat Willed Estate to Parents and Ex-Wife | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mrs-bentley-mott-hurt-in-france.html | Mrs. Bentley Mott Hurt in France | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/thorens-146-leads-on-links.html | Thoren's 146 Leads on Links | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/robber-gets-1530-years-judge-brancato-regretful-he-cannot-give.html | ROBBER GETS 15-30 YEARS; Judge Brancato Regretful He Cannot Give Longer Term | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/garner-reserves-neutrality-views-will-state-them-at-capital-he-says.html | GARNER RESERVES NEUTRALITY VIEWS; Will State Them at Capital, He Says on Trip for Session | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/london-trade-suffers-evacuation-means-sharp-losses-for-storeschain.html | LONDON TRADE SUFFERS; Evacuation Means Sharp Losses for Stores--Chain Drop 33% | True | Special Correspondence, THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/yankees-triumph-over-browns-62-hadley-gives-five-hits-in-12th.html | YANKEES TRIUMPH OVER BROWNS, 6-2; Hadley Gives Five Hits in 12th Victory as St. Louisans Suffer 100th Loss GORDON HITS 25TH HOMER Blow With 2 On Caps a 4-Run Attack in Third--Keller Drives Two Doubles | True | By John Drebinger | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/many-sign-leases-in-new-building-apartment-at-madison-avenue-and.html | MANY SIGN LEASES IN NEW BUILDING; Apartment at Madison Avenue and 73d Street Is Largely Rented Before Completion SUITE RENTING CONTINUES Tenants Take Apartments on Fifth and Park Avenues and in Uptown Area | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/confer-on-big-actors-union.html | Confer on Big Actors' Union | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/threat-to-doctors-life-warning-given-to-colleague-day-after-dr.html | THREAT TO DOCTOR'S LIFE; Warning Given to Colleague Day After Dr. Marks Was Slain | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/run-ended-sugar-is-in-a-slump-here-consumers-are-using-supplies.html | RUN ENDED, SUGAR IS IN A SLUMP HERE; Consumers Are Using Supplies Hoarded in First Days of War, Morgan Reveals HE EXONERATES RETAILERS No Evidence of Profiteering Found--Food Rates Taking Same Course as in 1938 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/russians-bolster-nazis-confidence-their-invasion-of-poland-is-seen.html | RUSSIANS BOLSTER NAZIS' CONFIDENCE; Their Invasion of Poland Is Seen as Inevitable Under Consultative Pact BRITISH RULE HELD ENDED Berlin Press Serves Notice on London That Continent Will Run Own Affairs | True | By Guido Enderis Wireless To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sales-in-westchester-scarsdale-white-plains-and-mamaroneck-houses.html | SALES IN WESTCHESTER; Scarsdale, White Plains and Mamaroneck Houses in Deals | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reich-honors-slain-british-flier.html | Reich Honors Slain British Flier | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/brazilian-steamer-runs-aground.html | Brazilian Steamer Runs Aground | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/miss-helen-horn-to-become-bride-south-orange-nj-girl-will-be.html | MISS HELEN HORN TO BECOME BRIDE; South Orange, N.J., Girl Will Be Married to Robert Milbank in Home Ceremony Oct. 7 SISTER WILL--ATTEND HER Mrs. Horace Kellogg Corbin Jr. and Miss Elga Roche Will Also Be in Bridal Party | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/advises-public-careers-adelphi-academy-head-speaks-at-opening.html | ADVISES PUBLIC CAREERS; Adelphi Academy Head Speaks at Opening Exercises | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/poland-may-become-a-socialist-republic-reichs-price-for-soviet-pact.html | Poland May Become a 'Socialist Republic'; Reich's Price for Soviet Pact Thought High | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/navy-is-hard-hit-courageous-among-the-most-useful-craft-in-html | NAVY IS HARD HIT; Courageous Among the Most Useful Craft in Submarine War SANK IN 20 MINUTES Attacker Reported Sunk --Some of Men Are Saved by Neutrals | True | By Ferdinand Kuhn Jr. Special Cable To New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/nazi-spies-arrested-at-doorn.html | Nazi Spies Arrested at Doorn | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/proamateur-golf-to-karch-and-boyd-bayside-players-card-a-68-at.html | PRO-AMATEUR GOLF TO KARCH AND BOYD; Bayside Players Card a 68 at Lido--Rice-Brosch Next | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/new-haven-six-buys-patterson.html | New Haven Six Buys Patterson | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/pickens-in-puerto-rico-rear-admiral-is-at-new-navy-base-on-the-san.html | PICKENS IN PUERTO RICO; Rear Admiral Is at New Navy Base on the San Francisco | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/ira-maurice-price-a-retired-educator-semitic-language-professor-on.html | IRA MAURICE PRICE, A RETIRED EDUCATOR; Semitic Language Professor on Chicago Faculty for 33 Years | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/major-hh-gould-a-former-editor-assistant-wpa-administrator-for.html | MAJOR H.H. GOULD, A FORMER EDITOR; Assistant WPA Administrator for Massachusetts Was Graduate of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/schwab-dies-at-77-in-his-home-here-steel-master-for-half-century.html | SCHWAB DIES AT 77 IN HIS HOME HERE; Steel Master for Half Century Suffered Heart Attack in August While in London | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/quake-in-austria-kills-2-fuchberg-apartment-house-falls-14-tremors.html | QUAKE IN AUSTRIA KILLS 2; Fuchberg Apartment House Falls --14 Tremors Registered | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/war-may-aid-mangroves.html | War May Aid Mangroves | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/news-of-wood-field-and-stream-rules-are-outlined.html | News of Wood, Field and Stream; Rules Are Outlined | True | By Lincoln A. Werden | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/vatican-city-paper-terms-russian-invasion-of-poland-cowardly-act-on.html | Vatican City Paper Terms Russian Invasion Of Poland Cowardly Act on a False Pretext; RUSSIANS ASSAILED BY VATICAN PAPER | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/dartmouth-shifts-made-norton-at-fullback-and-obrien-at-tackle-on.html | DARTMOUTH SHIFTS MADE; Norton at Fullback and O'Brien at Tackle on Varsity | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/miss-helen-hoppin-engaged-to-marry-dearborn-morgan-graduate-will.html | MISS HELEN HOPPIN ENGAGED TO MARRY; Dearborn Morgan Graduate Will Become the Bride of Edward B. Freeman 3d SHE WAS DESIGN STUDENT Fiance Attended University of Virginia and Also the Woodbury-Forest School | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/promoted-by-du-pont.html | Promoted by du Pont | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/authorize-bond-issue-for-national-supply-stockholders-affirm-loan.html | AUTHORIZE BOND ISSUE FOR NATIONAL SUPPLY; Stockholders Affirm Loan of $15,000,000 for Concern | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/boyd-outpoints-ogatty.html | Boyd Outpoints O'Gatty | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cow-catches-bass-with-tail.html | Cow Catches Bass With Tail | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/police-department.html | Police Department | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/three-british-cruisers-sunk-25-years-ago-by-single-submarine-within.html | Three British Cruisers Sunk 25 Years Ago By Single Submarine Within Few Minutes | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lafayette-fullback-injured.html | Lafayette Fullback Injured | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/french-ace-shoots-down-3-planes-in-one-combat.html | French Ace Shoots Down 3 Planes in One Combat | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lifts-fuel-oil-10c-a-barrel.html | Lifts Fuel Oil 10c a Barrel | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/long-island-houses-sold-in-two-centers-holc-disposes-of-twofamily.html | LONG ISLAND HOUSES SOLD IN TWO CENTERS; HOLC Disposes of Two-Family Dwelling in Jamaica | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rescue-yacht-reaches-nassau.html | Rescue Yacht Reaches Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/france-is-pledged-for-the-1940-fair-nation-most-certainly-will.html | FRANCE IS PLEDGED FOR THE 1940 FAIR; Nation 'Most Certainly' Will Return in Spite of War, Ambassador Reveals BERNAYS JOINS PRESS UNIT Hull's Address Put Off Until Friday--Day Sees Break in Long Advance in Attendance | True | By Sidney M. Shalett | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reichsbank-cuts-circulation-item-statement-for-sept-15-shows.html | REICHSBANK CUTS CIRCULATION ITEM; Statement for Sept. 15 Shows 361,000,000 Marks Reduction From Record 10,969,000,000 SLIGHT INCREASE IN GOLD Reserve Rate Put at 0.72%, Against 0.70 in the Previous Period--Low Was 0.20 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/moscicki-asserts-polish-authority-signs-proclamation-in-poland.html | MOSCICKI ASSERTS POLISH AUTHORITY; Signs Proclamation in Poland Before Entering Rumania to Counter Nazi-Soviet Claims MASS FLIGHT IN PROGRESS At Cernauti, Border Center for Refugees, President, Beck and Smigly-Rydz Separate | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/treasury-to-fight-sterling-dumping-morgenthau-deplores-tworate.html | TREASURY TO FIGHT STERLING 'DUMPING'; Morgenthau Deplores 'TwoRate' System in New York andLondon as Bar to TradeLICENSING MOVE POSSIBLEBanking Act Has Curb on Foreign Exchange--ForeignBanks Suspected | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/trujillo-proposes-unity-of-americas-former-dominican-president-back.html | TRUJILLO PROPOSES UNITY OF AMERICAS; Former Dominican President, Back From Europe, Says All Must Bar Aggression FLED WAR WITH FAMILY Comes on Freighter, With His Private Yacht, Filled With Refugees, Trailing Ship | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/canzoneri-boxes-tonight-will-meet-brink-at-broadway-arenaother.html | CANZONERI BOXES TONIGHT; Will Meet Brink at Broadway Arena--Other Shows Listed | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/ousts-4-american-volunteers.html | Ousts 4 American Volunteers | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/5-pax-romana-members-to-sail.html | 5 Pax Romana Members to Sail | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/in-the-nation-new-complications-arise-in-neutrality-puzzle.html | In The Nation; New Complications Arise in Neutrality Puzzle | True | By Arthur Krock | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/aims-of-b-o-told-at-court-hearing-official-fears-bankruptcy-if.html | AIMS OF B. & O. TOLD AT COURT HEARING; Official Fears Bankruptcy if Creditors Block Debt Changes | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bar-unit-endorses-three-guild-calls-schurman-mullen-and-goldstein.html | BAR UNIT ENDORSES THREE; Guild Calls Schurman, Mullen and Goldstein All Qualified | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/coffee-exchange-seat-2200.html | Coffee Exchange Seat $2,200 | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/calls-for-federal-agency-to-rule-upon-contracts-ending-unfair-trade.html | Calls for Federal Agency to Rule Upon Contracts Ending Unfair Trade Practices | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mrs-hockenjos-gains-medal-in-jersey-record-78-posted-by-crestmont.html | Mrs. Hockenjos Gains Medal in Jersey; RECORD 78 POSTED BY CRESTMONT STAR Mrs. Hockenjos Clips Figures for Upper Montclair C.C. in Pacing Big Field QUALIFYING MARK IS SET Eighteen Finish Below 90 in Jersey State Golf--Mrs. Thomas Registers Ace | True | By Maureen Orcutt Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/milkman-foils-holdup-saves-150-in-collections-and-leads-to-suspects.html | MILKMAN FOILS HOLD-UP; Saves $150 in Collections and Leads to Suspect's Capture | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/manhattan-coach-needs-more-time-kopf-has-good-team-in-making-but.html | MANHATTAN COACH NEEDS MORE TIME; Kopf Has Good Team in Making but One Short of Workfor Holy Cross ContestSHAKE-UP IS DECIDED ONMentor Hoes to Enlist Aid ofN.Y.U. and Columbia forScrimmages This Week | True | By Arthur J. Daley | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/officers-in-parley-meet-at-brestlitovsk-as-russians-continue-their.html | OFFICERS IN PARLEY; Meet at Brest-Litovsk as Russians Continue Their Advance THEY DRIVE ON VILNA Germans Renew Attack on Warsaw-- Quarter of Army Holds Out | True | Wireless TO THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/marion-talley-gets-child-daughter-awarded-to-her-for-9-months-of.html | MARION TALLEY GETS CHILD; Daughter Awarded to Her for 9 Months of Year by Court | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/kenneth-m-boffey-newark-evening-news-reporter-princeton-graduate-in.html | KENNETH M. BOFFEY; Newark Evening News Reporter Princeton Graduate in 1932 | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bean-prices-rise-sharply.html | Bean Prices Rise Sharply | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bank-now-greek-agent-national-city-succeeds-speyer-co-on-the-7-and.html | BANK NOW GREEK AGENT; National City Succeeds Speyer & Co. on the 7% and 6% Issues | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/accidents-up-for-week-injuries-also-rose-from-1938-in-city-but.html | ACCIDENTS UP FOR WEEK; Injuries Also Rose From 1938 in City, but Deaths Declined | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/junior-stops-zengaras-wins-st-nick-fight-in-fourth-logan-grispos.html | JUNIOR STOPS ZENGARAS; Wins St. Nick Fight in Fourth-- Logan, Grispos Draw | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mrs-ayer-admits-smuggling-guilt-fined-10000-and-receives-a.html | MRS. AYER ADMITS SMUGGLING GUILT; Fined $10,000 and Receives a Suspended Sentence of a Year and a Day | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rich-fabrics-take-fashion-spotlight-imported-and-domestic-goods-on.html | RICH FABRICS TAKE FASHION SPOTLIGHT; Imported and Domestic Goods on View for Three Days | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-pay-1-on-series-q.html | To Pay 1% on Series Q | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/loft-renters-drawn-to-midtown-section-three-take-entire-floors-in.html | LOFT RENTERS DRAWN TO MIDTOWN SECTION; Three Take Entire Floors in 105 Madison Avenue | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/ship-board-vessel-launched.html | Ship Board Vessel Launched | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reunion-in-poland.html | REUNION IN POLAND | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/organized-artists-hold-ninth-show-preview-of-annual-exhibition-by.html | ORGANIZED ARTISTS HOLD NINTH SHOW; Preview of Annual Exhibition by An American Group, Inc., Given on Fifth Avenue MOSTLY NEW WORKS SEEN Items by 10 Recently Elected Painter and Sculptor Members on View | True | By Edward Alden Jewell | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/german-in-metz-jailed-as-spy.html | German in Metz Jailed as Spy | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/incidents-in-european-conflict-hitler-expected-in-danzig.html | Incidents in European Conflict; Hitler Expected in Danzig | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/miss-mary-tenney-to-wed-on-oct-14-montclair-girl-to-become-the.html | MISS MARY TENNEY TO WED ON OCT. 14; Montclair Girl to Become the Bride of E.S. Powell | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bostwick-poloists-play-texans-today-waterbury-cup-handicap-tourney.html | BOSTWICK POLOISTS PLAY TEXANS TODAY; Waterbury Cup Handicap Tourney to Start of Westbury | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/vivian-dudley-betrothed.html | Vivian Dudley Betrothed | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/justice-kenyon-on-three-tickets-says-she-is-running-under-all.html | JUSTICE KENYON ON THREE TICKETS; Says She Is Running Under All Banners Because She Stands for Impartial Justice | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/habimah-group-cancels-shows.html | Habimah Group Cancels Shows | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/15000-of-czech-legion-reported-held-by-soviet.html | 15,000 of Czech Legion Reported Held by Soviet | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/courageous-began-as-hush-hush-ship-built-as-mystery-cruiser-in.html | COURAGEOUS BEGAN AS 'HUSH HUSH' SHIP; Built as Mystery Cruiser in World War for Service in Baltic Blockade HAD ANTI-TORPEDO BULGES 22,500-Ton Craft Converted After Four Years' Work-- Full Crew 1,216 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/pay-increased-10-american-brass-restores-wages-to-level-of-april.html | PAY INCREASED 10%; American Brass Restores Wages to Level of April, 1938 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/broker-drowned-in-lake-cd-herb-lost-when-sailboat-capsizestwo.html | BROKER DROWNED IN LAKE; C.D. Herb Lost When Sailboat Capsizes--Two Rescued | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/giants-lose-155-after-72-verdict-cardinals-22hit-onslaught-in.html | GIANTS LOSE, 15-5 AFTER 7-2 VERDICT; Cardinals' 22-Hit Onslaught in Nightcap Is Featured by Mize's 26th Homer MELTON NEW YORK VICTOR Hafey's Circuit Blow With 2 On Marks 4-Run Attack in 8th That Beats Davis | True | By Louis Effrat Special To The New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/uruguay-fights-sea-rules.html | Uruguay Fights Sea Rules | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/two-titles-to-wearly-claude-smith-and-wood-also-win-national.html | TWO TITLES TO WEARLY; Claude Smith and Wood Also Win National Outboard Races | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/utility-strike-feared-cio-union-has-voted-michigan-action-mediation.html | UTILITY STRIKE FEARED; C.I.O. Union Has Voted Michigan Action, Mediation Chief Says | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rockefeller-ends-sixyear-tax-fight-north-tarrytown-mayor-says.html | ROCKEFELLER ENDS SIX-YEAR TAX FIGHT; North Tarrytown Mayor Says 'Generous' Offer Will Meet Early Acceptance ADVANTAGEOUS TO VILLAGE Philanthropist Waives Large Refund, Asks Lasting Peace Over Assessments | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/holland-taking-american-goods.html | Holland Taking American Goods | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/neutrals-in-north-map-their-course-women-of-england-and-france.html | NEUTRALS IN NORTH MAP THEIR COURSE; WOMEN OF ENGLAND AND FRANCE PROVE EAGER VOLUNTEERS FOR WAR SERVICE | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/scrimmage-at-cornell-captain-eichier-runs-18-yards-to-score-for.html | SCRIMMAGE AT CORNELL; Captain Eichier Runs 18 Yards to Score for Varsity | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/robert-rosenfelds-have-son.html | Robert Rosenfelds Have Son | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/distillers-plan-to-push-domestic-liquors-here.html | Distillers Plan to Push Domestic Liquors Here | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/only-one-german-ship-in-us-port-now-83-in-17.html | Only One German Ship In U.S. Port Now; 83 in '17 | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/turkey-is-anxious-over-the-balkans-watches-anglofrench-reaction-to.html | TURKEY IS ANXIOUS OVER THE BALKANS; Watches Anglo-French Reaction to Russia's Move an Poles--Hopeful About Soviet | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/8-hohenzollerns-in-war-all-exkaisers-eligible-sons-and-grandsons-at.html | 8 HOHENZOLLERNS IN WAR; All Ex-Kaiser's Eligible Sons and Grandsons at Front | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bergdolls-trial-put-off-to-sept-27-army-court-grarts-the-delay.html | BERGDOLL'S TRIAL PUT OFF TO SEPT. 27; Army Court Grarts the Delay After Judge Coxe Refuses to Grant Plea for Stay HABEAS CORPUS UP TODAY World War Draft Dodger Wears Service Prison Garb at the Court-Martial | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/new-ark-seeks-opinion-on-ousting-plane-line-mayor-says-company-is.html | NEW ARK SEEKS OPINION ON OUSTING PLANE LINE; Mayor Says Company Is $50,0OO Behind on Airport Rent | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sun-egret-is-first-at-havre-de-grace-returning-1290-he-annexes.html | SUN EGRET IS FIRST AT HAVRE DE GRACE; Returning $12.90, He Annexes Susquehanna Handicap as Race Meeting Opens | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/navy-lets-676400-air-job.html | Navy Lets $676,400 Air Job | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/schoolhouses-for-sale.html | SCHOOLHOUSES FOR SALE | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/roads-to-add-equipment-hopper-gondola-and-box-cars-are-sought.html | ROADS TO ADD EQUIPMENT; Hopper, Gondola and Box Cars Are Sought | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/boykin-fined-rushing-to-session.html | Boykin Fined Rushing to Session | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/actresses-model-autumn-fashions-fall-fashions-shown-here-yesterday.html | ACTRESSES MODEL AUTUMN FASHIONS; FALL FASHIONS SHOWN HERE YESTERDAY | True | Times Wide World | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/promise-no-rise-in-current-prices-two-concerns-tell-customers-they.html | PROMISE NO RISE IN CURRENT PRICES; Two Concerns Tell Customers They Will Hold Quotations Despite the War | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/troops-ordered-to-maine.html | Troops Ordered to Maine | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/connell-penn-in-shape-fullback-ready-for-regular-duty-contact-drill.html | CONNELL, PENN, IN SHAPE; Fullback Ready for Regular Duty --Contact Drill Held | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mexican-oil-accord-is-reported-pending-roosevelt-and-richberg.html | MEXICAN OIL ACCORD IS REPORTED PENDING; Roosevelt and Richberg Confer --State Department Silent | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/equitable-life-adds-war-risk-clauses-follows-lead-of-mutual-in.html | EQUITABLE LIFE ADDS WAR RISK CLAUSES; Follows Lead of Mutual in Restricting Policies | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/british-pledge-fight-to-the-finish-despite-soviet-move-on-poland.html | British Pledge Fight to the Finish, Despite Soviet Move on Poland; Chamberlain to State Government's View Tomorrow-- No Benefit to Poland Seen in Taking on Russia as Military Foe | True | By Raymond Daniell Wireless To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/greece-imposes-defense-taxes.html | Greece Imposes Defense Taxes | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/jury-picked-to-try-linden-officials-court-denies-motion-to-quash.html | JURY PICKED TO TRY LINDEN OFFICIALS; Court Denies Motion to Quash Indictment Against Ten | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/indians-overcome-athletics-by-94-tie-white-sox-for-third-place.html | INDIANS OVERCOME ATHLETICS BY 9-4; Tie White Sox for Third Place --Weatherly and Chapman Get Three Hits Each | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mrs-william-w-fitzhugh-official-of-the-brooklyn-music-school.html | MRS WILLIAM W. FITZHUGH; Official of the Brooklyn Music School Settlement Dies | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/baer-knocks-out-ritchie.html | Baer Knocks Out Ritchie | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/schine-movie-case-is-put-off.html | Schine Movie Case Is Put Off | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/picks-own-coffin-ends-life.html | Picks Own Coffin, Ends Life | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/exstate-agent-jailed-gets-6month-term-for-forgery-in-insurance-fund.html | EX-STATE AGENT JAILED; Gets 6-Month Term for Forgery in Insurance Fund Fraud | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/william-van-hook-hicks-descendant-of-mayor-hicks-was-veteran.html | WILLIAM VAN HOOK HICKS; Descendant of Mayor Hicks Was Veteran Volunteer Fireman | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/two-teams-tie-on-links-weberbanta-and-sandersonhatt-post-68s-at.html | TWO TEAMS TIE ON LINKS; Weber-Banta and SandersonHatt Post 68s at Montclair | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cuba-to-delay-election-senate-votes-postponement-of-voting-for.html | CUBA TO DELAY ELECTION; Senate Votes Postponement of Voting for Assembly Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reich-abandons-bond-issue-here-acts-to-withdraw-registration.html | REICH ABANDONS BOND ISSUE HERE; Acts to Withdraw Registration Statement for $73,000,000 to Pay American Creditors AVOIDS LIGHT ON FINANCES Elaborate Analysis of German Set-Up Had Been Prepared by SEC for Hearing | True | Special to THE NEW YORK TIMES. | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/yugoslav-rule-tightens-virtual-dictatorial-power-is-assumed-by.html | YUGOSLAV RULE TIGHTENS; Virtual Dictatorial Power Is Assumed by Government | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/canadas-new-minister.html | CANADA'S NEW MINISTER | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/plymouth-dodge-set-prices-for-40-plymouth-adds-two-models-one-a.html | PLYMOUTH, DODGE SET PRICES FOR '40; Plymouth Adds Two Models, One a 4-Passenger Coupe With Folding Seats DODGE QUOTATIONS CUT Decreases Up to $15 Shown on Three Models, While Others Are Unchanged | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/strong-finish-carries-moonfolly-to-victory-at-aqueduct-moonfolly-6.html | Strong Finish Carries Moonfolly to Victory at Aqueduct; MOONFOLLY, 6 TO 1, LEADS FIELD OF SIX Partridge Filly Beats Favored Blue Stocking With Stretch Rush at Aqueduct OTRA IS THIRD IN SPRINT Sun Mixa and Bay View Score Popular Triumphs in Races for 2-Year-Olds | True | By Fred van Ness | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/danish-cadet-ship-anchors-in-hudson-fullrigged-training-vessel-has.html | DANISH CADET SHIP ANCHORS IN HUDSON; Full-Rigged Training Vessel Has Crew of 120 Boys, 15 to 18--Here for the Fair | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/army-varsity-gains-frontczak-and-waddell-stand-out-against-jayvees.html | ARMY VARSITY GAINS; Frontczak and Waddell Stand Out Against Jayvees | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/clipper-is-due-today-silence-of-radio-had-led-to-reports-of-a-crash.html | CLIPPER IS DUE TODAY; Silence of Radio Had Led to Reports of a Crash | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/automobile-spurt-sends-up-adjusted-index-accessory-and-parts-plants.html | Automobile Spurt Sends Up Adjusted Index; Accessory and Parts Plants Running Full | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/guns-roar-in-west-french-consolidating-saar-positions-and-still.html | GUNS ROAR IN WEST; French Consolidating Saar Positions and Still Advancing BRITISH JOIN DRIVE 'Tommies' Are Cheered in Paris--Reich Brings Up Big Weapons | True | By G.h. Archambault Wireless To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/books-of-the-times-code-or-clear.html | BOOKS OF THE TIMES; Code or Clear | True | By Ralph Thompson | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/sports-today.html | Sports Today | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/war-buying-wave-speeds-industries-brisk-advance-in-operations-of.html | WAR BUYING WAVE SPEEDS INDUSTRIES; Brisk Advance in Operations of Manufacturers Found by Commerce Department MERCHANDISE SALES RISE Auto Trade Slows as Dealers Prepare for 1940 Models-- Steel Output Increases | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-international-situation.html | The International Situation | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/amsterdam-evens-series.html | Amsterdam Evens Series | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/wg-rankin-indicted-in-louisiana-fraud-exconservation-commissioner.html | W.G. RANKIN INDICTED IN LOUISIANA FRAUD; Ex-Conservation Commissioner Is Accused in 'Gift' to Leche | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/louis-completes-training-for-20round-bout-with-pastor-champion.html | Louis Completes Training for 20-Round Bout With Pastor; CHAMPION READY TO DEFEND CROWN Louis Spars 4 Rounds in Last Workout for Pastor Fight in Detroit Tomorrow RIVAL CONTINUES TO REST Challenger Reported Jittery but Confident of Victory-- 4 Officials Selected | True | By James P. Dawson Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/33-german-captives-landed.html | 33 German Captives Landed | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/130th-year-for-school-lawrenceville-will-open-today-with-500.html | 130TH YEAR FOR SCHOOL; Lawrenceville Will Open Today With 500 Enrolled | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/denies-utility-petitions-fpc-refuses-to-order-a-rehearing-in-jersey.html | DENIES UTILITY PETITIONS; FPC Refuses to Order a Rehearing in Jersey Power Case | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/hold-food-supply-ample-conference-group-asserts-fear-creates-false.html | HOLD FOOD SUPPLY AMPLE; Conference Group Asserts Fear Creates False Shortage | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/france-interns-15000-germans.html | France Interns 15,000 Germans | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tractor-concern-increases-profit-caterpillar-cleared-3279830-in-8.html | TRACTOR CONCERN INCREASES PROFIT; Caterpillar Cleared $3,279,830 in 8 Months, Against $1,707,171 in 1938 PeriodBIG GAIN MADE IN SALESResults of Operations Listedby Other Companies, WithFigures of Comparison | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/washington-lands-1746-from-europe-back-on-united-states-shores.html | WASHINGTON LANDS 1,746 FROM EUROPE; BACK ON UNITED STATES SHORES AFTER CROSSING ATLANTIC ON THE WASHINGTON | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/safety-aloft.html | SAFETY ALOFT | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/blast-at-sea-sinks-british-freighter-3-missing-as-survivors-land.html | BLAST AT SEA SINKS BRITISH FREIGHTER; 3 Missing as Survivors Land --Huge Blaze Is Reported Off Coast of Norway CRUISE SHIP IS 'DAMAGED' Towed In After Undescribed Mishap--U-Boat Ignored Irish 'Neutrality' | True | Times Wide World | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/hours-of-darkness.html | HOURS OF DARKNESS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/leather-is-bought-at-sharp-advances-volume-at-spring-showing-here.html | LEATHER IS BOUGHT AT SHARP ADVANCES; Volume at Spring Showing Here Tops '38 Despite Sellers' Curb on SpeculationWATSON ASKS CALM REASONWarns That Big InventoriesWill Lead to Need for Studyof Actual Consumption | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/earthquake-yell-unhinges-jaw.html | Earthquake Yell Unhinges Jaw | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reich-jews-lose-on-job-pensions.html | Reich Jews Lose on Job Pensions | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mrs-flippin-golf-medalist.html | Mrs. Flippin Golf Medalist | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/south-carolina-to-sell-loan-oct-3-3500000-of-certificates-to-mature.html | SOUTH CAROLINA TO SELL LOAN OCT. 3; $3,500,000 of Certificates to Mature Serially on Oct. 1, 1941 to 1950 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/supreme-court-calendar-1000-cases-ahead-of-38.html | Supreme Court Calendar 1,000 Cases Ahead of '38 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/japan-warns-us-on-naval-policy-assumption-of-watchdog-role-by.html | JAPAN WARNS U.S ON NAVAL POLICY; Assumption of Watchdog Role by America 'Provocation,' Newspapers Assert | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/plans-for-her-debut.html | PLANS FOR HER DEBUT | True | Delar | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/dr-grace-goodrich-of-ripon-college-dean-of-women-was-professor-of.html | DR. GRACE GOODRICH OF RIPON COLLEGE; Dean of Women Was Professor of Classics There 26 Years | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/underwriters-to-meet-life-insurance-men-expect-3000-at-st-louis.html | UNDERWRITERS TO MEET; Life Insurance Men Expect 3,000 at St. Louis Convention | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/deals-in-new-jersey-sussex-farm-and-hoboken-apartments-change-hands.html | DEALS IN NEW JERSEY; Sussex Farm and Hoboken Apartments Change Hands | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-keep-old-thanks-giving-kentucky-governor-says-change-in-date.html | TO KEEP OLD THANKS GIVING; Kentucky Governor Says Change in Date Would Upset Plans | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/40apartment-house-sold-in-the-bronx-property-of-1180-anderson-ave.html | 40-APARTMENT HOUSE SOLD IN THE BRONX; Property of 1,180 Anderson Ave. Brings Cash Above Lien | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/drug-liquor-sales-rise-mckesson-robbins-report-11674632-for-august.html | DRUG, LIQUOR SALES RISE; McKesson & Robbins Report $11,674,632 for August | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/night-brings-home-war-to-berliners-blackout-chief-indication-of.html | NIGHT BRINGS HOME WAR TO BERLINERS; Blackout Chief Indication of Conflict, Since Rationing Existed Before LUXURIES ARE DWINDLING Coffee, Butter and Soap Now Almost Impossible to Get-- Cleanliness a Problem | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/georges-pitoeff-55-actor-and-producer-noted-for-his-interpretation.html | GEORGES PITOEFF, 55, ACTOR AND PRODUCER; Noted for His Interpretation of Ibsen on French Stage | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/new-envoy-is-sent-to-london-by-italy-naming-of-bastianini-viewed-as.html | NEW ENVOY IS SENT TO LONDON BY ITALY; Naming of Bastianini Viewed as Sign of Rome's Hope for Britain's Friendship | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/jersey-unions-back-federal-housing-bill-building-trades-council.html | JERSEY UNIONS BACK FEDERAL HOUSING BILL; Building Trades Council Would Broaden Security Act | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/books-published-today.html | Books Published Today | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/fire-department.html | Fire Department | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/chilean-riders-due-today.html | Chilean Riders Due Today | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/allies-prep-ared-to-reject-peace-britain-and-france-working-to-line.html | ALLIES PREP ARED TO REJECT 'PEACE'; Britain and France Working to Line Up States in East to Help Fight Hitler Plan MOSCOW PUZZLES PARIS But Soviet Invasion of Poland is Held Not to Affect War-- Nazis Tell of Step to End It | True | By P.j. Philip Wireless To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/alien-issues-lead-bond-list-lower-record-low-prices-made-in-the.html | ALIEN ISSUES LEAD BOND LIST LOWER; Record Low Prices Made in the Foreign Group, With Prague 7 s Off 25 5/8 Points TREASURY LOANS ARE SOFT Domestic Corporate Liens Show Losses of 1 to 3 Points--Bell of Canada Down 2 to 8 3/8 | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/faith-in-president-urged-by-hillman-he-tells-hosiery-workers-that.html | FAITH IN PRESIDENT URGED BY HILLMAN; He Tells Hosiery Workers That Roosevelt Can Be Trusted to Safeguard Nation WARNS OF VICTIMIZATION U.S. Labor Will Make Every Effort to Keep Us Out of War, He Declares | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/belgium-sending-mission-here-to-discuss-credits.html | Belgium Sending Mission Here to Discuss Credits | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-south-african-post-in-london.html | To South African Post in London | True | Special Cable to NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/argentine-rubber-imports.html | Argentine Rubber Imports | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/new-gas-refrigerators-due.html | New Gas Refrigerators Due | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mayors-to-confer-on-war-problems-neutrality-cooperation-with-fbi.html | MAYORS TO CONFER ON WAR PROBLEMS; Neutrality, Cooperation With F.B.I., Food Prices and City Financing Come Up Today KEYNOTE BY LA GUARDIA McGoldrick Also Will Talk at Washington Parley-- Roosevelt to See Conferees | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/poles-used-gas-is-charge-germans-accuse-foe-of-breach-of-1925.html | POLES USED GAS, IS CHARGE; Germans Accuse Foe of Breach of 1925 Convention | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/honor-squalus-victim-today.html | Honor Squalus Victim Today | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tax-penalties-may-be-avoided.html | Tax Penalties May Be Avoided | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/two-teachers-to-quit-war-zone.html | Two Teachers to Quit War Zone | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/graves-for-squalus-dead-eight-sent-to-arlington-the-others-to-home.html | GRAVES FOR SQUALUS DEAD; Eight Sent to Arlington, the Others to Home Towns | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/super-market-men-map-defense-plan-consumer-education-drive-is.html | SUPER MARKET MEN MAP DEFENSE PLAN; Consumer Education Drive Is Announced by Albers at Cincinnati Session LOSS LEADERS LAWS HIT Rabinowitz Says They Will Cut Size of Mass Outlets but Will Not Kill Them | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/1940-olympics-sought-in-us-if-finns-defer-brundage-acts-to.html | 1940 OLYMPICS SOUGHT IN U.S. IF FINNS DEFER; Brundage Acts to Determine if Shift Will Be Made | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/frost-hits-upstate-as-heat-wava-ends-drops-of-40-degrees-recorded.html | FROST HITS UP-STATE AS HEAT WAVA ENDS; Drops of 40 Degrees Recorded in Some Sections | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/stampede-aided-all-food-groups-jobbers-had-record-demand-about-23.html | 'STAMPEDE AIDED ALL FOOD GROUPS; Jobbers Had Record Demand, About 23 Per Cent Above Year Ago RETAIL VOLUME ALSO ROSE But Percentage Gain Was Less, With Groceries Leading, Institute Reports | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/coleman-is-shifted-from-center-to-backfield-on-harvard-eleven.html | Coleman Is Shifted From Center To Backfield on Harvard Eleven; Sophomore Ayres Tried as Varsity Pivot -- Seymour and Kreske Pace Yale Punters -- Princeton Blocking Improves | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reich-denies-bombings-says-only-military-objectives-have-been.html | REICH DENIES BOMBINGS; Says Only Military Objectives Have Been Attacked by Nazis | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/railway-group-to-meet.html | Railway Group to Meet | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/navy-commissions-new-cruiser-here-navy-yard-bars-public-from.html | NAVY COMMISSIONS NEW CRUISER HERE; Navy Yard Bars Public From Ceremony for the Helena, a 10,000-Ton Ship EXERCISES AT AN ODD TIME 6 P.M., After Working Hours, Selected to Permit Closer Check of Invited Group | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/us-army-declared-unready-for-defense-not-equipped-for-modern-war.html | U.S. ARMY DECLARED UNREADY FOR DEFENSE; Not Equipped for Modern War, Says Major Gen. White | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/mayor-dedicates-a-health-center-tremont-building-in-bronx-to-cost.html | MAYOR DEDICATES A HEALTH CENTER; Tremont Building in Bronx to Cost $400,000--City Funds to Be Used Exclusively DR. RICE RECEIVES PRAISE La Guardia Reiterates That Health, Education Projects Are to Get Preference | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/nova-leaves-hospital-today.html | Nova Leaves Hospital Today | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/assail-zinc-tariff-cuts-producers-appeal-to-state-and-commerce.html | ASSAIL ZINC TARIFF CUTS; Producers Appeal to State and Commerce Departments | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/world-stocks-of-tin-off.html | World Stocks of Tin Off | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cargill-hearings-begin-grainnouse-counsel-objects-to-certain-pit.html | CARGILL HEARINGS BEGIN; Grain-Nouse Counsel Objects to Certain Pit Charts | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/brazil-seeks-to-buy-fuels-here.html | Brazil Seeks to Buy Fuels Here | True | Special to THE NEW YORK TIMES. | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bills-go-at-0125-per-cent-treasurys-weekly-offering-went-at-0159.html | BILLS GO AT 0.125 PER CENT; Treasury's Weekly Offering Went at 0.159% Last Week | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/ryba-halts-newark-for-rochester-in-opener-of-final-playoffs-81.html | Ryba Halts Newark for Rochester In Opener of Final Play-Offs, 8-1; Saves Roe in Second and Gives Only Three Hits Until Injury Forces Him Out in Ninth--Narron Drives Homer | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cotton-off-again-on-hedging-deals-increasing-movement-of-crop-to.html | COTTON OFF AGAIN ON HEDGING DEALS; Increasing Movement of Crop to Market Leaves the List 13 to 18 Points Lower HEAVY SALES IN SOUTH Transactions of 77,000 Bales Compare With 41,000 Year Ago--Exports Show Rise | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/hearings-set-by-the-sec-two-dealerbrokers-to-appear-in-new-york.html | HEARINGS SET BY THE SEC; Two Dealer-Brokers to Appear in New York Office | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/canadas-imports-rise-more-than-50-from-us.html | Canada's Imports Rise; More Than 50% From U.S. | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/11-on-boat-rescued-after-night-in-mud-nassau-police-plane-spots.html | 11 on Boat Rescued After Night in Mud; Nassau Police Plane Spots Cruiser on Flats | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/war-raises-shoe-prices-st-louis-manufacturers-cite-increase-in-hide.html | WAR RAISES SHOE PRICES; St. Louis Manufacturers Cite Increase in Hide Quotations | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/training-course-in-realty.html | Training Course in Realty | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/borah-sees-allies-pulling-punches-idaho-senator-contends-there-is.html | BORAH SEES ALLIES 'PULLING PUNCHES; Idaho Senator Contends There Is 'Something Phoney' About the European War SAYS TURKEY WILL SWITCH Chances Are Now Increased for Peace, He States, Except That 'Britain Is on a Spot' | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/against-harlem-housing-attorney-opposes-project-and-board-reserves.html | AGAINST HARLEM HOUSING; Attorney Opposes Project and Board Reserves Decision | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/blandin-of-navy-back-returns-to-action-as-second-week-of-practice.html | BLANDIN OF NAVY BACK; Returns to Action as Second Week of Practice Opens | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/virginia-lowther-a-bride-former-columbia-student-wed-to-hf-hartmann.html | VIRGINIA LOWTHER A BRIDE; Former Columbia Student Wed to H.F. Hartmann in West | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/two-parcels-sold-at-suffern.html | Two Parcels Sold at Suffern | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/to-attend-trade-convention.html | To Attend Trade Convention | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/rumania-anxious-watches-frontier-risk-and-lack-of-request-by-poles.html | RUMANIA ANXIOUS; WATCHES FRONTIER; Risk and Lack of Request by Poles Rule Out Aid to Them Under Treaty Terms NEUTRALITY IS REAFFIRMED Bucharest Statement Declares 'Special Condition' of Russian Move Necessitates Caution | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/railroads-order-125000000-gear-jones-reports-move-in-last-60-days.html | RAILROADS ORDER $125,000,000 GEAR; Jones Reports Move in Last 60 Days With Capital Mainly From Private Sources BUSINESS UPTURN IS CITED RFC Has Available for Lines $100,000,000, He Says--Full Readiness Is Forecast | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/luncheon-to-assist-scholarship-fund-sarah-lawrence-alumnac-will.html | LUNCHEON TO ASSIST SCHOLARSHIP FUND; Sarah Lawrence Alumnac Will Hold Party on Oct. 10 | True | Delar | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/farragut-academy-opens-term.html | Farragut Academy Opens Term | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/topics-in-wall-street-the-canadian-dollar.html | TOPICS IN WALL STREET; The Canadian Dollar | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-john-c-crosbys-hosts-in-berkshires-entertain-massachusetts.html | THE JOHN C. CROSBYS HOSTS IN BERKSHIRES; Entertain Massachusetts Chief Justice and Colleagues | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/guard-rank-to-2-new-yorkers.html | Guard Rank to 2 New Yorkers | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/reserve-balances-increase-in-week-a-rise-of-318000000-is-reported.html | RESERVE BALANCES INCREASE IN WEEK; A Rise of $318,000,000 Is Reported by Member Banks in 101 Leading Cities LOANS TO BROKERS DROP Demand Deposits Adjusted Are $248,000,000 More Than in Previous Period | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/tops-queens-public-work-private-building-amounts-to-58481000-in-8.html | TOPS QUEENS PUBLIC WORK; Private Building Amounts to $58,481,000 in 8 Months | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/retail-credit-strong-bureau-session-hears.html | Retail Credit Strong, Bureau Session Hears | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/accountants-urge-tax-study-agency-nonpartisan-commission-for.html | ACCOUNTANTS URGE TAX STUDY AGENCY; Non-Partisan Commission for Formulating Policy on All Federal Levies Suggested CERTAIN PRACTICES CITED incentive to Risk Capital Is Called Vital at Meeting of Group in San Francisco | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/canada-to-depend-on-us-for-transsea-air-mail.html | Canada to Depend on Us For Trans-Sea Air Mail | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/landon-and-knox-called-to-attend-embargo-parley-invited-to-white.html | LANDON AND KNOX CALLED TO ATTEND EMBARGO PARLEY; INVITED TO WHITE HOUSE CONFERENCE | True | By Felix Belair Jr. Special To the New York Times. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/canada-gives-code-on-security-deals-additional-regulations-are.html | CANADA GIVES CODE ON SECURITY DEALS; Additional Regulations Are Issued by Dominion's Foreign Exchange Control LICENSES ARE DECREED Nonresidents operating From Sept. 16 Under Same Rule as Canadians | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/wilhelmina-speaks-today-queen-is-expected-to-reaffirm-neutrality-in.html | WILHELMINA SPEAKS TODAY; Queen Is Expected to Reaffirm Neutrality in Parliament | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/jack-barrier-of-temple-hurt.html | Jack Barrier of Temple Hurt | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/green-urges-neutrality-afl-will-punish-any-who-vote-for-war-he-says.html | GREEN URGES NEUTRALITY; A.F.L. Will Punish Any Who 'Vote for War,' He Says | True | | C1B 426919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-courageous.html | THE COURAGEOUS | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/textile-price-gains-are-held-warranted-advances-not-threat-to-sales.html | TEXTILE PRICE GAINS ARE HELD WARRANTED; Advances Not Threat to Sales, S.H. Scheuer Asserts | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/fairchild-units-approve-merger-stockholders-of-fairchild-aircraft.html | FAIRCHILD UNITS APPROVE MERGER; Stockholders of Fairchild Aircraft and Ranger Engineering Vote ConsolidationSIMPLIFICATION IS SOUGHTParent Concern to AcquireOperations and Propertiesof Both Subsidiaries | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/crew-of-canadian-plane-saved.html | Crew of Canadian Plane Saved | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/harlem-housing.html | HARLEM HOUSING | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/wallace-barkers-are-hosts-at-dinner-mrs-harvey-dow-gibson-gives-a.html | WALLACE BARKERS ARE HOSTS AT DINNER; Mrs. Harvey Dow Gibson Gives a Luncheon at World's Fair | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/liner-halts-at-sea-to-search-for-child-report-that-one-fell-off-the.html | LINER HALTS AT SEA TO SEARCH FOR CHILD; Report That One Fell Off the Brazil Proves False | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/moore-of-cincinnati-victor-41-then-bees-gain-5to4-decision.html | Moore of Cincinnati Victor, 4-1, Then Bees Gain 5-to-4 Decision; Lombardi's Three Hits Help Reds Win, but Barnicle's Relief Work Stops Them in Nightcap--Vince DiMaggio Reports | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/lithographers-union-meets.html | Lithographers' Union Meets | True | Special to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426919 |
| 1939-09-19 | 1939-09-19 | https://www.nytimes.com/1939/09/19/archives/cornelis-dopper-netherlands-composer-also-a-conductor-had-toured.html | CORNELIS DOPPER; Netherlands Composer, Also a Conductor, Had Toured Here | True | Wireless to THE NEW YORK TIMES. | C1B 426919 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/democrats-choose-duffy-in-paterson-jerseys-chief-mayoralty-contest.html | DEMOCRATS CHOOSE DUFFY IN PATERSON; Jersey's Chief Mayoralty Contest Brings Defeat forJames J. GavinM'COY WINS IN BOONTONRepublicans in Fort Lee PickHeft--Lowden DefeatsBuxton in Roselle | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/insignificant-says-reich.html | Insignificant, Says Reich | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/ogradykernan.html | O'Grady--Kernan | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/poles-hope-to-keep-exhibit-at-the-fair-agents-here-want-to-reopen.html | POLES HOPE TO KEEP EXHIBIT AT THE FAIR; Agents Here Want to Reopen in 1940 Despite Catastrophe in Their Country NORWAY LIKELY TO CLOSE Denmark Doubts it Will Return -- Meanwhile Plans for Next Year Are Pressed | True | By Frank S. Adams | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/college-registers-451-mount-st-vincent-to-have-its-formal-opening.html | COLLEGE REGISTERS 451; Mount St. Vincent to Have Its Formal Opening Tomorrow | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/courageouss-toll-now-believed-578-aftermath-of-the-sinking-of-the.html | COURAGEOUS'S TOLL NOW BELIEVED 578; AFTERMATH OF THE SINKING OF THE COURAGEOUS | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/schwab-services-set-for-tomorrow-the-rev-walter-kellenberg-will.html | SCHWAB SERVICES SET FOR TOMORROW; The Rev. Walter Kellenberg Will Celebrate Requiem Mass in St. Patrick's Cathedral HONORARY BEARERS NAMED Farley and Governor Lehman Among Those Paying Tributes --1,000 Telegrams Received | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/english-city-orchestra-bans-works-of-wagner.html | English City Orchestra Bans Works of Wagner | True | By the United Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cotton-is-firmer-mills-are-buyers-resistance-to-selling-is-met-as.html | COTTON IS FIRMER; MILLS ARE BUYERS; Resistance to Selling is Met as July Nears 8-Cent Level --Close 3 Points Up, 2 Off MORE TRADE IN THE SOUTH Transactions at the 10 Designated Markets 61,000 Bales,Against 26,000 Year Before | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/railroads-pledge-national-program-equipment-to-meet-any-emergency.html | RAILROADS PLEDGE NATIONAL PROGRAM; Equipment to Meet Any Emergency Is Planned, Association AnnouncesORDERS BEING EXPEDITEDRepresentatives of LeadingLines Confer on Policiesin Washington | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/charles-m-schwab.html | CHARLES M. SCHWAB | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/court-denies-writ-in-satans-toe-sale-accuser-of-dw-griffith-loses.html | COURT DENIES WRIT IN SATAN'S TOE SALE; Accuser of D.W. Griffith Loses Westchester Action | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/benjamindee.html | Benjamin--Dee | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bishop-chong-00-kim-head-of-the-korean-methodist-church-dies-in.html | BISHOP CHONG 00 KIM; Head of the Korean Methodist Church Dies in Seoul | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/to-freeze-out-red-official.html | To 'Freeze Out' Red Official | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wayne-pump-nets-profit-of-666718-ninamonth-income-compares-with.html | WAYNE PUMP NETS PROFIT OF $666,718; Nina-Month Income Compares With $833,382 Cleared a Year Previously $2.30 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/utility-holding-unit-has-6053891-profit-philadelphia-company-tops.html | UTILITY HOLDING UNIT HAS $6,053,891 PROFIT; Philadelphia Company Tops '38 Period in Year to July 31 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/baltic-grab-seen-soviet-wish-for-port-is-thought-to-be-behind.html | BALTIC GRAB SEEN; Soviet Wish for Port Is Thought to Be Behind Action of Fleet OCCUPATION HINTED Estonia Aided in Polish Submarine's Escape, Moscow Charges | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/homer-mckee-joins-blackett.html | Homer McKee Joins Blackett | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/french-claim-successes.html | French Claim Successes | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/letters-to-the-times-speculating-on-payments-what-kind-of-cash-it.html | Letters to The Times; Speculating on Payments What Kind of Cash, It Is Asked, Would Be Used in Buying Arms? | True | RANULPH KINGSLEY. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/creamermurphy.html | Creamer--Murphy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/history-at-the-fair.html | HISTORY AT THE FAIR | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/scranton-annexes-cup-conquers-albany-nine-5-to-3-to-clinch-playoff.html | SCRANTON ANNEXES CUP; Conquers Albany Nine, 5 to 3, to Clinch Play-Off Series | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/survey-shows-war-cuts-party-lines-republicans-and-democrats-agree.html | SURVEY SHOWS WAR CUTS PARTY LINES; Republicans and Democrats Agree on U.S. Staying Out | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/us-fliers-body-found.html | U.S. Flier's Body Found | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/connell-of-penn-excels-injured-fullback-shows-fitness-with-long.html | CONNELL OF PENN EXCELS; Injured Fullback Shows Fitness With Long Gains in Drill | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/split-on-embargo-seen-by-hamilton-alert-army-pilots-saved-by.html | SPLIT ON EMBARGO SEEN BY HAMILTON; ALERT ARMY PILOTS SAVED BY PARACHUTES IN CRASHES ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/new-homes-to-rise-at-brighton-beach-developers-buy-40-lots-in.html | NEW HOMES TO RISE AT BRIGHTON BEACH; Developers Buy 40 Lots in Project to Erect Group of On-Family Houses BROOKLYN FLAT BOUGHT 19-Unit Building at 1,004 Hegeman Ave. Is Deeded by East New York Bank | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/national-league-race.html | National League Race | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/holc-sells-in-jamaica.html | HOLC Sells in Jamaica | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dividends-to-be-paid-in-canadian-funds-montreal-markets-change-rule.html | DIVIDENDS TO BE PAID IN CANADIAN FUNDS; Montreal Markets Change Rule on Foreign Currencies | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mrs-coult-beaten-by-mrs-hockenjos-bows-before-1936-champion-8-and-7.html | MRS. COULT BEATEN BY MRS. HOCKENJOS; Bows Before 1936 Champion, 8 and 7, in First Round of Jersey State Golf MISS GLUTTING ADVANCES Triumphs Over Miss Douglas by 7 and 6--Miss Wild and Mrs. Untermeyer Win | True | By Maureen Orcutt Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/oldsmobile-men-see-cars.html | Oldsmobile Men See Cars | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/foran-beats-herr-in-jersey-primary-senators-victory-in-states-chief.html | FORAN BEATS HERR IN JERSEY PRIMARY; Senator's Victory in State's Chief Contest Is Blow to Clee Republicans 'HAGUEISM' WAS THE ISSUE Clean Government Group Also Losing in Burlington, but Wins Sweep in Essex | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wheat-is-erratic-and-closes-mixed-buying-develops-after-speech-by.html | WHEAT IS ERRATIC AND CLOSES MIXED; Buying Develops After Speech by Hitler and Finds Markets Bare of Offerings FUTURES c UP, 1/8c OFF Corn 1 1/8 to 1 c Down With Little Support in Evidence -- Minor Grains Decline | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hitler-in-danzig.html | HITLER IN DANZIG | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/estates-being-liquidated.html | Estates Being Liquidated | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bermuda-mission-here-to-seek-ships-hopes-to-arrange-for-vessels-for.html | BERMUDA MISSION HERE TO SEEK SHIPS; Hopes to Arrange for Vessels for American Tourists | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/robert-musica-guilty-follows-two-brothers-by-plea-in-mail-fraud.html | ROBERT MUSICA GUILTY; Follows Two Brothers by Plea in Mail Fraud Case | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/chain-drug-men-favor-fixed-cigar-prices-low-gross-high-operating.html | CHAIN DRUG MEN FAVOR FIXED CIGAR PRICES; Low Gross, High Operating Cost Cited of Session Here | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/stocks-222-above-depressions-low-decline-to-bottom-of-3398-in-times.html | STOCKS 222% ABOVE DEPRESSION'S LOW; Decline to Bottom of 33.98 in Times Average on July 8, 1932, Began Decade Ago | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/curb-ends-dealings-in-stock.html | Curb Ends Dealings in Stock | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/goldstein-winner-in-judicial-race-simpson-is-victor-schurman-is.html | GOLDSTEIN WINNER IN JUDICIAL RACE; SIMPSON IS VICTOR; Schurman Is Behind in Close Contest for Nomination in Democratic Primary MULLEN AT TOP IN VOTE Trevor Forces Are Swamped --Kenneally and Keating Defeated as Leaders | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nazi-ship-forfeits-radio-costa-rica-dismantles-craft-shark-fishing.html | NAZI SHIP FORFEITS RADIO; Costa Rica Dismantles Craft-- Shark Fishing Held Ruse | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/federal-work-paying-drops-6-in-month-total-for-july-286056000-wpa.html | FEDERAL WORK PAYING DROPS 6% IN MONTH; Total for July $286,056,000-- WPA Cheaper, CCC Dearer | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/chinese-confident-of-russias-help-do-not-believe-that-invasion-of.html | CHINESE CONFIDENT OF RUSSIA'S HELP; Do Not Believe That Invasion of Poland Marks Any Change in Favorable Policy JAPANESE DRIVE EXPECTED Kuomintang Secretary Asserts That Changes in Command Reveal Low Morale | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/plan-tobacco-support-growers-endorse-federal-policy-to-aid.html | PLAN TOBACCO SUPPORT; Growers Endorse Federal Policy to Aid Flue-Cured Market | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/runaway-markets-put-up-to-buyers-theirs-is-the-responsibility-if.html | RUNAWAY MARKETS PUT UP TO BUYERS; Theirs Is the Responsibility if Stampede Develops, Says D.G. Clark ASKS A CAUTIOUS POLICY But Imported Goods Should Be Taken at Advances, He Advises Agents | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bonds-move-ahead-on-a-broad-front-domestic-corporate-issues-are-in.html | BONDS MOVE AHEAD ON A BROAD FRONT; Domestic Corporate Issues in Demand in Line With Improvement in Stocks TREASURY LIST IN MIXED Some Foreign Loans Show Wide Declines but Price Average Is Higher | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/four-hurt-at-boston-college.html | Four Hurt at Boston College | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/benson-asks-end-of-bureau-rule-talk-to-accountants.html | BENSON ASKS END OF BUREAU RULE; TALK TO ACCOUNTANTS | True | Blank & Stoller, 1939 | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/claims-on-fighting-conflict.html | Claims on Fighting Conflict | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-eileen-haire-wed-at-bay-shore-long-island-and-new-jersey.html | MISS EILEEN HAIRE WED AT BAY SHORE; LONG ISLAND AND NEW JERSEY BRIDES | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/shoe-buying-conservative-midwest-stores-cover-their-needs-for-six.html | SHOE BUYING CONSERVATIVE; Midwest Stores Cover Their Needs for Six to Eight Weeks | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/prr-to-purchase-rail.html | P.R.R. to Purchase Rail | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/old-guard-republicans-crush-all-opposition-in-westchester-sh.html | Old Guard Republicans Crush All Opposition in Westchester; S.H. Robinson's Slate Wins Peekskill's First Primary for City Offices-- Young Republicans Lose in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/zinclead-mines-reopen-because-of-high-prices.html | Zinc-Lead Mines Reopen Because of High Prices | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/judicial-convention-shifted.html | Judicial Convention Shifted | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/manganese-bids-asked-treasury-starts-drive-to-store-vital-war.html | MANGANESE BIDS ASKED; Treasury Starts Drive to Store Vital War Materials | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/3-parliamentary-posts-filled.html | 3 Parliamentary Posts Filled | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/scribners-to-resume-combined-with-the-commentatorfirst-issue-in.html | SCRIBNER'S TO RESUME; Combined With The Commentator--First Issue in November | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dailey-to-retire-as-head-of-board-realty-men-to-elect-new-president.html | DAILEY TO RETIRE AS HEAD OF BOARD; Realty Men to Elect New President Next Month | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/seeks-financing-by-rec-the-seaboard-applies-to-icc-on-loan-of.html | SEEKS FINANCING BY REC; The Seaboard Applies to I.C.C. on Loan of $2,639,552 | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/deals-in-new-jersey-west-new-york-apartment-is-sold-by-hoboken-bank.html | DEALS IN NEW JERSEY; West New York Apartment Is Sold by Hoboken Bank | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/president-revives-labor-peace-plan-indicates-at-press-conference.html | PRESIDENT REVIVES LABOR PEACE PLAN; Indicates at Press Conference That New Appeal May Be Sent to A.F.L. Convention TOBIN HOPEFUL OF MOVE Leader of Teamsters Is White House Visitor, Accompanied by Secretary Perkins | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/new-fall-styles-framed-in-fabric-original-designs-expressed-in.html | NEW FALL STYLES FRAMED IN FABRIC; Original Designs Expressed in Imported and Domestic Textile Creations 'HOUR-GLASS SUIT' SHOWN Victorian Tradition Carried Out in Costumes Presented by Store Here | True | Times Wide World | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/canada-prepares-for-war-overseas-one-division-to-be-raised-for-duty.html | CANADA PREPARES FOR WAR OVERSEAS; One Division to Be Raised for Duty First, With Another to Be Trained and Ready AIR FORCE GOING AT ONCE Mackenzie, Defense Minister, Put in New Post as Result of Cabinet Shake-Up | True | By John MacCormac Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/auto-runs-down-3-girls-accused-driver-seized-2-blocks-from-the.html | AUTO RUNS DOWN 3 GIRLS; Accused Driver Seized 2 Blocks From the Scene | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/news-of-the-screen-paramount-plans-production-of-mystery-farce-and.html | NEWS OF THE SCREEN; Paramount Plans Production of Mystery Farce and Newspaper Comedy--Today's Openings Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/russians-push-on-rapidly-in-poland-vilna-taken-they-report-drive-to.html | RUSSIANS PUSH ON RAPIDLY IN POLAND; Vilna Taken, They Report Drive to Lwow and Other Gains-- Estates Being Liquidated | True | By the United Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/brokers-to-issue-financial-reports-customers-of-almost-80-firms.html | BROKERS TO ISSUE FINANCIAL REPORTS; Customers of Almost 80 Firms Will Receive Statements Between Oct. 1 and Nov. 4RULE IN EFFECT AT ONCE Entire Roster of 604 Concerns to Be Covered in Course of Year Under New Plan | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/prices-fixed-in-tokyo.html | Prices Fixed in Tokyo | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/us-money-is-seized-on-irish-army-chiefs-two-leaders-in-war-on.html | U.S. MONEY IS SEIZED ON IRISH ARMY CHIEFS; Two Leaders in 'War' on Britain Boast of Violent Plots | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/discuss-opening-border.html | Discuss Opening Border | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/seeks-berlin-bank-assets.html | Seeks Berlin Bank Assets | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/syracuse-attack-clicks-hardrunning-backs-tally-7-touchdowns-on.html | SYRACUSE ATTACK CLICKS; Hard-Running Backs Tally 7, Touchdowns on Freshmen | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/city-court-justices.html | City Court Justices | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/judge-dickinson-rites-former-colleagues-serve-as-the-honorary.html | JUDGE DICKINSON RITES; Former Colleagues Serve as the Honorary Pallbearers | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/strike-threat-in-rotterdam.html | Strike Threat in Rotterdam | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cedarhurst-eleven-wins-270.html | Cedarhurst Eleven Wins, 27-0 | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/many-apartments-rented-to-doctors-profession-well-represented-in.html | MANY APARTMENTS RENTED TO DOCTORS; Profession Well Represented in the Day's Reports on New Tenancies 11-ROOM SUITE SIGNED FOR Dr. Bertram D. Lewin Takes Residential Quarters in 32 East 64th St. | True | Cyril Lamplough | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/scrap-part-bigger-in-steel-making-institute-officer-points-out-that.html | SCRAP PART BIGGER IN STEEL MAKING; Institute Officer Points Out That Pig Iron Output Has Fallen Off in Five Years PRODUCTIONS COMPARED Totalitarian Nations Made 198,050,000 Tons, England and France 86,000,000 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wilhelmina-holds-peace-hope-exists-undaunted-by-failure-of-her.html | WILHELMINA HOLDS PEACE HOPE EXISTS; Undaunted by Failure of Her Offer to Aid, Queen Says in Opening Parliament VOICES FAITH IN FUTURE Asserts Mobilization Is for Neutrality--Taxes to Soar Under the New Budget | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/action-on-bmt-put-off-lack-of-quorum-at-stockholders-meeting-causes.html | ACTION ON B.M.T. PUT OFF; Lack of Quorum at Stockholders' Meeting Causes Delay | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/yugoslav-accords-with-soviet-hinted-naval-blockade-in-the-baltic-is.html | YUGOSLAV ACCORDS WITH SOVIET HINTED; NAVAL BLOCKADE IN THE BALTIC IS REPORTED | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/financial-markets-war-shares-rally-on-hitlers-speech-and-advance-1.html | FINANCIAL MARKETS; War Shares Rally on Hitler's Speech and Advance 1 to 8 Points-- Domestic Bonds Higher | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/says-soviet-aides-swayed-cabinet-memorandum-at-dies-hearing.html | SAYS SOVIET AIDES SWAYED CABINET; Memorandum at Dies Hearing Declares Help Was Won for Warship Buying 'BIG CHIEF' IS MENTIONED This Was Roosevelt, Testifies Carp Agent, Whose Files Yielded Unsigned Paper | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/investor-buys-in-bronx-apartment-house-at-237-east-198th-st-in-new.html | INVESTOR BUYS IN BRONX; Apartment House at 237 East 198th St. in New Ownership | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/boys-find-brother-missing-a-week-amateur-detectives-end-hunt.html | BOYS FIND BROTHER, MISSING A WEEK; Amateur Detectives End Hunt Successfully After Nightly Trips From Jersey QUARRY IS OVERPOWERED Youngsters Espy Him in Times square, Tackle Him and Police Then Act | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/auto-company-to-expand.html | Auto Company to Expand | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/holmes-finishes-in-front.html | Holmes Finishes in Front | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/values-peace-in-billions-baldwin-says-it-is-worth-war-coat-to-stay.html | VALUES PEACE IN BILLIONS; Baldwin Says It Is Worth War Coat to Stay Out of It | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/the-probable-lineup.html | The Probable Line-Up | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-margaret-thuma-dancing-teacher-who-taught-charles-m-schwab-is.html | MISS MARGARET THUMA; Dancing Teacher Who Taught Charles M. Schwab Is Dead | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/transfers-in-the-bronx-bronx-mortgages-filed.html | TRANSFERS IN THE BRONX; BRONX MORTGAGES FILED | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/ellenstein-fights-north-beach-shift-newark-mayor-urges-caa-not-to.html | ELLENSTEIN FIGHTS NORTH BEACH SHIFT; Newark Mayor Urges CAA Not to Put Airport Second to One 'Less Safe and Convenient' | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/tenements-bought-for-rehabilitation-two-closed-mott-st-buildings.html | TENEMENTS BOUGHT FOR REHABILITATION; Two Closed Mott St. Buildings Figure in Cash Deal | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/canzoneri-out-boxes-brink-in-8rounder-easily-takes-decision-before.html | CANZONERI OUT BOXES BRINK IN 8-ROUNDER; Easily Takes Decision Before 5,000 at Broadway Arena | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/western-prince-reaches-rio.html | Western Prince Reaches Rio | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/fuehrer-at-danzig-warns-the-allies-he-will-unleash-full-air-power.html | FUEHRER AT DANZIG; Warns the Allies He will Unleash Full Air Power if They Resist 'LIBERATOR' IS HAILED He Tells Free City It Is German Forever--Says Britain Forced War | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mccutcheon-to-open-new-shop.html | McCutcheon to Open New Shop | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/presbytery-supports-embargo.html | Presbytery Supports Embargo | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/obrien-quits-boston-transcript.html | O'Brien Quits Boston Transcript | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/text-of-chancellor-hitlers-speech-at-danzig-profesing-his-desire.html | Text of Chancellor Hitler's Speech at Danzig Profesing His Desire for Peace | True | By the United Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/father-of-7-ends-his-life.html | Father of 7 Ends His Life | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/threat-to-blow-up-ship-pisa-guarded-after-phone-call-warns-of-peril.html | THREAT TO BLOW UP SHIP; Pisa Guarded After Phone Call Warns of Peril to Aquitania | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mrs-eh-moyle-has-daughter.html | Mrs. E.H. Moyle Has Daughter | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/woman-falls-dead-in-bus-heart-victim-had-2059-in-her-handbag-at-the.html | WOMAN FALLS DEAD IN BUS; Heart Victim Had $2,059 in Her Handbag at the Time | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/fleeing-troops-put-at-100000-kaunas-denies-it-plans-action.html | Fleeing Troops Put at 100,000; Kaunas Denies It Plans Action | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/1000000-in-warsaw-defy-nazi-bombing-poles-cling-to-capital-in-face.html | 1,000,000 IN WARSAW DEFY NAZI BOMBING; Poles Cling to Capital in Face of Air Threat--Lwow Also Refuses to Surrender | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/garner-a-waterdrinking-gentleman-but-maverick-says-too-old-for.html | Garner a 'Water-Drinking Gentleman,' But, Maverick Says, Too Old for President | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/england-better-able-to-ship-than-france.html | England Better Able To Ship Than France | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/war-cuts-indias-sales-singh-says-offerings-of-war-materials-will-bc.html | WAR CUTS INDIA'S SALES; Singh Says Offerings of War Materials Will Be Curtailed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Jacques Cohen | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/envoys-sit-apart-at-session.html | Envoys Sit Apart at Session | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/theressa-harris-to-wed.html | Theressa Harris to Wed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rally-in-amsterdam.html | Rally in Amsterdam | True | Wireless TO THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/shaffer-shifted-to-end-injury-toll-forces-coach-oven-to-fortify.html | SHAFFER SHIFTED TO END; Injury Toll Forces Coach Oven to Fortify Giants' Flanks | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/daughter-to-mrs-jw-allen-jr.html | Daughter to Mrs. J.W. Allen Jr | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/warsaw-bombed-continuously.html | Warsaw "Bombed Continuously" | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/olga-de-leslie-countess-is-wed-becomes-bride-of-wr-leigh-a-williams.html | OLGA DE LESLIE, COUNTESS, IS WED; Becomes Bride of W.R. Leigh, a Williams Graduate, at Edgartown, Mass. ATTENDED FRIENDS SCHOOL The Bridegroom Is Related to Sir James Ross, Arctic and Antarctic Explorer | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/reds-take-series-orders-fans-swamp-banks-for-certified-checks-to.html | REDS TAKE SERIES ORDERS; Fans Swamp Banks for Certified Checks to Buy Tickets | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/clash-with-gremany-feared.html | Clash With Gremany Feared | True | Wireless TO THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/ontario-war-session-opens.html | Ontario "War" Session Opens | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/friends-row-to-isle-to-greet-woman-100-mississippian-had-children.html | Friends Row to Isle to Greet Woman, 100; Mississippian Had Children, Adopted 25 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/paris-denounces-speech-as-lying-rejects-hitlers-implied-bid-for.html | PARIS DENOUNCES SPEECH AS 'LYING'; Rejects Hitler's Implied Bid for Peace as Attempt to Hide War Guilt FIGHT TO END IS PLANNED Government Determined to Go On Until Hitlerism Is Crushed, It Says | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sues-city-on-architect-taxpayer-asks-writ-against-hiring-of-an.html | SUES CITY ON ARCHITECT; Taxpayer Asks Writ Against Hiring of an Outsider | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/reports-smiglyrydz-in-poland.html | Reports Smigly-Rydz in Poland | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/chicago-series-planned-cubs-to-invade-white-sox-park-for-first-game.html | CHICAGO SERIES PLANNED; Cubs to Invade White Sox Park for First Game on Oct. 4 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/olice-will-honor-04-civilians-today-wards-for-courageous-and.html | OLICE WILL HONOR 04 CIVILIANS TODAY; Wards for 'Courageous and Valuable' Aid, to Force to Be Given by Mayor 7 ARE TAXICAB DRIVERS The, Resident of the Bronx, to Receive Commendation for Third Time | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cincinnati-phones-gain-466.html | Cincinnati Phones Gain 466 | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/play-finance-plan-faces-new-delays-dramatists-guild-council.html | PLAY FINANCE PLAN FACES NEW DELAYS; Dramatists Guild Council Unlikely to Approve FilmProposal TodayMARGO SEEKING NEW ROLEHopes for 'The Outward Room'Lead-- Sommes to Starton 'Pastorale' | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rochester-beats-newark-again-20-johnson-hurls-red-wings-to-a-20.html | ROCHESTER BEATS NEWARK AGAIN, 2-0; Johnson Hurls Red Wings to a 2-0 Lead in Games in Final International Play-Offs DAVIS'S HOMER DECISIVE Wild Pitch by Washburn Lets in Second Run-- Nine Bears Fan, Wagner Four Times | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/french-governments-answer-to-hitler-admitted-stalin-accord.html | French Government's Answer to Hitler; Admitted Stalin Accord | True | By the United Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/death-rate-here-up-to-normal-levels-84-per-1000-last-week-birth.html | DEATH RATE HERE UP TO NORMAL LEVELS; 8.4 Per 1,000 Last Week-- Birth Rate Declines | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/the-last-stand-in-polandgermans-and-russians-converge.html | THE LAST STAND IN POLAND-GERMANS AND RUSSIANS CONVERGE | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/named-to-coach-temple-cubs.html | Named to Coach Temple Cubs | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/germans-take-finnish-ships.html | Germans Take Finnish Ships | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/lauterbourg-forts-fire-deeper-advance-reported.html | Lauterbourg Forts Fire; Deeper Advance Reported | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wood-tested-by-elis.html | Wood Tested by Elis | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dodgers-engage-cleveland-rams-on-ebbets-field-gridiron-tonight.html | Dodgers Engage Cleveland Rams On Ebbets Field Gridiron Tonight; Passing Duel Forecast in League Contest, With Parker Opposing Hall, First-Year Triple Threat From Mississippi | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/women-form-group-to-keep-out-of-war-national-committee-to-seek-to.html | WOMEN FORM GROUP TO KEEP OUT OF WAR; National Committee to Seek to Mobilize 'Sentiment' Against U.S. Taking Part WILL PETITION CONGRESS Catherine Curtis, Founder, Says the Organization Has No Political Affiliation | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/neutral-bloc-forecast.html | Neutral Bloc Forecast | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/american-chicles-prospects.html | American Chicle's Prospects | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/clipper-brings-49-had-rough-flight-passengers-on-big-flying-boat.html | CLIPPER BRINGS 49; HAD ROUGH FLIGHT; Passengers on Big Flying Boat Airsick on Hop Between Azores and Bermuda ANNABELLA ON THE SHIP Returns From France With Her Daughter--Mother Refused to Leave Country | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/transamerica-buys-2-banks-in-arizona-report-to-sec-also-shows.html | TRANSAMERICA BUYS 2 BANKS IN ARIZONA; Report to SEC Also Shows Control of an Insurance Company | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/senators-top-indians-despite-triple-play-score-two-runs-in-ninth-to.html | SENATORS TOP INDIANS DESPITE TRIPLE PLAY; Score Two Runs in Ninth to Win by 10-to-9 Margin | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hitler-fails-to-impress-british-crass-misstatements-charged.html | Hitler Fails to Impress British; 'Crass Misstatements' Charged; Ministry of Information Replies to Speech With Quotations From Previous Tirades Against Bolshevist Menace | True | By Raymond Daniell Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/connecticut-man-heads-south-china-squadron.html | Connecticut Man Heads South China Squadron | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/japanese-fliers-reach-salvador.html | Japanese Fliers Reach Salvador | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/manhattan-classes-to-open-tomorrow-schedules-to-begin-after-morning.html | MANHATTAN CLASSES TO OPEN TOMORROW; Schedules to Begin After Morning Mass on Campas | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/fire-endangers-pupils-recess-of-500-cut-short-by-greenwich-village.html | FIRE ENDANGERS PUPILS; Recess of 500 Cut Short by Greenwich Village Blaze | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/5-nations-in-north-join-in-neutrality-ministers-pledge-cooperation.html | 5 NATIONS IN NORTH JOIN IN NEUTRALITY; Ministers Pledge Cooperation in Safeguarding Economic Life During War TRADE RIGHTS DEFENDED Plan Collaboration With Other Neutrals and Efforts to Restore World Place | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/japan-regulates-coal-use.html | Japan Regulates Coal Use | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/brazil-gets-new-code-regulations-are-designed-to-aid-poor-defendant.html | BRAZIL GETS NEW CODE; Regulations Are Designed to Aid Poor Defendant | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/detroit-enjoying-a-miniature-boom-fight-fans-expected-to-spend.html | DETROIT ENJOYING A MINIATURE BOOM; Fight Fans Expected to Spend $2,000,000--Visitors Jam the Downtown Hotels | True | By Joseph C. Nichols Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/latvia-denies-uboats-are-where.html | Latvia Denies U-Boats Are Where | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/books-of-the-times-political-autobiography.html | BOOKS OF THE TIMES; Political Autobiography | True | By Ralph Thompson | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/news-of-markets-in-european-cities-trading-dwindles-in-london-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Dwindles in London, but Close Is Above Low Levels of Session PRICES DECLINE IN PARIS Amsterdam Has Recovery of Preceding Day's Losses-- Reich Industrials Up | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/ny-title-charges-filed-2000-mortgages-said-to-be-on-poor.html | N.Y. TITLE CHARGES FILED; 2,000 Mortgages Said to Be on Poor Investments | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/5-representatives-urge-neutrality-3-republicans-2-democrats-issue.html | 5 REPRESENTATIVES URGE NEUTRALITY; 3 Republicans, 2 Democrats Issue Joint Plea as They Return on Liner Harding WARN ON PROPAGANDA Fish Says All Belligerents but Britain Seemed Inclined to His Truce Plan | True | Times Wide World | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/financing-by-michigan-bell-co.html | Financing by Michigan Bell Co. | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/industry-demands-nation-keep-peace-head-of-manufacturers-group.html | INDUSTRY DEMANDS NATION KEEP PEACE; Head of Manufacturers' Group Warns of 'Emergency Pleas' to Drag Us Into War PROFITEERING BAN URGED Statement Says We Can Stay Out of Conflict if Public Will Is Followed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/expands-export-curbs-holland-adds-21-commodities-to-restricted-list.html | EXPANDS EXPORT CURBS; Holland Adds 21 Commodities to Restricted List | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/confer-with-president.html | Confer With President | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dr-james-cappon-a-professor-dies-for-many-years-held-english.html | DR. JAMES CAPPON, A PROFESSOR, DIES; For Many Years Held English Literature Chair in Queens University, Kingston, Ont. RETIRED FROM POST IN 1919 Author of Books, Including a Critical Account of the Life of Victor Hugo | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/vote-on-simpson.html | Vote on Simpson | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/daniels-to-report-on-mexicos-mood-envoy-expected-to-tell-roosevelt.html | DANIELS TO REPORT ON MEXICO'S MOOD; Envoy Expected to Tell Roosevelt Full Settlement Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/fifteen-arrested-at-primary-polls-democratic-committeeman-is.html | FIFTEEN ARRESTED AT PRIMARY POLLS; Democratic Committeeman Is Accused of Getting Voter to Sign False Name FIGHTING IN ONE DISTRICT Police Reserves Are Called to Quell Disturbance at Hudson and Grove Streets | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dalylawless.html | Daly--Lawless | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-waterhouse-leads-on-79.html | Miss Waterhouse Leads on 79 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/developments-of-day-in-business-and-industry-rayon-yarn-prices-up-2.html | DEVELOPMENTS OF DAY IN BUSINESS AND INDUSTRY; RAYON YARN PRICES UP 2 CENTS A POUND Few Actual Sales Expected at New Level--Confusion on Costs Clears Somewhat HOSIERY ACTION PROMISED Woolens Also to Be Repriced Soon--Some Heavy Goods Makers Clarify Policy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/germans-at-panama.html | GERMANS AT PANAMA | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/california-seeks-loan-of-3352768-state-returns-to-the-market.html | CALIFORNIA SEEKS LOAN OF $3,352,768; State Returns to the Market Tomorrow With Issue That Failed of Bids Sept. 12 AWARDS BY NEW BEDFORD Two Underwriting Houses Get $529,000--Other Financing by Municipalities | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/to-analyze-war-effects-wall-street-division-of-nyu-puts-in-special.html | TO ANALYZE WAR EFFECTS; Wall Street Division of N.Y.U. Puts in Special Course | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/roberta-salinger-married.html | Roberta Salinger Married | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/economic-war-strength.html | ECONOMIC WAR STRENGTH | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/garden-clubs-open-greenwich-show-many-prizes-given-for-varied-and.html | GARDEN CLUBS OPEN GREENWICH SHOW; Many Prizes Given for Varied and Colorful Entries in Annual Exhibition 'BEETLE HOP' PLANNED Childrens' Classes Are Included in 3-Day Display-- Charity Groups Will Benefit | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/steel-ingot-gain-brings-new-index-high-rush-to-get-shipment-jumps.html | Steel Ingot Gain Brings New Index High; Rush to Get Shipment Jumps Rate Again | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/britain-insuring-atlantic-cargoes-arranges-underwriting-at-2-per.html | BRITAIN INSURING ATLANTIC CARGOES; Arranges Underwriting at $2 Per $100, Much Cheaper Than Policies Offered Here | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/pirates-set-back-bees-win-by-53-as-elliott-drives-tworun-homer-in.html | PIRATES SET BACK BEES; Win by 5-3 as Elliott Drives Two-Run Homer in Fifth | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/british-admit-loss-of-3-more-vessels-several-ships-reported.html | BRITISH ADMIT LOSS OF 3 MORE VESSELS; Several Ships Reported Escaping to Safety in Battles With German Submarines | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/long-beach-upset-is-won-by-edwards-defeat-of-berlin-marked-by.html | LONG BEACH UPSET IS WON BY EDWARDS; Defeat of Berlin Marked by Disappearance of Ballots | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/1998420-for-navy-planes.html | $1,998,420 for Navy Planes | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/howellgraham.html | Howell--Graham | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/elevated-hearing-oct-26.html | Elevated Hearing Oct. 26 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/de-forest-sees-radio-as-a-weapon-in-war-inventor-here-for-fair-fete.html | DE FOREST SEES RADIO AS A WEAPON IN WAR; Inventor, Here for Fair Fete, Holds It a Big Factor | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cubs-top-giants-on-leiber-homer-and-roots-relief-pitching-3-to-2.html | Cubs Top Giants on Leiber Homer And Root's Relief Pitching 3 to 2; Hank Hits No. 21 With One On in Sixth and Charlie Saves French in Eighth, When 2 Pinch-Hitters Fail With Bases Full | True | By Louis Effrat Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/yanks-prevail-62-for-100th-triumph-hildebrand-puzzles-white-sox-at.html | YANKS PREVAIL, 6-2, FOR 100TH TRIUMPH; Hildebrand Puzzles White Sox at Stadium, Permitting Only Seven Hits KELLER GETS NINTH HOMER Three Runs in Fifth Decide-- DiMaggio Boosts Average to 387 on Two Blows | True | By Arthur J. Daley | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hailing-of-us-ship-by-uboat-related-26-passengers-of-freighter.html | HAILING OF U.S. SHIP BY U-BOAT RELATED; 26 Passengers of Freighter Artigas Tell of Fright the Inquiring Raider Gave NEAR TORPEDOING SCENE British Ship Had Just Been Sunk, but Americans Got a 'Thank You, Good Evening! | True | Special to THE NEW YORK TIMES. | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hull-studing-cases-of-seizure.html | Hull Studing Cases of Seizure | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/golf-tournament-on-friday.html | Golf Tournament on Friday | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/drunken-driving-declines-21.html | Drunken Driving Declines 21% | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/shaw-views-hitler-as-stalins-catspaw-dramatist-regards-soviet-move.html | SHAW VIEWS HITLER AS STALIN'S CATSPAW; Dramatist Regards Soviet Move in Poland as Good News | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/demands-we-oust-reds-in-high-place-senator-bridges-urges-roosevelt.html | DEMANDS WE OUST REDS IN HIGH PLACE; Senator Bridges Urges Roosevelt to Do That to Allay Fear | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sells-tottenville-home.html | Sells Tottenville Home | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/polish-envoy-asks-for-passport.html | Polish Envoy Asks for Passport | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mrs-chester-m-dawes-widow-of-late-massachusetts-senators-eldest-son.html | MRS. CHESTER M. DAWES; Widow of Late Massachusetts Senator's Eldest Son Dies Here | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/three-states-menaced.html | Three States Menaced | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/29-suffolk-contests-lost-by-macy-group-republican-organisation.html | 29 SUFFOLK CONTESTS LOST BY MACY GROUP; Republican Organisation Fights Mark County Primary | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/daladier-calls-in-gamelin-press-denounces-russia.html | Daladier Calls In Gamelin; Press Denounces Russia | True | By P.j. Philip Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/primary-nominees-in-city.html | Primary Nominees in City | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/plan-board-backs-housing-in-harlem-approval-clears-way-for-the.html | PLAN BOARD BACKS HOUSING IN HARLEM; Approval Clears Way for the $7,400,000 Project Facing East River Drive LAND NOW TO BE ACQUIRED 11-Acre Site Held Suitable for 6-Story Apartments but the Details Are Undecided | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/texas-rangers-triumph-over-bostwick-field-quartet-in-waterbury-cup.html | Texas Rangers Triumph Over Bostwick Field Quartet in Waterbury Cup Polo; TALLIES BY SMITH DECIDE CUP MATCH Texas Rangers Top Bostwick Field by 10-8 on His Two Final-Period Goals GUEST STAR ON DEFENSE Holds Rival No. 1 Scoreless in Tournament Opener at Meadow Brook | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/fire-department-pensioned.html | Fire Department; Pensioned | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/schools-drop-fear-as-truancy-curb-new-policy-calls-for-big-brother.html | SCHOOLS DROP FEAR AS TRUANCY CURB; New Policy Calls for 'Big Brother' Attitude on Part of the Teacher IT STRESSES PREVENTION Sympathy and Individualized Instruction Are Ordered for 'Bad' Boys and Girls | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/super-market-unit-to-fight-profiteer-institute-votes-to-do-all-it.html | SUPER MARKET UNIT TO FIGHT PROFITEER; Institute Votes to Do All It Car to Keep Public's Food Cost as Low as Possible ASKS CANNED GOODS DRIVE Speaker Urges 'Can-a-Meal' Idea on Grocers--W.L. Albers Is Re-elected President | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/phils-crush-reds-behind-higbe-131-pitcher-goes-on-to-fan-seven.html | PHILS CRUSH REDS BEHIND HIGBE, 13-1; Pitcher Goes On to Fan Seven After Mates Spot Him to Five Runs in First | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wholesale-prices-of-food-are-lower-experts-say-chicago-markets-are.html | WHOLESALE PRICES OF FOOD ARE LOWER; Experts Say Chicago Markets Are Following Same Pattern as in World War FAIRNESS PLEDGED HERE Group of Manhattan Grocers Promises to Shun Any War Profiteering | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/selfhelp-stressed-in-masonic-relief-convention-hears-details-of.html | SELF-HELP STRESSED IN MASONIC RELIEF; Convention Hears Details of Program is Tennessee | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/russia-reassures-hungary.html | Russia Reassures Hungary | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/benes-asks-czech-revolt-calls-on-countrymen-to-fight-wherever-they.html | BENES ASKS CZECH REVOLT; Calls On Countrymen to Fight Wherever They May Be | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/all-of-cabinet-in-rumania.html | All of Cabinet in Rumania | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/view-eames-monument-friends-of-bibliographer-visit-grave-in.html | VIEW EAMES MONUMENT; Friends of Bibliographer Visit Grave in Brooklyn | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/britain-cheers-warsaw-reply-asks-effective-aid.html | Britain Cheers Warsaw; Reply Asks Effective Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/favored-devils-crag-fourth-as-on-stage-captures-saxon-purse-at.html | Favored Devil's Crag fourth as On Stage Captures Saxon Purse at Aqueduct; ON STAGE, 6-1 SHOT, TRIUMPHS IN SPRINT Cutter Next, Ginger Ted Third at Aqueduct--James Rounds Out Triple on Tiberius $300,000 PROJECT AHEAD Track Will Be Cut to a Mile and Improvements Made in Preparing for Mutuels | True | By Bryan Field | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/turks-stand-held-unchanged.html | Turks' Stand Held Unchanged | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/buys-home-in-great-neck.html | Buys Home in Great Neck | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/french-market-weakens.html | French Market Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/us-planes-crash-2-pilots-bail-out-both-army-craft-wrecked-in.html | U.S. PLANES CRASH; 2 PILOTS BAIL OUT; Both Army Craft Wrecked in Plunges to Fields on Long Island ONE DIVES FROM 6,000 FEET Airman Jumps in Parachute at 500 FEET--Second Flier Falls Out When Belt Breaks | True | Special to THE NEW YORK TIMES. | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/pound-leads-rise-in-foreign-moneys-exchange-market-has-its-first.html | POUND LEADS RISE IN FOREIGN MONEYS; Exchange Market Has Its First Important Rally Since the Beginning of War STERLING RATE AT $3.91 Upturn Initiated in European Centers--Lira Only Unit to Show Sharp Decline | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/plan-is-approved-for-title-concern-court-also-names-6.html | PLAN IS APPROVED FOR TITLE CONCERN; Court Also Names 6 Reorganization Managers for New York Title and Mortgage | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/treachery-laid-to-russia-polish-envoy-cites-history-to-show-invader.html | TREACHERY LAID TO RUSSIA; Polish Envoy Cites History to Show Invader May Yet Lose | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-cornelia-judson-retired-educator-in-japan-dies-at-stratford.html | MISS CORNELIA JUDSON; Retired Educator in Japan Dies at Stratford, Conn. | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/poles-main-oil-well-falls-to-foe-intact-drohobycz-taken-over-but.html | POLES MAIN OIL WELL FALLS TO FOE INTACT; Drohobycz Taken Over, but Nazis Still Look for Soviet Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/our-ships-warned-off-french-coast-sailing-instructions-advise.html | OUR SHIPS WARNED OFF FRENCH COAST; Sailing Instructions Advise Foreign Vessels to Stay Six Miles Out at Night J.S. NAVY LISTS ACTIVITY Shipping Asked to Avoid Area Off Rhode Island Where MineLaying Is Being Practiced | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/soviet-policy-presaged-by-stalin-five-years-ago.html | Soviet Policy Presaged By Stalin Five Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/new-commercial-drive.html | New Commercial Drive | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/belloise-beats-reid-wins-close-eightround-bout-before-11000-at.html | BELLOISE BEATS REID; Wins Close Eight-Round Bout Before 11,000 at Coliseum | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wondersstewart.html | Wonders--Stewart | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/both-sides-losses-heavy.html | Both Sides' Losses Heavy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/exports-to-be-controlled.html | Exports to Be Controlled | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/injuries-slow-cornell-series-of-minor-hurts-blamed-on-weatherlewis.html | INJURIES SLOW CORNELL; Series of Minor Hurts Blamed on Weather--Lewis Reports | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/business-leasing-shows-expansion-several-firms-add-to-space-as.html | BUSINESS LEASING SHOWS EXPANSION; Several Firms Add to Space as Others Sign for New Midtown Quarters FLOOR FOR LOIZEAUX BROS. Biblical Literature Concern Contracts for 10,000 Feet in 19 West 21st St. | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/in-the-nation-bearing-of-far-east-moves-on-embargo-repeal.html | In The Nation; Bearing of Far East Moves on Embargo Repeal | True | By Arthur Krock | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rail-schedules-change-sunday.html | Rail Schedules Change Sunday | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/3-erie-lines-to-cut-service-on-sept-24-compromise-plan-is-reached.html | 3 ERIE LINES TO CUT SERVICE ON SEPT. 24; Compromise Plan Is Reached Before Jersey Utility Board | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/football-star-heads-college.html | Football Star Heads College | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mike-turnesa-cards-65-again.html | Mike Turnesa Cards 65 Again | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/poles-resist-siege-on-gdynia-heights-6000-driven-out-of-seized-city.html | POLES RESIST SIEGE ON GDYNIA HEIGHTS; 6,000, Driven Out of Seized City, Make a Heroic Stand Against Hopeless Odds SOME EXPECT BRITISH AID Nazi Might Fails to Dislodge Them Before the Arrival of Hitler at Danzig | True | By Otto D. Tolischus Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/three-win-2099-on-detroit-double-domiworth-and-dd-mccarty-provide.html | THREE WIN $2,099 ON DETROIT DOUBLE; Domiworth and D.D. McCarty Provide Track's Largest Pay-Off of the Year | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/remember-panay-called-navy-toast-against-japan.html | 'Remember Panay' Called Navy Toast Against Japan | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/named-assistant-cashiers.html | Named Assistant Cashiers | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nyu-unit-to-study-war-wall-street-division-to-trace-effects-on.html | N.Y.U. UNIT TO STUDY WAR; Wall Street Division to Trace Effects on American Economy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/saw-squalus-green-light-officer-testifies-signal-showed-induction.html | SAW SQUALUS GREEN LIGHT; Officer Testifies Signal Showed Induction Valve Closed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/quotation-used-by-hitler-from-old-song-of-curse.html | Quotation Used by Hitler From Old 'Song of Curse' | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sports-today.html | Sports Today | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wichita-gets-gift-of-american-art-paintings-by-8-wellknown-artists.html | WICHITA GETS GIFT OF AMERICAN ART; Paintings by 8 Well-Known Artists Purchased for Its Municipal Museum | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/britains-first-casualty-list.html | Britain's First Casualty List | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hotel-century-bought-in.html | Hotel Century Bought In | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/athenia-survivors-sail.html | Athenia Survivors Sail | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/golf-club-kills-caddie.html | Golf Club Kills Caddie | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/jeanne-upson-sets-her-wedding-date-lockport-girl-to-be-married-oct.html | JEANNE UPSON SETS HER WEDDING DATE; Lockport Girl to Be Married Oct. 7 to H.W. Schmidt | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/injuries-hit-the-crimson.html | Injuries Hit the Crimson | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/simpson-sweeps-to-victory-over-trevor-forces-conservative-foes.html | Simpson Sweeps to Victory Over Trevor Forces; CONSERVATIVE FOES ROUTED BY SIMPSON Primary Victory Enhances Prestige of New York County Leader BATTLE CENTERED IN 15TH There His Forces Elected 324 of 326 Committee Members - -Trevor Loses Elsewhere | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/tigers-check-athletics-triumph-on-late-rallies-by-84-greenberg.html | TIGERS CHECK ATHLETICS; Triumph on Late Rallies by 8-4 -- Greenberg Drives No. 30 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/290000-lent-on-hotel-financing-for-the-madison-to-retire-a-mortgage.html | $290,000 LENT ON HOTEL; Financing for the Madison to Retire a Mortgage | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/ship-strikes-end-expected-today-union-head-indicates-that-the-row.html | SHIP STRIKE'S END EXPECTED TODAY; Union Head Indicates That the Row That Has Tied Up 6 Vessels Will Be Settled TRIAL OF 61 IS CONTINUED 'Ammunition' on the American Trader Revealed as Small Caliber, Destined for Hunting | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/time-lag-expected-in-european-buying-selfsufficiency-may-hold-it-up.html | TIME LAG EXPECTED IN EUROPEAN BUYING; Self-Sufficiency May Hold It Up for a While, Heimann Says | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/business-world-buyer-arrivals-drop-sharply.html | Business World; Buyer Arrivals Drop Sharply | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nyu-cubs-to-report-will-begin-drills-monday-for-4game-football.html | N.Y.U. CUBS TO REPORT; Will Begin Drills Monday for 4-Game Football Campaign | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/refugee-benefit-nov-15-nathan-straus-will-be-chairman-of-night-of.html | REFUGEE BENEFIT NOV. 15; Nathan Straus Will Be Chairman of 'Night of Stars' | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/elizabeth-repps-plans-plainfield-girl-will-be-wed-to-cp-hamilton-jr.html | ELIZABETH REPP'S PLANS; Plainfield Girl Will Be Wed to C.P. Hamilton Jr. on Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/scout-camps-set-record-5357-boys-visited-ten-mile-river-in-july-and.html | SCOUT CAMPS SET RECORD; 5,357 Boys Visited Ten Mile River in July and August | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/topics-in-wall-street-exchange-of-bonds.html | TOPICS IN WALL STREET; Exchange of Bonds | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/german-attack-expected-depends-on-transportation.html | German Attack Expected; Depends on Transportation | True | By G.h. Archambault Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/flag-salute-like-nazis-revised-by-jersey-school.html | Flag Salute Like Nazis' Revised by Jersey School | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/polish-primate-in-rome-cardinal-hlond-is-scheduled-to-report-to.html | POLISH PRIMATE IN ROME; Cardinal Hlond Is Scheduled to Report to Pope Today | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/events-today.html | EVENTS TODAY | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/italy-strengthens-stand-as-neutral-hitlers-failure-to-mention-the.html | ITALY STRENGTHENS STAND AS NEUTRAL; Hitler's Failure to Mention the Axis Is Noted in Rome-- Policy Shift Unlikely ALL SHIPS BACK TO RUNS 'Safety Bloc' in Balkans and Drive for Increased Trade Present Objectives | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/10000-more-poles-flee-to-rumania-entire-cabinet-is-reported-to-have.html | 10,000 MORE POLES FLEE TO RUMANIA; Entire Cabinet Is Reported to Have Crossed the Border-- Relief Not Organized | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dry-era-big-shot-dies-safely-in-bed-big-frenchy-de-mange-was.html | DRY ERA 'BIG SHOT' DIES SAFELY IN BED; Big Frenchy De Mange Was Reputed to Have Paid Coll $35,000 Not to Shoot ONCE A MADDEN PARTNER Never in Public Eye, but Was a Broadway Figure--Thought to Have Left Millions | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cardinals-halt-dodgers-and-cut-reds-lead-to-2-games-laniers.html | Cardinals Halt Dodgers and Cut Reds' Lead to 2 Games; LANIER'S 5-HITTER STOPS DODGERS, 6-1 Cards' Southpaw Hurls First Big League Victory, Giving One Unearned Tally TAMULIS FAILS IN FOURTH Three-Run Onslaught on Four Safeties Wins--Durocher Chased by Magerkurth | True | By Roscoe McGowen Special To the New York Times. | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/japan-bars-arms-for-german-ships-promises-britain-none-will-be.html | JAPAN BARS ARMS FOR GERMAN SHIPS; Promises Britain None Will Be Allowed to Fit Out as Raiders in Her Ports SCHARNHORST FEAR EASED London Heard Fastest Ship in Far Eastern Trade Was Being Armed at Kobe | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/allied-chiefs-meet-gort-and-gamelin-map-defensebritish-to-hold.html | ALLIED CHIEFS MEET; Gort and Gamelin Map Defense-- British to Hold Belgian Line GAINS CONSOLIDATED Germans Mass Troops Behind Aachen and Invasion Is Feared | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/germans-say-uboat-escaped.html | Germans Say U-Boat Escaped | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/150-athenia-survivors-sail.html | 150 Athenia Survivors Sail | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/polish-jews-discuss-new-home-for-exiles-south-america-is-discussed.html | POLISH JEWS DISCUSS NEW HOME FOR EXILES; South America Is Discussed as Haven for Oppressed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/chileans-arrive-for-horse-show-major-yanez-capt-fernandez-and-capt.html | CHILEANS ARRIVE FOR HORSE SHOW; Major Yanez, Capt. Fernandez and Capt. Izurieta to Ride at the Garden Nov. 4-11 | True | By Emanuel Strauss | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/buys-stamford-parcel.html | Buys Stamford Parcel | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/thwarting-of-hilter-by-stalin-in-southeast-europe-seen-by-gibbs.html | Thwarting of Hilter by Stalin In Southeast Europe Seen by Gibbs; STALIN VETO SEEN CHECKING HITLER | True | By Sir Philip Gibbs, Famous War Correspondent Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/war-days-inspire-stylists-in-paris-welldressed-civilian-aides-carry.html | WAR DAYS INSPIRE STYLISTS IN PARIS; Well-Dressed Civilian Aides Carry Gas Masks in Bags Matching the Costume | True | By Kathleen Cannell Wireless To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/belgium-sets-up-war-risk-body.html | Belgium Sets Up War Risk Body | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/3-kennedy-children-to-return.html | 3 Kennedy Children to Return | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sports-of-the-times-getting-ready-for-the-bell.html | Sports of the Times; Getting Ready for the Bell | True | By John Kieran | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/tried-in-insurande-fraud-physician-charged-with-issuing-false-death.html | TRIED IN INSURANDE FRAUD; Physician Charged With Issuing False Death Certificate | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/red-cross-will-help-stranded-americans-sets-up-link-with-kin-here.html | RED CROSS WILL HELP STRANDED AMERICANS; Sets Up Link With Kin Here Through Local Chapters | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/cubas-sugar-exports-up-38.html | Cuba's Sugar Exports Up 3.8% | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/navy-linemen-shifted-captain-bergner-and-opp-tackles-dropped-to.html | NAVY LINEMEN SHIFTED; Captain Bergner and Opp, Tackles, Dropped to Second Team | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/skelly-oil-buys-shares-stock-acquired-from-president-of-concern-and.html | SKELLY OIL BUYS SHARES; Stock Acquired From President of Concern and Associates | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/argentine-bonds-to-be-exchanged-registration-is-effective-on-a.html | ARGENTINE BONDS TO BE EXCHANGED; Registration Is Effective on a Guarantee of Province of Santa Fe Securities $8,859,200 IN OFFERING issue by City Also Covered by Agreement--Back Interest in the Payment | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/emergency-powers-granted.html | Emergency Powers Granted | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/controls-on-industry-tightened-in-canada-but-commercial-machinery.html | CONTROLS ON INDUSTRY TIGHTENED IN CANADA; But Commercial Machinery Continues to Function | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/poles-broadcast-defiance.html | Poles Broadcast Defiance | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/naval-orders.html | Naval Orders | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/good-housekeeping-in-answer-to-ftc-moves-to-dismiss-complaint-on-is.html | GOOD HOUSEKEEPING IN ANSWER TO FTC; Moves to Dismiss Complaint on Issuance of Guaranties and Seals of Approval CITES MONEY-BACK OFFER This is Held Plain Notice That Products May Not Always Measure Up to Claims | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/news-of-wood-field-and-stream-good-catches-of-stripers.html | News of Wood, Field and Stream; Good Catches of Stripers | True | By Lincoln A. Werden | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/messages-censored-by-italy-and-japan-forty-nations-now-restricting.html | MESSAGES CENSORED BY ITALY AND JAPAN; Forty Nations Now Restricting Communication Service | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/just-between-us.html | "JUST BETWEEN US" | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/landon-for-calm-leadership-mcnary-would-bar-politics.html | Landon for "Calm Leadership"; McNary Would Bar Politics | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bids-open-on-20-ships-maritime-board-gets-offers-on-13900ton-cargo.html | BIDS OPEN ON 20 SHIPS; Maritime Board Gets Offers on 13,900-Ton Cargo Vessels | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/leaders-to-address-morris-plan-bankers-war-influence-on-banks-will.html | LEADERS TO ADDRESS MORRIS PLAN BANKERS; War Influence on Banks Will Be Discussed at Meeting | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/philadelphia-prepares-charts-underground-refuges-in-case-of-air.html | PHILADELPHIA PREPARES; Charts Underground Refuges in Case of Air Raids | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/the-international-situation.html | The International Situation | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rome-nine-annexes-trophy.html | Rome Nine Annexes Trophy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-liberty-dick-engaged-to-wed-boston-girl-will-be-bride-of-henry.html | MISS LIBERTY DICK ENGAGED TO WED; Boston Girl Will Be Bride of Henry Mosle Winter, Son of Justice Here MARRIAGE TO BE SEPT. 30 Ceremony at Beverly Farms, Mass., Will Be Followed by Small Reception | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/louis-17-favorite-to-defeat-pastor-in-detroit-tonight-principals-in.html | Louis 1-7 Favorite to Defeat Pastor in Detroit Tonight; PRINCIPALS IN BOUT FOR HEAVYWEIGHT TITLE | True | By James P. Dawson Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/italy-reduces-us-trade-imports-and-exports-are-cut-by.html | ITALY REDUCES U.S. TRADE; Imports and Exports Are Cut by Self-Sufficiency Plan | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sally-b-jennison-a-montclair-bride-has-church-bridal.html | SALLY B. JENNISON A MONTCLAIR BRIDE; HAS CHURCH BRIDAL | True | Special to THE NEW YORK TIMES. | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dudley-paces-pga-field.html | Dudley Paces P.G.A. Field | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/50-mayors-pledge-aid-in-neutrality-la-guardia-and-kelly-take-the.html | 50 MAYORS PLEDGE AID IN NEUTRALITY; La Guardia and Kelly Take the Lead in Stand Later Told to President at White House SCORE FOOD PROFITEERING Federal Action to Curb Rise Is Suggested--Speculation in City Finance Deplored | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/vfw-for-cash-carry-every-member-of-congress-gets-letter-urging.html | V.F.W. FOR 'CASH, CARRY'; Every Member of Congress Gets Letter Urging Embargo End | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/garcia-starts-training.html | Garcia Starts Training | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rockaway-park-house-sold.html | Rockaway Park House Sold | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/daily-oil-output-increases-in-week-3422350-barrels-to-sept-16.html | DAILY OIL OUTPUT INCREASES IN WEEK; 3,422,350 Barrels to Sept. 16 Compares With Previous 3,228,650 Average GASOLINE STOCKS DECLINE Crude Oil Runs to Stills Gain --Reporting Refineries Operate at 83.4% | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/prices-withdrawn-as-hides-advance-tanners-hint-new-advances-on.html | PRICES WITHDRAWN AS HIDES ADVANCE; Tanners Hint New Advances on Leathers--Some Raise Calf 2 Cents a Foot FUTURES GO UP 35 POINTS Spot Market Half-Cent Higher in Heavy Trading--Switch on Materials Foreseen | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/2mile-trot-record-set-by-greyhound-he-clips-world-mark-with-time-of.html | 2-MILE TROT RECORD SET BY GREYHOUND; He Clips World Mark With Time of 4: 06 of Indianapolis | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/battle-lines.html | BATTLE LINES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/exporters-here-wait-english-blacklist-of-enemy-companies-in-neutral.html | Exporters Here Wait English 'Blacklist' Of Enemy Companies in Neutral Nations | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/princeton-seeks-a-capable-punter-pearson-among-4-men-tested-under.html | PRINCETON SEEKS A CAPABLE PUNTER; Pearson Among 4 Men Tested Under Pressure--Yale and Harvard Speed Work | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/rev-patrick-j-casey-retired-educator-79-former-teacher-of-classics.html | REV. PATRICK J. CASEY, RETIRED EDUCATOR, 79; Former Teacher of Classics at Loyola College Is Dead | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/kammer-and-moore-with-80s-share-lead-in-seniors-tourney-newcomers.html | Kammer and Moore, With 80s, Share Lead in Seniors' Tourney; Newcomers in New Jersey (Golf Event Gain Two-Stroke Edge--Hubert and Brown Deadlock for Second Position | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bergdoll-case-delayed.html | Bergdoll Case Delayed | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/b-o-s-debt-plan-favored-by-labor-held-part-of-answer-to-problem-of.html | B. & O' S DEBT PLAN FAVORED BY LABOR; Held Part of Answer to Problem of Employment Stabilization | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/reich-drives-for-bulgar-trade.html | Reich Drives for Bulgar Trade | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-helen-young-lists-attendants-she-will-be-married-on-sept-30-to.html | MISS HELEN YOUNG LISTS ATTENDANTS; She Will Be Married on Sept. 30 to Andrew Jackson | True | Special to THE NEW YORK TIMES. | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/colombia-is-urged-to-oust-nazi-pilots-washington-seeks-removal-of.html | COLOMBIA IS URGED TO OUST NAZI PILOTS; Washington Seeks Removal of 20 Reserve Officers From Areas Near Panama GERMANS CONTROL LINE Bombers Are Included Among Planes--100 Reich Fliers Are Reported in South America | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/archbishop-decries-war-praises-nursing-presents-diplomas-to-forty.html | ARCHBISHOP DECRIES WAR, PRAISES NURSING; Presents Diplomas to Forty of Hostipal School Graduation | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/banker-gets-big-suite-earl-b-schwulst-takes-unit-in-1105-park-ave.html | BANKER GETS BIG SUITE; Earl B. Schwulst Takes Unit in 1,105 Park Ave. | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/income-tax-collections-decline-from-1938-revenue-from-manufacturers.html | Income Tax Collections Decline From 1938; Revenue From Manufacturers Increases | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/world-trade-held-need-ad-women-told-us-welfare-is-tied-up-with.html | WORLD TRADE HELD NEED; Ad Women Told U.S. Welfare Is Tied Up With Commerce | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/sees-shipping-outrage-reynolds-says-liners-should-bring-americans.html | SEES SHIPPING 'OUTRAGE'; Reynolds Says Liners Should Bring Americans Before Aliens | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/alcohol-stocks-off-august-figure-for-ethyl-dips-despite-output-rise.html | ALCOHOL STOCKS OFF; August Figure for Ethyl Dips Despite Output Rise | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/north-shore-landmark-leased.html | North Shore Landmark Leased | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/arthur-hopkins-in-hospital.html | Arthur Hopkins in Hospital | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/boleybarrett.html | Boley--Barrett | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/red-sox-victors-over-browns-62-connect-for-six-singles-in-row-and.html | RED SOX VICTORS OVER BROWNS, 6-2; Connect for Six Singles in Row and Four Runs in 7th --Wilson Wins in Box | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miss-mackeown-to-become-bride-new-york-girl-will-be-wed-to-william.html | MISS MACKEOWN TO BECOME BRIDE; New York Girl Will Be Wed to William Robert Norton of Caterham, England | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/townsendite-is-winning-ea-hall-of-binghamton-leading-in-congress.html | TOWNSENDITE IS WINNING; E.A. Hall of Binghamton Leading in Congress Race | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/incidents-in-european-conflict-nazis-to-execute-farmer-71.html | Incidents in European Conflict; Nazis to Execute Farmer, 71 | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/haiti-exploiting-bananas.html | Haiti Exploiting Bananas | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nuptials-are-held-for-marian-moore-essex-fells-girl-becomes-bride.html | NUPTIALS ARE HELD FOR MARIAN MOORE; Essex Fells Girl Becomes Bride of Henry Billings in St. Peter's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nova-leaves-hospital.html | Nova Leaves Hospital | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/30-germans-barred-as-liner-rex-sails-lasthour-cable-contains-order.html | 30 GERMANS BARRED AS LINER REX SAILS; Last-Hour Cable Contains Order Affecting Passengers of the Italian Line NO EXPLANATION IS GIVEN Action Seen Prompted by the Probable Search of Ship by British at Gibraltar | True | Times Wide World | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/allies-ship-lines-quit-rate-group-british-and-french-comparies.html | ALLIES' SHIP LINES QUIT RATE GROUP; British and French Companies Notify Conference--Poles Will Follow Suit NEUTRALS STILL OPERATE Passenger Agents Declare New Agreements Will Be Made at the End of the War | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/bermuda-citizen-hangs-himself.html | Bermuda Citizen Hangs Himself | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/jockey-dee-packer-is-injured-in-spill-probably-has-concussion-is.html | JOCKEY DEE PACKER IS INJURED IN SPILL; Probably Has Concussion, Is Taken to Hospital--Lynch Also Thrown at Salem SWEEPING DAME PREVAILS Merrill Packer, Young Brother of Hurt Rider, Is Aboard Winner of Feature | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/offers-lasting-peace-says-poland-was-misled.html | Offers "Lasting Peace"; Says Poland Was Misled | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dunne-is-victor-in-ring-new-yorker-outpoints-ferrara-in-bout-at.html | DUNNE IS VICTOR IN RING; New Yorker Outpoints Ferrara in Bout at White Plains | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/president-drafts-embargo-message-will-deliver-it-in-person-to.html | PRESIDENT DRAFTS EMBARGO MESSAGE; Will Deliver It in Person to Congress Tomorrow--Meets With Leaders Today | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/poles-freed-by-russians-told-to-join-communists.html | Poles Freed by Russians Told to Join Communists | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/writers-prizes-offered-3-fellowships-of-1200-each-announced-by.html | WRITERS PRIZES OFFERED; 3 Fellowships of $1,200 Each Announced by Knopf | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/city-acts-to-guard-against-air-raids-valentine-starts-a-survey-of.html | CITY ACTS TO GUARD AGAINST AIR RAIDS; Valentine Starts a Survey of Downtown Buildings | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/gomer-scores-knockout-stops-torres-in-fourth-round-at-queensboro.html | GOMER SCORES KNOCKOUT; Stops Torres in Fourth Round at Queensboro Arena | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/movie-censors-assailed-head-of-columbia-course-plans-drive-to.html | MOVIE CENSORS ASSAILED; Head of Columbia Course Plans Drive to Abolish Political Groups | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/nyu-squad-back-from-camp-looks-for-good-season-boell-is-key-man-in.html | N.Y.U. Squad, Back From Camp, Looks for Good Season; BOELL IS KEY MAN IN PLANS OF VIOLET Veteran Player Stands Out as Spirited N.Y.U. Squad Prepares for Hard DriveTEAM IN GOOD CONDITIONStevens, Building Deceptive,Open Attack, Looks AheadWith Great Optimism | True | By Robert F. Kelley | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/attacks-thrown-back.html | Attacks Thrown Back | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/soviet-takes-vilna-as-defenders-flee-red-army-drives-up-to-border.html | SOVIET TAKES VILNA AS DEFENDERS FLEE; Red Army Drives Up to Border of Lithuania Behind 100,000 Unresisting Polish Troops TERROR IN CITY IS ENDED Mobs Looted and Plundered --Lithuanians Renew Their Claim to Ancient Capital | True | Special to Cable THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/text-of-the-british-official-statement-replying-to-hitlers-speech.html | Text of the British Official Statement Replying to Hitler's Speech | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/anaconda-to-raise-wages.html | Anaconda to Raise Wages | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/russians-deceive-poles.html | Russians Deceive Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/hurricane-cost-a-record-insurance-concern-puts-loss-at-400000000.html | HURRICANE COST A RECORD; Insurance Concern Puts Loss at $400,000,000 and 680 Lives | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/canada-lets-no-visitor-add-to-cash-while-there.html | Canada Lets No Visitor Add to Cash While There | True | By The Canadian Press | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/chief-points-in-hitlers-speech.html | Chief Points in Hitler's Speech | True | By the United Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/import-of-canadian-cattle-up.html | Import of Canadian Cattle Up | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/need-of-supplies-stressed.html | Need of Supplies Stressed | True | By the Canadian Press. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/business-men-on-trial-war-tests-them-anew-in-public-opinion-forbes.html | BUSINESS MEN 'ON TRIAL'; War Tests Them Anew in Public Opinion, Forbes Says | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/director-of-gas-association.html | Director of Gas Association | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/3-failure-groups-off-wholesaling-construction-show-increases-in.html | 3 FAILURE GROUPS OFF; Wholesaling, Construction Show Increases in Week | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/long-session-for-army-four-varsity-teams-oppose-the-jayvees-at-west.html | LONG SESSION FOR ARMY; Four Varsity Teams Oppose the Jayvees at West Point | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/salvation-army-general-off-on-war-service-today.html | Salvation Army General Off on War Service Today | True | Times Wide World, 1939 | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/store-body-fights-undue-price-rises-specialty-shop-buying-group.html | STORE BODY FIGHTS UNDUE PRICE RISES; Specialty Shop Buying Group Will Seek Producers' Aid to Combat Boosts CAUTIOUS ON ORDERING Cover Their Nearby Needs Only on Style Goods--Quieter Fashions Predicted | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/will-fight-on-poles-say.html | Will Fight On, Poles Say | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/admit-oil-fraud-conspiracy.html | Admit Oil Fraud Conspiracy | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/mass-flight-to-manila-navy-sends-15-bombers-to-help-patrol.html | MASS FLIGHT TO MANILA; Navy Sends 15 Bombers to Help Patrol Equipment | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dr-cm-snelling-georgia-educator-chancellor-emeritus-of-the.html | DR. C.M. SNELLING, GEORGIA EDUCATOR; Chancellor Emeritus of the University, Formerly a Dean, Is Dead at 76 MATHEMATICS HIS FIELD Served Fifty-one Years in Institution Which Gave Him Honorary Degree | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/visitor-from-denmark.html | VISITOR FROM DENMARK | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/occupation-of-estonia-hinted.html | Occupation of Estonia Hinted | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/miller-must-rest-knee-dartmouth-captain-forced-out-when-old-injury.html | MILLER MUST REST KNEE; Dartmouth Captain Forced Out When Old Injury Recurs | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/three-1911-battleships-listed-for-soviet-fleet.html | Three 1911 Battleships Listed for Soviet Fleet | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/iceland-cuts-pound-link.html | Iceland Cuts Pound Link | True | | C1B 426950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/industrials-gain-in-berlin.html | Industrials Gain in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/columbia-engages-lafayette-in-dril-stanczyk-of-lions-shines-in.html | COLUMBIA ENGAGES LAFAYETTE IN DRIL; Stanczyk of Lions Shines in 2-Hour Scrimmage, Racing 90 Yards to Touchdown FORDHAM FLASHES POWER Tallies 8 Times Against the Freshmen--News of Other Local College Elevens | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/dutch-jail-german-communists.html | Dutch Jail German Communists | True | Wireless to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/wisconsin-taxes-cigarettes.html | Wisconsin Taxes Cigarettes | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/buicks-flint-plant-picks-cio.html | Buick's Flint Plant Picks C.I.O. | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/child-gardeners-hail-new-harvest-90-youngsters-return-from-park.html | CHILD GARDENERS HAIL NEW HARVEST; 90 Youngsters Return From Park Festival With Baskets Filled by Second Crop PRIZES ALSO AWARDED Skill and Industry in Spring and Summer Cultivation Praised at Celebration | True | Times Wide World | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/halifax-hears-of-blasts-dropping-of-depth-charges-on-submarines.html | HALIFAX HEARS OF BLASTS; Dropping of Depth Charges on Submarines Rumored | True | By Telephone To the New York Times. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/quits-sec-legal-staff-charles-t-murphy-complies-with-provisions-of.html | QUITS SEC LEGAL STAFF; Charles T. Murphy Complies With Provisions of Hatch Law | True | | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/armour-union-defiant-gives-secretary-perkins-24-hours-to-avert-a.html | ARMOUR UNION DEFIANT; Gives Secretary Perkins 24 Hours to Avert a Strike | True | Special to THE NEW YORK TIMES. | C1B 426950 |
| 1939-09-20 | 1939-09-20 | https://www.nytimes.com/1939/09/20/archives/police-department.html | Police Department | True | | C1B 426950 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/catharine-corson-wed-in-lockport-married-upstate.html | CATHARINE CORSON WED IN LOCKPORT; MARRIED UP-STATE | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/swedish-exercises-cause-battle-story-admiralty-announces-firing-in.html | SWEDISH EXERCISES CAUSE BATTLE STORY; Admiralty Announces Firing in Kattegat District | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/no-earnings-on-7-bonds.html | No Earnings on 7 % Bonds | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/selling-is-resumed-in-treasury-bonds-declines-of-fractions-to-1232.html | SELLING IS RESUMED IN TREASURY BONDS; Declines of Fractions to 12-32 Points Shown on Stock Exchange--Trading Is ActiveFOREIGN ISSUES COLLAPSEEstonia 7s Drop 20 Points andGerman Industrial LoansFall 22 and 23 | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bankers-expand-program-bm-anderson-jr-to-address-investment.html | BANKERS EXPAND PROGRAM; B.M. Anderson Jr. to Address Investment Association | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/italy-urges-peace-on-hitlers-terms-press-advises-allies-defeat-of.html | ITALY URGES PEACE ON HITLER'S TERMS; Press Advises Allies Defeat of Polish Army Renders Further War 'Useless' AGREEMENT WITH GREECE Troops to Be Withdrawn by Both Governments From Albanian Frontier | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/business-world.html | Business World | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/andrew-crommelin-expert-on-comets-british-astronomer-forecast-the.html | ANDREW CROMMELIN, EXPERT ON COMETS; British Astronomer Forecast the Position of Halley's | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/leahy-centers-plans-on-his-job-not-war-work-as-governor-of-puerto.html | LEAHY CENTERS PLANS ON HIS JOB, NOT WAR; Work as Governor of Puerto Rico Enough of Present, He Hints | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wheat-loses-most-of-early-advance-rush-of-buying-at-opening-lifts.html | WHEAT LOSES MOST OF EARLY ADVANCE; Rush of Buying at Opening Lifts Prices 3 c, but Close Is Even to 5/8c Up CORN ENDS ABOUT STEADY First Car From 1939 Crop in Illinois Received, the Earliest Shipment in 40 Years | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/scrimmage-at-princeton-varsity-gets-eight-touchdowns-wells-goes.html | SCRIMMAGE AT PRINCETON; Varsity Gets Eight Touchdowns --Wells Goes Across Twice | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/park-photo-contest-on-500-prints-entered-in-annual-eventjudging.html | PARK PHOTO CONTEST ON; 500 Prints Entered in Annual Event--Judging Next Week | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/svv-huntington-exmanufacturer-former-head-of-paint-firm-and-board.html | S.V.V. HUNTINGTON, EX-MANUFACTURER; Former Head of Paint Firm and Board of Trade Dies | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/kellogg-announces-two-drives.html | Kellogg Announces Two Drives | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/masonite-reveals-336-rise-in-net-461746-in-last-quarter-of-fiscal.html | MASONITE REVEALS 33.6% RISE IN NET; $461,746 in Last Quarter of Fiscal Year Compared With $345,651 in 1938 Period ANNUAL RESULTS STEADY Results of Operations of Other Corporations With Figures of Comparison | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/letters-to-the-editor.html | LETTERS TO THE EDITOR | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/offers-reich-news-free-netherlander-advertises-daily-telephone.html | OFFERS REICH NEWS FREE; Netherlander Advertises Daily Telephone Service From Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/air-youth-agency-aims-to-aid-study-winthrop-rockefeller-head-of.html | AIR YOUTH AGENCY AIMS TO AID STUDY; Winthrop Rockefeller, Head of Organizing Group, Outlines Proposed Program HAWKS IDEA DEVELOPED 1,500,000 Model Builders Will Be Nucleus of Project to Open Opportunities in Field | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/house-in-w-58th-st-sold-syndicate-invests-in-apartments-near-sixth.html | HOUSE IN W. 58TH ST. SOLD; Syndicate Invests in Apartments Near Sixth Avenue | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/the-international-situation.html | The International Situation | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/reich-thinks-onus-shifted-to-britain-since-allies-now-fight-without.html | REICH THINKS ONUS SHIFTED TO BRITAIN; Since Allies Now Fight Without Having Been Attacked, They Are Aggressors, Is Claim 'WAITING' POLICY ADOPTED Eastern Issues Held Settled and Threat Made of More Russian Collaboration | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/knoxville-power-income-put-above-expectations.html | Knoxville Power Income Put Above Expectations | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/moroccan-courts-are-restored.html | Moroccan Courts Are Restored | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bremen-held-by-british-london-paper-reports.html | Bremen Held by British, London Paper Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/new-city-bureau-to-curb-food-cost-antiprofiteering-council-is.html | NEW CITY BUREAU TO CURB FOOD COST; 'Anti-Profiteering Council' is Formed as a Result of Consumer Complaints | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/buys-insurance-company.html | Buys Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/aids-republican-fund-drive.html | Aids Republican Fund Drive | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/opposes-farm-rule-by-industry-board-new-council-will-ask-roosevelt.html | OPPOSES FARM RULE BY INDUSTRY BOARD; New Council Will Ask Roosevelt Not to Put AgricultureUnder Wartime GroupDEMANDS WE KEEP PEACE Group Chosen to Advise Wallace Takes Positive Stand Against Entering Conflict | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/acts-on-expropriation-sec-issues-stop-order-against-potrero-sugar.html | ACTS ON EXPROPRIATION; SEC Issues Stop Order Against Potrero Sugar Company | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/ruling-on-mexican-oil-tax.html | Ruling on Mexican Oil Tax | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hard-coal-prices-rise.html | Hard Coal Prices Rise | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/yorks-stoker-line-yorkaire.html | York's Stoker Line 'Yorkaire' | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/russians-advance-and-take-grodno-capture-of-60000-reported-by.html | RUSSIANS ADVANCE AND TAKE GRODNO; Capture of 60,000 Reported by Soviet in 4 Days--Reserves Called Up, Swelling Army | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/carnegie-exhibition-to-open-despite-war-pittsburgh-show-begins-oct.html | CARNEGIE EXHIBITION TO OPEN DESPITE WAR; Pittsburgh Show Begins Oct. 19 -- 347 Paintings Entered | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/musica-sentencing-postponed.html | Musica Sentencing Postponed | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mauretania-here-armed-brings-698-an-armed-mauretania-arrives.html | MAURETANIA HERE, ARMED; BRINGS 698; AN ARMED MAURETANIA ARRIVES UNEXPECTEDLY AND WELL AHEAD OF SCHEDULE | True | Times Wide World | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/north-tarrytown-praises-rockefeller-as-it-accepts-his-tax.html | North Tarrytown Praises Rockefeller As It Accepts His Tax Compromise Plan | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/allows-withdrawal-of-german-bond-data-sec-grants-motion-on-registry.html | ALLOWS WITHDRAWAL OF GERMAN BOND DATA; SEC Grants Motion on Registry of $73,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/apartment-house-bought-in-village-modernized-building-at-53-w.html | APARTMENT HOUSE BOUGHT IN 'VILLAGE'; Modernized Building at 53 W. Eleventh St. Taken by Elglo Realty FirmESTATE SELLS TENEMENT Alterations Are Planned by New Owner of Property at 247 Henry St. | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dr-g-w-jarman-77-gynecologist-dies-obstetrician-on-staffs-here-of.html | DR. G. W. JARMAN, 77, GYNECOLOGIST, DIES; Obstetrician on Staffs Here of the Memorial and Roosevelt Hospitals Many Years GAVE UP PRACTICE IN 1918 Princess Anne, Md., Resident Active in Banking and Civic Affairs on Eastern Shore | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hull-says-refugees-are-being-returned-he-replies-to-reynoldss.html | HULL SAYS REFUGEES ARE BEING RETURNED; He Replies to Reynolds's Charge With Liner Washington's List | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/40000-shirtmakers-win-pay-rise-of-7-union-and-employers-agree-on-a.html | 40,000 SHIRTMAKERS WIN PAY RISE OF 7 %; Union and Employers Agree on a New Schedule | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/refugees-swarm-to-neutral-lands-thousands-pour-over-polish-borders.html | REFUGEES SWARM TO NEUTRAL LANDS; Thousands Pour Over Polish Borders to Rumania and Hungary for Safety SMIGLY-RYDZ IS INTERNED Haller Also Held on Demand of Nazis--Flight Halted by Russian Troops | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/inspectors-daughter-to-wed.html | Inspector's Daughter to Wed | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/brief-holds-plan-for-postal-is-unfair-charge-made-that-all.html | BRIEF HOLDS PLAN FOR POSTAL IS UNFAIR; Charge Made That All Creditors Except I.T.&T. Are Harmed | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/john-tomec-retired-manufacturer-was-in-the-linoleum-business.html | JOHN TOMEC; Retired Manufacturer Was in the Linoleum Business | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hitler-speech-ignored-soviet-press-publishes-no-word-of-danzig.html | HITLER SPEECH IGNORED; Soviet Press Publishes No Word of Danzig Address | True | Special Cable to THE NEW YORK TIMES | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/public-hostility-to-labor-feared-woll-tells-jersey-federation.html | PUBLIC HOSTILITY TO LABOR FEARED; Woll Tells Jersey Federation Continued Strife May End the Labor Movement | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/3-republican-mayors-beaten.html | 3 Republican Mayors Beaten | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/errors-in-tactics-of-poles-admitted-army-chiefs-underestimated.html | ERRORS IN TACTICS OF POLES ADMITTED; Army Chiefs Underestimated Strength of the Invaders, Is View of the French DEFENSE PLAN CRITICIZED Nazis Outnumbered Forces of Defenders 3 to 1--Material Strength Even Greater | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pecora-deplores-strife-in-industry-finds-spirit-of-cooperation-by.html | PECORA DEPLORES STRIFE IN INDUSTRY; Finds Spirit of Cooperation by Capital and Labor Needed | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/leases-subway-space-news-concern-signs-for-4000-feet-in-6th-ave.html | LEASES SUBWAY SPACE; News Concern Signs for 4,000 Feet in 6th Ave. Station | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/simpson-assured-of-county-control-his-reelection-as-chairman-on.html | SIMPSON ASSURED OF COUNTY CONTROL; His Re-election as Chairman on Sept. 28 Expected to Meet No Opposition RIVAL FORCES COLLAPSED Victory at Primary Brings Plea for Party Unity From the Manager of Foes' Drive | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rain-halts-cornell-practice.html | Rain Halts Cornell Practice | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/princeton-seminary-open.html | Princeton Seminary Open | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/elected-by-slovak-catholics.html | Elected by Slovak Catholics | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/browns-3-in-16th-down-red-sox118-st-louis-batsmen-collect-22.html | BROWNS 3 IN 16TH DOWN RED SOX, 11-8; St. Louis Batsmen Collect 22 Hits-- Gallagher, Hoag Star | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/glad-to-aid-soviet-in-ship-deal-here-but-munitions-patents-expert.html | GLAD TO AID SOVIET IN SHIP DEAL HERE; But Munitions Patents Expert Scoffs at Idea That Military Secrets Were Aim of Plan MYSTERY WITNESS SOUGHT Dies Says Committee Will Hear 'the Whole Story' on Friday if He Can Be Found | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/canadas-us-exports-up-61204142-for-august-against-39610895-in-1938.html | CANADA'S U.S. EXPORTS UP; $61,204,142 for August, Against $39,610,895 in 1938 | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/german-officers-arrive-in-moscow-emissaries-of-hitler-to-plan.html | GERMAN OFFICERS ARRIVE IN MOSCOW; Emissaries of Hitler to Plan Military Zones to Be Taken Over by Two Nations PAYART SEES MOLOTOFF French Charge Requests an Explanation Concerning the Invasion of Poland | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/quarters-enlarged-by-argentine-body-oil-fields-commission-adds-to.html | QUARTERS ENLARGED BY ARGENTINE BODY; Oil Fields Commission Adds to Its Downtown Offices | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/more-roads-order-new-cars-and-rails-norfolk-western-buys-2000.html | MORE ROADS ORDER NEW CARS AND RAILS; Norfolk & Western Buys 2,000 Freight Cars From 3 Builders | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/report-kermit-roosevelt-will-fight-as-a-briton.html | Report Kermit Roosevelt Will Fight as a Briton | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/harder-of-indians-tops-senators-72-yields-only-six-safeties-as-team.html | HARDER OF INDIANS TOPS SENATORS, 7-2; Yields Only Six Safeties as Team Gains an Undisputed Hold on Third Place | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/24-arrive-on-ship-after-uboat-stop-tell-of-firing-of-shot-across.html | 24 ARRIVE ON SHIP AFTER U-BOAT STOP; Tell of Firing of Shot Across Bow and of Inspection of Freighter by Germans COURTESY WAS KEYNOTE 'We Are Not So Barbarous, Are We?' Said Commander-- Athenia Survivor Aboard | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/events-today.html | EVENTS TODAY | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rules-to-govern-sterling-credits-foreign-exchange-committee-acts-to.html | RULES TO GOVERN STERLING CREDITS; Foreign Exchange Committee Acts to Maintain Operation of London Money Market TERMS INCLUDE EMPIRE Banks Must Be Satisfied That Trading-With-the-Enemy Act Is Not Violated | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/clears-ps-du-pont-on-insider-report-cleared-by-sec.html | CLEARS P.S. DU PONT ON 'INSIDER' REPORT; CLEARED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/taxi-patrol.html | TAXI PATROL | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/five-hurt-at-notre-dame-varsity-gets-four-touchdowns-field-goal-in.html | FIVE HURT AT NOTRE DAME; Varsity Gets Four Touchdowns, Field Goal in Scrimmage | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/united-corp-gains-extension.html | United Corp. Gains Extension | True | Special to THE NEW YORK TIMES | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dogs-kill-sheep-in-greenwich.html | Dogs Kill Sheep in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/americans-seek-to-enlist.html | Americans Seek to Enlist | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/blair-academy-opens-today.html | Blair Academy Opens Today | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/australia-proffers-overseas-air-force-unit-would-comprise-4-bombing.html | AUSTRALIA PROFFERS OVERSEAS AIR FORCE; Unit Would Comprise 4 Bombing and 2 Fighting Squadrons | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pay-of-executives-cut-national-cash-register-schedule-affects-top.html | PAY OF EXECUTIVES CUT; National Cash Register Schedule Affects Top Officials | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/moley-holds-boom-will-bring-chaos-we-can-but-wont-stay-out-he-tells.html | MOLEY HOLDS BOOM WILL BRING CHAOS; We Can, but Won't, Stay Out, He Tells Industrial Ad Men's Convention LA GUARDIA JOINS WARNING His Advice Is for Business Not to Depend Too Heavily Upon War Orders | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/uptown-apartment-bid-in-by-plaintiff-16story-house-of-200-west.html | UPTOWN APARTMENT BID IN BY PLAINTIFF; 16-Story House of 200 West 108th St. Is Auctioned | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/civilian-security-big-task-in-france-whole-populations-are-being.html | CIVILIAN SECURITY BIG TASK IN FRANCE; Whole Populations Are Being Moved From War Zones-- Distribution Is Problem RAIL SERVICES TRIPLED Food Supply System Revised to Aid Interior Towns With Refugees Beyond Capacity | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/schurman-defeat-blow-to-tammany-wide-effects-seen-organizations.html | SCHURMAN DEFEAT BLOW TO TAMMANY; WIDE EFFECTS SEEN; Organization's Inability to Control Vote of the Party Shown in Primary IT WILL BACK GOLDSTEIN Fusion on Other bench Posts Less Likely-- Opposition to Simpson Collapses | True | Times Wide World | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/two-freed-in-spy-case-utility-has-charge-dropped-against-young.html | TWO FREED IN 'SPY' CASE; Utility, Has Charge Dropped Against Young Photographers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/traffic-accidents.html | TRAFFIC ACCIDENTS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/books-of-the-times-magellan-and-drake.html | BOOKS OF THE TIMES; Magellan and Drake | True | By Ralph Thompson | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/taxicab-reforms-planned-by-mayor-he-hopes-to-reduce-number-of-cars.html | TAXICAB REFORMS PLANNED BY MAYOR; He Hopes to Reduce Number of Cars Here, Thus Insuring Shorter Hours for Men RENEWS WAR ON 'PUNKS' Pledges His Help in Rewarding Chauffeurs Who Gave Aid to Police Department | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/senators-express-varying-opinions-but-austin-and-hatch-agree-on.html | SENATORS EXPRESS VARYING OPINIONS; But Austin and Hatch Agree on Urging Avoidance of 'Foolish and Unwise Debate'M'NARY FOR PRESENT LAW Gillette and Connally Talk ofNew Bills--Hiram JohnsonStresses 'Profit Motive' | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/exchange-control-vexes-canadians-brokers-fear-ruin-of-credit-here-a.html | EXCHANGE CONTROL VEXES CANADIANS; Brokers Fear Ruin of Credit Here and Closing of the Branch Offices MEET WITH NEW YORKERS Meantime a Smaller but Far More Mechanized Expedition Than in '14 Is Envisaged | True | By John MacCormac Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/liner-exochorda-here-arrives-with-109-passengers-from-mediterranean.html | LINER EXOCHORDA HERE; Arrives With 109 Passengers From Mediterranean Ports | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/400-at-party-for-conn.html | 400 at Party for Conn | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/east-side-suites-attract-tenants-albert-b-free-tripler-co-head.html | EAST SIDE SUITES ATTRACT TENANTS; Albert B. Free, Tripler & Co. Head, Takes Apartment in 29 East 64th St. HOWARD NORRIS A LESSEE Broker to Locate at 1,165 5th Ave.--Other Rentals In Section Reported | True | Sosio | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pledge-to-russians-urged-by-kerensky-he-says-people-will-aid-allies.html | PLEDGE TO RUSSIANS URGED BY KERENSKY; He Says People Will Aid Allies if Freedom Is Promised | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/louisville-victor-43-leads-indianapolis-2-games-to-1-in-final.html | LOUISVILLE VICTOR, 4-3; Leads Indianapolis, 2 Games to 1, in Final Play-Offs | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/nyu-works-to-improve-attack-sophomore-kickers-show-ability-play-of.html | N.Y.U. Works to Improve Attack; Sophomore Kickers Show Ability; Play of Backfield Polished at Fordham-- Columbia, Manhattan Hold Scrimmages-- C.C.N.Y. and L.I.U. Squads Busy | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/germans-honor-slain-son-of-expresident-of-france.html | Germans Honor Slain Son Of Ex-President of France | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/heads-masonic-relief-ch-johnson-of-state-grand-lodge-elected-to.html | HEADS MASONIC RELIEF; C.H. Johnson of State Grand Lodge Elected to National Post | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/turkey-says-accord-with-allies-is-near-russia-is-held-not-to-object.html | TURKEY SAYS ACCORD WITH ALLIES IS NEAR; Russia Is Held Not to Object to Commitments in the West | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/the-text-of-chamberlains-report-on-war-to-the-commons-took-poles.html | The Text of Chamberlain's Report on War to the Commons; Took Poles Under Protection | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/two-income-tax-rulings-made.html | Two Income Tax Rulings Made | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/troops-pouring-in-germans-said-to-mass-near-netherland-and-belgian.html | TROOPS POURING IN; Germans Said to Mass Near Netherland and Belgian Frontiers PLANES FIGHT OVER LINES Artillery Duel Is Continued-- Reich Commander Reported Cheered by Westwall Men | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/german-ship-escapes-leipzig-5898-tons-slips-out-of-harbor-at.html | GERMAN SHIP ESCAPES; Leipzig, 5,898 Tons, Slips Out of Harbor at Guayaquil, Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/letters-to-the-times-mr-vandenberg-is-disputed-his-position-on-the.html | Letters to The Times; Mr. Vandenberg Is Disputed His Position on the Neutrality Act Is Regarded as Inconsistent | True | WESTMORE WILLCOX Jr. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/police-department.html | Police Department | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/300-attend-services-for-charges-lowrie-many-associates-of-architect.html | 300 ATTEND SERVICES FOR CHARGES LOWRIE; Many Associates of Architect at Presbyterian Rites | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/herbert-webster-field-north-andover-mass-banker-and-civic-leader.html | HERBERT WEBSTER FIELD; North Andover, Mass., Banker and Civic Leader Was 86 | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/beadle-schneider-in-final.html | Beadle, Schneider in Final | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/man-saved-clinging-to-9thfloor-ledge-who-pushed-me-his-query-after.html | MAN SAVED, CLINGING TO 9TH-FLOOR LEDGE; 'Who Pushed Me?' His Query After Rescue With Rope | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-davis-loses-race-bonus.html | Mrs. Davis Loses Race Bonus | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-thomas-lynch-appraiser-of-port-official-recently-named-to-late.html | MRS. THOMAS LYNCH, APPRAISER OF PORT; Official Recently Named to Late Husband's Post Dies | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/john-hill-jewett-retired-silk-merchant-once-a-consul-for-denmark-in.html | JOHN HILL JEWETT; Retired Silk Merchant Once a Consul for Denmark in Japan | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/doctor-admits-fraud-his-guilty-plea-halts-trial-in-kings-insurance.html | DOCTOR ADMITS FRAUD; His Guilty Plea Halts Trial in Kings Insurance Case | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/jersey-thanksgiving-set-moore-follows-president-and-proclaims-nov.html | JERSEY THANKSGIVING SET; Moore Follows President and Proclaims Nov. 23 at Day | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/john-f-manning-discoverer-of-large-placer-gold-field-in-siberia.html | JOHN F. MANNING; Discoverer of Large Placer Gold Field in Siberia | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/east-orange-home-sold-dwellings-in-maplewood-and-jersey-city-also.html | EAST ORANGE HOME SOLD; Dwellings in Maplewood and Jersey City Also Deeded | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fritz-thyssen-reported-to-have-fled-the-reich.html | Fritz Thyssen Reported To Have Fled the Reich | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mgr-bruchest-84-montreal-prelate-archbishop-since-1897-dies-in.html | MGR. BRUCHEST, 84, MONTREAL PRELATE; Archbishop Since 1897 Dies in Archiepiscopal Palace After a Long Illness SON OF ITALIAN MERCHANT Served as the Vice Rector of Laval University-- Headed Educational Board | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/contracts-are-let-for-6-cargo-ships-dieseldriven-freighters-to-be.html | CONTRACTS ARE LET FOR 6 CARGO SHIPS; Diesel-Driven Freighters, to Be Built at Chester, Pa., Will Cost $2,277,000 Apiece BIDS FOR 14 MORE OPENED One Is a Freight-Passenger Boat, Rest for Freight Alone-- All to Be Steam-Propelled | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/clee-group-loses-2-races-foran-and-eastwood-victories-in-jersey-are.html | CLEE GROUP LOSES 2 RACES; Foran and Eastwood Victories in Jersey Are Blows | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/flirter-best-foxhound-brandywine-hunt-dog-victor-in-bryn-mawr-show.html | FLIRTER BEST FOXHOUND; Brandywine Hunt Dog Victor in Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/books-published-today.html | Books Published Today | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/minor-leagues.html | Minor Leagues | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/champion-praises-showing-of-rival-but-louis-asserts-he-knew-he-was.html | CHAMPION PRAISES SHOWING OF RIVAL; But Louis Asserts He Knew He Was Going to Win and Just Waited for an Opening LOSER DISOBEYED ORDERS Made Mistake Early in Fight, Says Pastor--Has Confidence in Punching Ability | True | From a Staff Correspondent | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/undertones-at-danzig.html | UNDERTONES AT DANZIG | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/12-city-employes-get-nyu-awards-scholarships-for-training-in-public.html | 12 CITY EMPLOYEES GET N.Y.U. AWARDS; Scholarships for Training in Public Service Granted by La Guardia Fund KERN THANKS UNIVERSITY Successful Candidates Were Selected From List of 400 Applicants | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/sundra-still-unbeaten-wins-no11-for-yanks-downing-white-sox-84.html | Sundra, Still Unbeaten, Wins No.11 For Yanks, Downing White Sox, 8-4; Homers by Selkirk and Dickey and Triple by DiMaggio Offset Four-Baggers by Kuhel and Rosenthal for Chicago | True | By John Drebinger | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wood-field-and-stream-officials-confer-on-champlain.html | Wood, Field and Stream; Officials Confer on Champlain | True | By Lincoln A. Werden | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/squalus-apparatus-upheld-at-inquiry-hydraulic-system-all-right-say.html | SQUALUS APPARATUS UPHELD AT INQUIRY; Hydraulic System All Right, Say Final Witnesses | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/ironore-consumption-up-melt-in-august-reported-largest-in-nearly.html | IRON-ORE CONSUMPTION UP; Melt in August Reported Largest in Nearly Two Years | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/versailles-reopens-with-many-parties-orson-d-munns-among-hosts.html | VERSAILLES REOPENS WITH MANY PARTIES; Orson D. Munns Among Hosts -- Entertaining Elsewhere | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/financial-markets-profittaking-brings-reaction-in-leading-stocks.html | FINANCIAL MARKETS; Profit-Taking Brings Reaction in Leading Stocks, but List Closes irregularly Higher | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/britain-to-ration-fuel-consumers-to-get-75-of-what-they-used-last.html | BRITAIN TO RATION FUEL; Consumers to Get 75% of What They Used Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/optimistic-about-railroads.html | Optimistic About Railroads | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/victory-morn-beats-mission-step-2-lengths-in-10000-added-eastern.html | Victory Morn Beats Mission Step 2 Lengths In $10,000 Added Eastern Shore Handicap | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/swims-to-flee-poland-american-correspondent-had-been-held-by.html | SWIMS TO FLEE POLAND; American Correspondent Had Been Held by Russian Military | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/more-air-pilot-schools-approval-of-40-raises-total-in-civilian.html | MORE AIR PILOT SCHOOLS; Approval of 40 Raises Total in Civilian Program to 260 | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hines-and-dick-ciuci-win-in-links-event-post-65-in-promember.html | HINES AND DICK CIUCI WIN IN LINKS EVENT; Post 65 in Pro-Member Tourney of Fresh Meadow Club | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/firms-ignoring-blacklist-to-lose-british-trade.html | Firms Ignoring Blacklist To Lose British Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pimpinella-boxes-tonight.html | Pimpinella Boxes Tonight | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/buys-home-in-darien.html | Buys Home in Darien | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/joins-wool-top-exchange.html | Joins Wool Top Exchange | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/frontczak-gains-for-army.html | Frontczak Gains for Army | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/yale-stresses-timing-wood-and-whiteman-shifted-in-the-backfield-to.html | YALE STRESSES TIMING; Wood and Whiteman Shifted in the Backfield to Aid Attack | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/turkish-exhibit-may-stay-at-fair-nations-agent-praising-the.html | TURKISH EXHIBIT MAY STAY AT FAIR; Nation's Agent, Praising the Good-Will Created, Will Urge '40 Reopening BELGIUM IS PESSIMISTIC Longstreet Career Hailed on Chickamauga Day--Czech Stamp at Pavilion Stolen | True | By Frank S. Adams | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/shek-injured-at-syracuse.html | Shek Injured at Syracuse | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/miss-tucker-joins-new-stage-guild-action-is-expected-to-bring-peace.html | MISS TUCKER JOINS NEW STAGE GUILD; Action Is Expected to Bring Peace After Long Internunion War in the Theatre GARFIELD TO ENTER PLAY His Move Opens the Way for Bloomgarden to Produce 'Heavenly Express' | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/finns-will-not-yield-the-olympics-to-us-report-of-brundages-move-to.html | FINNS WILL NOT YIELD THE OLYMPICS TO U.S.; Report of Brundage's Move to Get Games Causes Surprise | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/60000-questioned-in-inquiry-on-nlrb-house-committee-sends-out.html | 60,000 QUESTIONED IN INQUIRY ON NLRB; House Committee Sends Out Requests for Data From Employers and Unions | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/writer-leases-on-long-island.html | Writer Leases on Long Island | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/us-warships-quit-french-base-hastily-navy-and-state-departments.html | U.S. WARSHIPS QUIT FRENCH BASE HASTILY; Navy and State Departments Unable to Explain Move | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/commons-questions-loss-of-courageous-churchill-says-navy-is-still.html | COMMONS QUESTIONS LOSS OF COURAGEOUS; Churchill Says Navy Is Still Sure of Curbing U-Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/maryland-wins-utilities-point.html | Maryland Wins Utilities Point | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bond-club-outing-tomorrow.html | Bond Club Outing Tomorrow | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bowman-prevails-overdodgers-104-but-he-needs-help-of-shoun-and.html | BOWMAN PREVAILS OVERDODGERS, 10-4; But He Needs Help of Shoun and Cooper to Capture His 13th for Cardinals STU MARTIN DRIVES HOMER Blow With 2 On Caps a 5-Run Attack in 8th-Gutteridge Also Hits for Circuit | True | By Roscoe McGowen Special To the New York Times. | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/louis-keeps-title-in-thrilling-bout-right-to-jaw-finishes-pastor-in.html | LOUIS KEEPS TITLE IN THRILLING BOUT; Right to Jaw Finishes Pastor in 11th After Challenger Makes Gallant Stand LOSER IS DOWN SIX TIMES Floored Four Times in First and Once in Second, He Stirs Crowd With Comeback | True | By James P. Dawson Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-rudel-paces-field-gains-gross-honors-with-a-79-in-long-island.html | MRS. RUDEL PACES FIELD; Gains Gross Honors With a 79 in Long Island Golf Play | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/the-primaries.html | THE PRIMARIES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/news-of-markets-in-european-cities-london-is-more-optimistic-but.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Is More Optimistic but Gilt-Edge Securities Lag-- Transatlantic Group Up FRENCH BOURSE STEADY Stocks Ease in Amsterdam and Close at Lows--Commodities Firm--Berlin Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/william-hale-culver-retired-credit-manager-was-a-resident-of.html | WILLIAM HALE CULVER; Retired Credit Manager Was a Resident of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bankers-purchase-500000-of-bonds-halsey-stuart-co-and-blair-co-get.html | BANKERS PURCHASE $500,000 OF BONDS; Halsey, Stuart & Co, and Blair & Co. Get and Resell Issue of West Virginia NO BIDS IN LOS ANGELES $3,000,000 of Securities Had Been Offered--Warrants Sold in Indiana | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bronx-suites-financed-305000-mortgage-put-on-new-building-in-grand.html | BRONX SUITES FINANCED; $305,000 Mortgage Put on New Building in Grand Concourse | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/300-radio-engineers-in-convention-here-marine-phone-communication.html | 300 RADIO ENGINEERS IN CONVENTION HERE; Marine Phone Communication Discussed at Opening Session | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/leather-profits-lag-american-hide-chairman-tells-of-difficulties-in.html | LEATHER PROFITS LAG; American Hide Chairman Tells of Difficulties in Industry | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/cio-unit-opposes-neutrality-shift-hosiery-workers-delegates-vote.html | C.I.O. UNIT OPPOSES NEUTRALITY SHIFT; Hosiery Workers' Delegates Vote 99-84 Against Revision | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/paper-up-only-slightly-despite-spurt-in-demand-kraft-coated-are.html | Paper Up Only Slightly Despite Spurt In Demand; Kraft, Coated Are exceptions | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fouronabike-barred.html | Four-on-a-Bike Barred | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/refugees-land-in-boston-130-on-the-american-merchant-come-from.html | REFUGEES LAND IN BOSTON; 130 on the American Merchant Come From Britain | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/banks-found-healthier-economist-sees-aid-to-survival-in-lessened.html | BANKS FOUND 'HEALTHIER'; Economist Sees Aid to Survival in Lessened Competition | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/66582000-of-3-s-placed-by-utility-insurance-companies-take-new-york.html | $66,582,000 OF 3 S PLACED BY UTILITY; Insurance Companies Take New York Power Bonds as Exchange Offer Expires FUNDS TO REDEEM 4 S Niagara Hudson Unit Asked Holders of Present Bonds to Accept 3 3/8% Loan | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/on-eve-of-congress-unity-conference-is-skeptical-as-to-full-repeal.html | ON EVE OF CONGRESS; Unity Conference Is Skeptical as to Full Repeal of Law A NON-PARTISAN PLEDGE Landon Advocates Holding Session as Long as Present War Emergency Lasts | True | By Turner Catledge Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/writers-to-hear-willkie-dinner-of-financial-group-will-be-in-town.html | WRITERS TO HEAR WILLKIE; Dinner of Financial Group Will Be in Town Hall Tuesday | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/reply-to-hitler.html | REPLY TO HITLER | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/defiant-warsaw-still-repels-foe-defenders-bury-dead-in-parks-as.html | DEFIANT WARSAW STILL REPELS FOE; Defenders Bury Dead in Parks as Broadcasts Warn Nazis They Will Not Yield SHELL FALLS ON HOSPITAL Wounded Horses Used as Food -- Full Extent of Plight Kept From People | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rioting-in-prague-wide-sabotage-follows-czechnazi-clashes-london.html | 'RIOTING' IN PRAGUE; Wide Sabotage Follows Czech-Nazi Clashes, London Hears 'RUTHLESS' STEPS TAKEN Leaders Said to Be Executed -- 15,000 Troops Disarmed --Berlin Issues Denial | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/store-men-expect-slower-price-rise-war-boom-likely-to-develop-later.html | STORE MEN EXPECT SLOWER PRICE RISE; War Boom Likely to Develop Later and Less Sharply Than in World War FEW IMPORT PROBLEMS Survey of Retailer Opinion Shows Little Concern Over Buying Markets | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/reichs-supplies-still-restricted-conquest-of-poland-accord-with.html | REICH'S SUPPLIES STILL RESTRICTED; Conquest of Poland, Accord With Russia Not Expected to Meet Deficiencies PREVIOUS BUYING SMALL Trade With Soviet Has Been on Steady Decline, While Poles' Farms Are Now Destroyed | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-bonita-ganthony-sister-of-late-marie-dressler-was-born-in.html | MRS. BONITA GANTHONY; Sister of Late Marie Dressler Was Born in Canada | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mayor-will-renew-school-fund-fight-pledges-new-efforts-to-get-from.html | MAYOR WILL RENEW SCHOOL FUND FIGHT; Pledges New Efforts to Get From Legislature $5,300,000 Cut From City's Grant SPEAKS DURING PARK TOUR Expresses Regret to Leaders That Expansion Program Must Be Slackened | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/sports-writer-leases-estate.html | Sports Writer Leases Estate | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/germany-annexes-team-chess-title-gains-international-honors-at.html | GERMANY ANNEXES TEAM CHESS TITLE; Gains International Honors at Buenos Aires, Beating Poland by Half PointELISKASES GAINS DRAWPlays Even With NetherlandsRival in Deciding Game-- Capablanca Honored | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/helms-beats-fine-at-chess.html | Helms Beats Fine at Chess | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/romance-popular-in-the-1940-styles-gown-with-a-wide-hoopskirt-wins.html | ROMANCE POPULAR IN THE 1940 STYLES; Gown With a Wide Hoopskirt Wins Applause at Special World's Fair Display 24 COSTUMES ARE VIEWED Jewels Add to Decorations of One--Velvet and Gold Are Basis of Another | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/walters-subdues-phils-for-reds32-bucky-hit-by-pitch-in-ninth-scores.html | WALTERS SUBDUES PHILS FOR REDS,3-2; Bucky, Hit by Pitch in Ninth, Scores Deciding Run When Goodman Drives Single HIS 26TH MOUND VICTORY Ace Cincinnati Pitcher Gives Only Six Blows--Frey and Arnovich Get Homers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/athenia-survivors-sail-orizaba-bringing-home-groups-from-galway-and.html | ATHENIA SURVIVORS SAIL; Orizaba Bringing Home Groups From Galway and Glasgow | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fcc-orders-hearing-on-wmca-war-news-will-consider-reports-station.html | FCC ORDERS HEARING ON WMCA WAR NEWS; Will Consider Reports Station Put Military Secrets on Air | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/germans-in-rumania-said-to-plan-putsch-plot-to-have-part-of.html | GERMANS IN RUMANIA SAID TO PLAN PUTSCH; Plot to Have Part of Bukovina Joined to Reich Discovered | True | By Telephone To the New York Times | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/power-output-for-week-highest-on-records-contraseasonal-rise-lifts.html | Power Output for Week Highest on Records; Contra-Seasonal Rise Lifts Index Sharply | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/freighter-sighted-big-convoy-off-canada-also-passed-speedy-french.html | Freighter Sighted Big Convoy Off Canada; Also Passed Speedy French Mystery Ship | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fire-department.html | Fire Department | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/state-aide-is-sentenced-compensation-fund-auditor-gets-6-months-for.html | STATE AIDE IS SENTENCED; Compensation Fund Auditor Gets 6 Months for Taking Bribes | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/gas-association-to-meet-here.html | Gas Association to Meet Here | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/partlow-to-hurl-for-grays.html | Partlow to Hurl for Grays | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/movie-concerns-are-sued-erie-pa-theatre-accuses-rivals-and.html | MOVIE CONCERNS ARE SUED; Erie, Pa., Theatre Accuses Rivals and Distributors of Monopoly | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/miss-traung-advances-defeats-miss-siegel-2-and-1-in-berthellyn-cup.html | MISS TRAUNG ADVANCES; Defeats Miss Siegel, 2 and 1, in Berthellyn Cup Golf | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/spinning-activity-higher-in-august-operation-851-of-capacity.html | SPINNING ACTIVITY HIGHER IN AUGUST; Operation 85.1% of Capacity, Against 81.5 in July, 76.2 in '38 | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pays-panama-2580000-our-government-ends-annuity-account-in-gold.html | PAYS PANAMA $2,580,000; Our Government Ends Annuity Account in Gold | True | Special to THE NEW YORK TIMES. | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/60-indicted-in-wpa-strike.html | 60 Indicted in WPA Strike | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/crowley-opposes-warinspired-loan-head-of-fdic-advises-state-banking.html | CROWLEY OPPOSES WAR-INSPIRED LOAN; Head of FDIC Advises State Banking Commissioners to Check Over-Expansion | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/doublejob-ban-upheld-justice-rules-against-holding-of-two-teaching.html | DOUBLE-JOB BAN UPHELD; Justice Rules Against Holding of Two Teaching Positions | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/excise-taxes-rise-as-business-gains-payments-by-manufacturers-in.html | EXCISE TAXES RISE AS BUSINESS GAINS; Payments by Manufacturers in Two Months $9,688,438 Above Year Before AGGREGATE REVENUE OFF Decline of $34,722,513 in the Capital-Stock Levy Follows Changes by Congress | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/extrahole-match-to-miss-glutting-a-pair-of-winners-in-new-jersey.html | EXTRA-HOLE MATCH TO MISS GLUTTING; A PAIR OF WINNERS IN NEW JERSEY TITLE GOLF | True | By Maureen Orcutt Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/paterson-panthers-win.html | Paterson Panthers Win | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/end-of-ship-strike-appears-assured-1100-seamen-accept-terms-more-to.html | END OF SHIP STRIKE APPEARS ASSURED; 1,100 Seamen Accept Terms, More to Act Later--25% Pay Rise Granted by U.S. | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/other-utility-earntngs.html | OTHER UTILITY EARNTNGS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/case-through-for-year-bad-arm-causes-leading-base-stealers.html | CASE THROUGH FOR YEAR; Bad Arm Causes Leading Base Stealer's Withdrawal | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/davids-to-carry-jewelry.html | David's to Carry Jewelry | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/delisting-approved-by-sec-for-2-issues-stock-exchange-to-drop-1-par.html | DELISTING APPROVED BY SEC FOR 2 ISSUES; Stock Exchange to Drop $1 Par Coty Common, Michigan Central | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/baltic-states-see-nazisoviet-peril-attempts-to-exploit-escape-of.html | BALTIC STATES SEE NAZI-SOVIET PERIL; Attempts to Exploit Escape of Polish Submarine From Tallinn Is Feared RUSSIAN NAVY COMBS GULF Expected to Impose Curbs on Neutral Ships--Estonia and Latvia Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/2-planes-take-off-for-ports-abroad-yankee-clipper-and-british-mail.html | 2 PLANES TAKE OFF FOR PORTS ABROAD; Yankee Clipper and British Mail Craft Depart From Port Washington SIX AMERICANS ON WAY Oil Company Head Is Going Abroad in Effort to Learn 'Where Things Stood' | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/athletics-stop-tigers-triumph-by-54-in-13-innings-greenberg-drives.html | ATHLETICS STOP TIGERS; Triumph by 5-4 in 13 Innings--Greenberg Drives No. 31 | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pledge-to-be-kept-says-chamberlain-but-he-bars-rash-ventures.html | PLEDGE TO BE KEPT, SAYS CHAMBERLAIN; But He Bars Rash Ventures --Critics Decry Inadequacy of Assistance to Poles | True | By Raymond Daniell Special Cable To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/augustus-b-gray-former-assemblyman-was-a-sponsor-of-race-betting.html | AUGUSTUS B. GRAY; Former Assemblyman Was a Sponsor of Race Betting Bill | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-isaiah-levy.html | MRS. ISAIAH LEVY | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bullion.html | BULLION | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/gets-year-in-charity-racket.html | Gets Year in Charity Racket | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wheat-insured-by-123298.html | Wheat Insured by 123,298 | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/swift-attack-wins-for-dodgers-2312-brooklyn-gets-2-touchdowns-in.html | SWIFT ATTACK WINS FOR DODGERS, 23-12; Brooklyn Gets 2 Touchdowns in Opening Period After Rams Score First PARKER STARS ON OFFENSE Runs 22 to Tally and Passes to Schwartz for 66 Yards in Night Contest | True | By Arthur J. Daley | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pope-praises-mexicans-commends-visitors-for-bearing-persecution-for.html | POPE PRAISES MEXICANS; Commends Visitors for Bearing 'Persecution for Their Faith' | True | By Telephone To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/new-utility-to-sell-bonds-dresser-power-files-4800000-issue-with.html | NEW UTILITY TO SELL BONDS; Dresser Power Files $4,800,000 Issue With the SEC | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/profit-is-increased-by-detroit-edison-9952318-cleared-in-year-other.html | PROFIT IS INCREASED BY DETROIT EDISON; $9,952,318 Cleared in Year-- Other Utility Reports | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/comment-by-readers-of-the-times-on-proposed-changes-borah-disputed.html | Comment by Readers of The Times on Proposed Changes; Borah Disputed Senator, It Is Declared, Failed to Make Case | True | N.T. KIRK. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/col-rd-newman-56-us-cavalry-officer-world-war-veteran-succumbs-in.html | COL. R.D. NEWMAN, 56, U.S. CAVALRY OFFICER; World War Veteran Succumbs in Capital--Born in Bayside | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fixed-steel-price-reassures-buyers-but-avalanche-of-orders-to-mills.html | FIXED STEEL PRICE REASSURES BUYERS; But Avalanche of Orders to Mills Indicates Fear of Advance, Iron Age SaysRESTRICTIONS AREAPPLIEDCompanies Allocate Tonnagto Districts to Prevent Buying for Speculation | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/roverettes-break-even.html | Roverettes Break Even | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/miss-kilgallen-engaged-will-become-bride-of-richard-tompkins.html | MISS KILGALLEN ENGAGED; Will Become Bride of Richard Tompkins Kollmar, Actor | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/traders-here-seek-british-insurance-government-warrisk-cover-comes.html | TRADERS HERE SEEK BRITISH INSURANCE; Government War-Risk Cover Comes as a Surprise to Exporters, Importers RATES HERE ARE DEFENDED American Underwriters List Advantages to Our Shippers Despite Higher Cost | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/californias-heat-again-passes-100-rain-lightning-add-to-fifth-day.html | CALIFORNIA'S HEAT AGAIN PASSES 100 ; Rain, Lightning Add to Fifth Day of Discomfort | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/conde-rico-takes-3840-stony-brook-starting-a-jacobs-double-he-runs.html | CONDE RICO TAKES $3,840 STONY BROOK; Starting a Jacobs Double, He Runs 15/16 Miles in 2:10 as Aquaduct Closes 16 IN STAKE AT BELMONT El Chico and Preceptor II Get Top Impost of 133 in Fall Highweight Today | True | By Bryan Field | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/civil-court-plea-lost-by-bergdoll-he-must-face-courtmartial-as.html | CIVIL COURT PLEA LOST BY BERGDOLL; He Must Face Court-Martial as Federal Judge Denies Habeas Corpus Writ DEFENSE HELD FRIVOLOUS Cowardice Charge Revived--Prisoner Is Guarded by Three Army Men | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/more-excess-collateral-for-alleghany-5s-released-to-other-banks-by.html | More Excess Collateral for Alleghany 5s Released to Other Banks by Guaranty Trust | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/city-vote-winners.html | City Vote Winners | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/parley-of-neutrals-proposed-for-peace-kennedy-will-ask-house-to.html | PARLEY OF NEUTRALS PROPOSED FOR PEACE; Kennedy Will Ask House to Urge Plan on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/curb-drops-oil-stock.html | Curb Drops Oil Stock | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/eastman-plant-well-stocked.html | Eastman Plant Well Stocked | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/war-aid-offered-by-trade-groups-in-better-position-now-than-in-1917.html | WAR AID OFFERED BY TRADE GROUPS; In Better Position Now Than in 1917 to Help, Fakler Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wpa-here-to-keep-present-pay-scale-somervell-plans-no-action.html | WPA HERE TO KEEP PRESENT PAY SCALE; Somervell Plans No Action Despite Ruling That Allows 'Emergency' Restorations | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/relief-cases-rose-3-august-brought-also-a-6-increase-in-obligations.html | RELIEF CASES ROSE 3%; August Brought Also a 6% Increase in Obligations Made | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fraud-indictments-kept-judge-stays-dismissal-move-in-case-of-tung.html | FRAUD INDICTMENTS KEPT; Judge Stays Dismissal Move in Case of Tung Industries, Inc. | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/cleared-in-dog-poisoning-case.html | Cleared in Dog Poisoning Case | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/irt-stockholders-told-to-shun-offer-directors-advise-them-not-to.html | I.R.T. STOCKHOLDERS TOLD TO SHUN OFFER; Directors Advise Them Not to Accept City's $3 a Share | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/armour-strike-averted-secretary-perkins-persuades-groups-to-resume.html | ARMOUR STRIKE AVERTED; Secretary Perkins Persuades Groups to Resume Parleys | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/steel-activity-increased-operations-up-in-pittsburgh-youngstown-and.html | STEEL ACTIVITY INCREASED; Operations Up in Pittsburgh, Youngstown and Buffalo | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/moore-takes-lead-in-senior-tourney-returns-77-for-total-of-157-and.html | MOORE TAKES LEAD IN SENIOR TOURNEY; Returns 77 for Total of 157 and Gains Two-Shot Edge in New Jersey Golf KAMMER IN SECOND PLACE Blossfeld, With 162, Stands Third--Dr. Parker Posts 78, Threatens Pace-Setter | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/cubs-are-checked-by-hubbel-42-as-giants-reach-lee-for-ten-hits.html | Cubs Are Checked by Hubbel, 4-2, As Giants Reach Lee for Ten Hits; Chicago's Two Unearned Runs Prevent Carl From Gaining Shut-Out--Kampouris and Jurges Pace Victors' Attack | True | By Louis Effrat Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/antijewish-riot-in-sofia-bulgarian-police-arrest-ninety-ordered-to.html | ANTI-JEWISH RIOT IN SOFIA; Bulgarian Police Arrest Ninety -- Ordered to Use Weapons | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/scrap-steel-prices-advance.html | Scrap Steel Prices Advance | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hearings-ended-on-bo-debt-plan-court-asks-counsel-to-clear-up-point.html | HEARINGS ENDED ON B.&O. DEBT PLAN; Court Asks Counsel to Clear Up Point on Continuance of Present Management | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/walter-leach-former-newspaper-man-in-brooklyn-and-poughkeepsie.html | WALTER LEACH; Former Newspaper Man in Brooklyn and Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/brooklyn-college-ready-for-opener-football-squad-shows-promise-as.html | BROOKLYN COLLEGE READY FOR OPENER; Football Squad Shows Promise as It Prepares to Engage L.I.U. Saturday Night LINE IS STRONG AND HEAVY Backfield is Coach Oshins's Chief Problem--Nine Games on Kingsmen's Schedule | True | By Kingsley Childs | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/veteran-files-suit-to-get-fire-post-battalion-chief-charges-that.html | VETERAN FILES SUIT TO GET FIRE POST; Battalion Chief Charges That His Promotion Is Withheld Despite Preference Rule | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bank-enlarges-quarters.html | Bank Enlarges Quarters | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/service-charge-on-funds-banks-in-windsor-ont-set-fee-for-deals-in.html | SERVICE CHARGE ON FUNDS; Banks in Windsor, Ont., Set Fee for Deals in U.S. Currency | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rumanians-puzzled-by-russians-move-british-attitude-on-invasion-of.html | RUMANIANS PUZZLED BY RUSSIANS' MOVE; British Attitude on Invasion of Poland Tends to Allay Fears | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/sales-in-forest-hills-brokers-report-transfer-of-3-residential.html | SALES IN FOREST HILLS; Brokers Report Transfer of 3 Residential Properties | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/vanderbilt-held-to-tie.html | Vanderbilt Held to Tie | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/takes-step-toward-suspending-the-itu-afl-returns-check-ignoring.html | TAKES STEP TOWARD SUSPENDING THE I.T.U.; A.F.L. Returns, Check Ignoring Special Assessment Arrears. | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/edmonton-grads-victors.html | Edmonton Grads Victors | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/congress-leaders-seek-to-hold-session-to-presidents-program-danger.html | Congress Leaders Seek to Hold Session to President's Program; Danger Spot Is the House, Where Pressure Groups May Call Up Controversial Measures Such as the Anti-Lynching Bill | True | By Henry N. Dorris Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/antiaircraft-test-set-public-warned-to-avoid-area-near-staten.html | ANTI-AIRCRAFT TEST SET; Public Warned to Avoid Area Near Staten Island Fields | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wedding-planned-by-mrs-fh-clark-mother-of-mrs-john-roosevelt-will.html | WEDDING PLANNED BY MRS. F.H. CLARK; Mother of Mrs. John Roosevelt Will Become the Bride of Commander L.J. Wiltse | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dartmouth-varsity-tested.html | Dartmouth Varsity Tested | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/sports-of-the-times-hot-and-cold-baseball-statistics.html | Sports of the Times; Hot and Cold Baseball Statistics | True | Reg. U.S. Pat. Off. By John Kieran | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/our-extra-session-worries-germans-appeal-directed-from-berlin-warns.html | OUR EXTRA SESSION WORRIES GERMANS; Appeal Directed From Berlin Warns Against Steps That Go Beyond Control BRITISH DRIVE CHARGED Biddle Accused of Playing Part--Pictured as Author of Atrocity Stories | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/flowers-for-library-shown-in-greenwich-prizes-are-awarded-to-men.html | FLOWERS FOR LIBRARY SHOWN IN GREENWICH; Prizes Are Awarded to Men and Sons for Table Decorations | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wool-goods-prices-advanced-20-cents-new-rise-in-mens-suitings-puts.html | WOOL GOODS PRICES ADVANCED 20 CENTS; New Rise in Men's Suitings Puts Them at 40-45 Cents Above Pre-War Level CHILDREN'S KNITWEAR UP Increase Based on Average of 50 Cents a Pound Made by Producers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/councilmans-son-guilty-of-inciting-ralph-ninfo-29-convicted-in.html | COUNCILMAN'S SON GUILTY OF 'INCITING'; Ralph Ninfo, 29, Convicted in Magistrate's Court of Street Speech Attacking Jews FATHER URGES 'LIFE TERM Ha Assails the 'Coughlinites,' Saying They Dragged His Boy 'Into This Business' | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/newark-sets-back-rochester-by-50-gains-first-victory-of-final.html | NEWARK SETS BACK ROCHESTER BY 5-0; Gains First Victory of Final Play-Off Series and Cuts Wings' Margin to 2-1 BOROWY STARS ON MOUND He Yields Only Two Blows in 6 Innings--Witek Gets Two Three-Baggers, Single | True | By Fred van Ness Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/windsor-takes-war-role-duke-joins-expeditionary-force-in.html | WINDSOR TAKES WAR ROLE; Duke Joins Expeditionary Force in France--Begins Duties Today | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/london-fur-prices-up-12-.html | London Fur Prices Up 12 % | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/aviators-to-honor-mayor-he-will-get-hawks-award-for-his-service-to.html | AVIATORS TO HONOR MAYOR; He Will Get Hawks Award for His Service to Flying | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/to-confer-on-insurance-agents-of-the-manhattan-life-will-meet-in.html | TO CONFER ON INSURANCE; Agents of the Manhattan Life Will Meet in Quebec | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/socialists-get-court-writ.html | Socialists Get Court Writ | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/copper-market-firmer-change-is-slight-however-as-britain-reports.html | COPPER MARKET FIRMER; Change Is Slight, However, as Britain Reports Full Supply | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/henry-crider-quigley-retired-engineer-28-years-with-the-western.html | HENRY CRIDER QUIGLEY; Retired Engineer 28 Years With the Western Electric | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/slovaks-anger-hungary-revisionist-agitation-goes-on-slovakia-to.html | SLOVAKS ANGER HUNGARY; Revisionist Agitation Goes On-- Slovakia to Purge Citizen Rolls | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/terpsichore-wins-rockingham-race-fanfare-farms-colorbearer-first-by.html | TERPSICHORE WINS ROCKINGHAM RACE; Fanfare Farms' Color-Bearer, First by Two and a Half Lengths, Pays 7-10 FURFIBER SECOND TO WIRE Beats Personable for Place Position--Five Start in Event for Platers | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/courage-of-pastor-thrills-crowd-as-he-yields-to-bombers-might.html | Courage of Pastor Thrills Crowd As He Yields to Bomber's Might; Battling Bob of Old N.Y.U. Takes It on the Chin and Bobs Right Up Again Till High Explosive Hits Him in the 11th | True | By John Kieran Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/harvard-in-scrimmage-despite-7-injuries-squad-holds-brisk-drill.html | HARVARD IN SCRIMMAGE; Despite 7 Injuries Squad Holds Brisk Drill Lasting an Hour | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rio-grande-trustees-begin-102650-suit-3-charged-with-conspiracy-in.html | RIO GRANDE TRUSTEES BEGIN $102,650 SUIT; 3 Charged With Conspiracy in Denver & Salt Lake Deal | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hall-on-jersey-city-eleven.html | Hall on Jersey City Eleven | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/polish-leader-a-suicide-former-premier-prystor-one-of-pilsudskis.html | POLISH LEADER A SUICIDE; Former Premier Prystor One of Pilsudski's Close Advisers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/wexler-of-penn-excels.html | Wexler of Penn Excels | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/sugar-markets-strong-active-trading-brings-gains-as-high-as-23.html | SUGAR MARKETS STRONG; Active Trading Brings Gains as High as 23 Points | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/grand-opera-group-ends-boston-season-new-york-association-quits-as.html | GRAND OPERA GROUP ENDS BOSTON SEASON; New York Association Quits as Manager Seeks Injuction | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/roundbyround-story-of-the-title-fight.html | Round-By-Round Story of the Title Fight | True | By Joseph C. Nichols Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dr-hj-brayton-upstate-expert-authority-on-tuberculosis-had-been.html | DR. H.J. BRAYTON, UP-STATE EXPERT; Authority on Tuberculosis Had Been Onondaga Sanatorium Head--Dies at 58 24 YEARS AT INSTITUTION Formerly Served as Assistant at State Hospital in Ray Brook--Retired Last June | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/in-the-nation-embargo-repeal-aids-our-own-preparedness.html | In The Nation; Embargo Repeal Aids Our Own Preparedness | True | By Arthur Krock | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/maryland-buys-wye-oak-site-to-be-a-public-park.html | Maryland Buys Wye Oak; Site to Be a Public Park | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/fire-razes-de-lesseps-home.html | Fire Razes de Lesseps Home | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/paderewski-hails-polands-sacrifice-declares-it-gave-allies-time-to.html | PADEREWSKI HAILS POLAND'S SACRIFICE; Declares It Gave Allies Time to Prepare for Victory | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/head-of-caa-quits-inquiry-on-airport-hinckley-does-not-feel.html | HEAD OF CAA QUITS INQUIRY ON AIRPORT; Hinckley Does Not Feel 'Disqualified,' to End 'Loose Talk' | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/panama-sessions-attract-germans-envoy-and-staff-to-keep-eye-on.html | PANAMA SESSIONS ATTRACT GERMANS; Envoy and Staff to Keep Eye on Meetings of American Foreign Ministers MEXICO IS FOR NEUTRALITY Looks for Opposition From Nations That Seek Profit From War Commerce | True | By Harold B. Hinton Wireless To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hitler-receives-japanese-envoy-general-in-party.html | Hitler Receives Japanese; Envoy, General in Party | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/untermyer-entry-captures-2-blues-pharabang-wins-hunter-tests-at.html | UNTERMYER ENTRY CAPTURES 2 BLUES; Pharabang Wins Hunter Tests at First Session of Bryn Mawr Horse Show | True | Special to THE NEW YORK TIMES. | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/miss-mary-carkin-engaged-to-wed-resident-of-briarcliff-manor-will.html | MISS MARY CARKIN ENGAGED TO WED; Resident of Briarcliff Manor Will Become the Bride of Stewart McN. Johnson | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/ccny-to-play-teachers.html | C.C.N.Y. to Play Teachers | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/extra-police-in-harlem-759-sent-there-as-a-precaution-in-connection.html | EXTRA POLICE IN HARLEM; 759 Sent There as a Precaution in Connection With Fight | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/canadas-order-analyzed-government-aide-sees-no-harm-to-normal-flow.html | CANADA'S ORDER ANALYZED; Government Aide Sees No Harm to Normal Flow of Trade | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/witness-describes-air-raid-on-civilians-bombing-of-krzemieniec-by.html | WITNESS DESCRIBES AIR RAID ON CIVILIANS; Bombing of Krzemieniec by Nazis Is Called Deliberate | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/envoy-from-japan-denies-soviet-tie-horinouchi-says-truce-has-no.html | ENVOY FROM JAPAN DENIES SOVIET TIE; Horinouchi Says Truce Has No Bearing on Europe and Was Not Inspired by Reich | True | By Bertram D. Hulen Special To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/us-sponsors-sale-of-ships-to-brazil-purchase-price-for-14-vessels.html | U.S. SPONSORS SALE OF SHIPS TO BRAZIL; Purchase Price for 14 Vessels to Be Financed Up to 65 Per Cent by Washington ALL SCANTIC LINE CRAFT Company, Seeing Scandinavian Trade Hit by the War, Plans New Fleet for Latin America | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/navy-tackles-regain-posts.html | Navy Tackles Regain Posts | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bradley-fuller-former-district-attorney-of-oneida-county-was-65.html | BRADLEY FULLER; Former District Attorney of Oneida County Was 65 | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/topics-of-the-times-thick-and-thin.html | Topics Of The Times; Thick and Thin | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/screen-reviews-and-news-of-the-studios-an-uneven-light-comedy-is.html | SCREEN REVIEWS AND NEWS OF THE STUDIOS; An Uneven Light Comedy Is 'Honeymoon in Bali,' Which Makes Appearance at the Paramount--New Boris Karloff Film Seen at Loew's Criterion Theatre--Hedy Lamarr-Spencer Tracy Picture Planned | True | By Frank S. Nugent | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/shuster-to-meet-hunter-staff.html | Shuster to Meet Hunter Staff | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/dutch-ship-tieup-ends-strike-over-nieaw-amsterdam-will-sail-for-us.html | DUTCH SHIP TIE-UP ENDS; Strike Over, Nieuw Amsterdam Will Sail for U.S. Today | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/ray-palmers-jr-have-son.html | Ray Palmers Jr. Have Son | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/lady-carden-widow-of-british-minister-to-mexico-was-born-in-us.html | LADY CARDEN; Widow of British Minister to Mexico Was Born in U.S. | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/france-forbids-rivalry-in-railmotor-service.html | France Forbids Rivalry In Rail-Motor Service | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/holc-sells-in-brooklyn.html | HOLC Sells in Brooklyn | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/coal-rate-plea-heard.html | Coal Rate Plea Heard | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/notables-lease-west-side-suites-general-phelan-contracts-for.html | NOTABLES LEASE WEST SIDE SUITES; General Phelan Contracts for Apartment in Building at 333 West End Ave. LOU HOLTZ ENGAGES UNIT Quarters in Hotel Hamilton Selected by Emmanuel List and Eyvind Laholm | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/bricks-kill-woman-as-car-hits-wall-auto-on-5th-floor-of-garage.html | BRICKS KILL WOMAN AS CAR HITS WALL; Auto on 5th Floor of Garage Causes Debris to Fall on Passerby in Street MANY NARROW ESCAPES Man Moving Vehicle, Held by Police, Denies He Was Told of Faulty Brakes | True | Times Wide World | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/drive-for-nursing-fund.html | Drive for Nursing Fund | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/butler-bros-names-freeman-president-head-butler-bros.html | BUTLER BROS. NAMES FREEMAN PRESIDENT; HEAD BUTLER BROS. | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/giants-pair-miller-and-karcis.html | Giants Pair Miller and Karcis | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/france-bans-alien-labor-decree-requires-permits-for-the-hiring-of.html | FRANCE BANS ALIEN LABOR; Decree Requires Permits for the Hiring of Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/war-fails-to-halt-plans-for-hockey-national-league-expects-to-carry.html | WAR FAILS TO HALT PLANS FOR HOCKEY; National League Expects to Carry On--Some Canadian Players Have Enlisted | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/state-seeks-76601-in-aquacade-suit-but-rose-says-dispute-is-with.html | STATE SEEKS $76,601 IN AQUACADE SUIT; But Rose Says Dispute Is With the Fair Alone | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/child-to-giles-stedmans.html | Child to Giles Stedmans | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/increase-in-sales-shown-by-macys-reports-on-business.html | INCREASE IN SALES SHOWN BY MACY'S; REPORTS ON BUSINESS | True | Underwood, 1937 | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/city-music-festival-threatened-by-union-protest-on-symphony.html | City Music Festival Threatened By Union Protest on Symphony; Musicians Move to Bar Most of Events if the Non-Organized Boston Group Plays--Mayor Will Seek a Solution at Parley Today | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/buying-by-mills-advances-cotton-prices-rise-1-a-bale-from-the-early.html | BUYING BY MILLS ADVANCES COTTON; Prices Rise $1 a Bale From the Early Low Levels to End With Gains of 8 to 17 Points LESS HEDGING IN MARKET October Above 9c a Pound Again on Covering by Shorts-- First Notice Day on Tuesday | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/truck-lines-financing-cleveland-concern-plans-to-sell-175000-shares.html | TRUCK LINES FINANCING; Cleveland Concern Plans to Sell 175,000 Shares of Stock | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/hospital-gets-book-wagons.html | Hospital Gets Book Wagons | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/canada-gets-wools-750000-pounds-of-impounded-stock-of-australia-is.html | CANADA GETS WOOLS; 750,000 Pounds of Impounded Stock of Australia Is Released | True | By The Canadian Press | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/vienna-curbs-foreigners-requires-permits-to-stay-or-to-leavebritish.html | VIENNA CURBS FOREIGNERS; Requires Permits to Stay or to Leave--British Consul Interned | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/chicago-series-opens-oct-4.html | Chicago Series Opens Oct. 4 | True | | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/miss-mary-roper-girls-school-head-educator-served-in-post-at.html | MISS MARY ROPER, GIRLS' SCHOOL HEAD; Educator Served in Post at Low-Heywood in Stamford Since 1927--Dies at Home A GRADUATE OF BARNARD Member of the Headmistress Association--Institution Founded by Aunts | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/june-rossbach-is-greenwich-bride-governor-lehmans-grandniece-wed-to.html | JUNE ROSSBACH IS GREENWICH BRIDE; Governor Lehman's Grandniece Wed to Jonathan B. Bingham, a Son of Ex-Senator In ROSEMARY HALL CHAPEL Chimes Play Wedding Music as Candlelight Service Is Held --Five Girls Attend Bride | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/plans-for-buildings-filed-by-architects-projects-include-apartment.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartment for Brooklyn to Cost $300,000 | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/reich-oil-supply-found-still-short-russia-rumania-and-poland-cannot.html | REICH OIL SUPPLY FOUND STILL SHORT; Russia, Rumania and Poland Cannot Meet Its War Needs, Research Man Says at Fair U. S. OUTPUT FAR GREATER Four Times That of Central Europe, He Says--Hrdlicka Sees Racial Fallacies Crude Oil Output Studied Further Advances Are Due HEADED FOR FRANCE AND TIDE WESTERN FRONT | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/congress-meets.html | CONGRESS MEETS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/retailers-warn-of-prices-too-fast-a-rise-says-council-would-impair.html | RETAILERS WARN OF PRICES; Too Fast a Rise, Says Council, Would Impair Purchasing | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/ford-paints-peril-in-lifting-embargo-change-of-an-iota-in-arms.html | FORD PAINTS PERIL IN LIFTING EMBARGO; Change of 'An Iota' in Arms Provision Would Send Us Into the War, He Says URGES DISARMING WORLD Calls on Men Who Know What Modern Fighting Is to Take Profit Out of the Picture | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/beard-who-quit-columbia-is-back-resignation-in-1917-precipitated.html | BEARD, WHO QUIT COLUMBIA, IS BACK; Resignation in 1917 Precipitated Spirit of Revolt AmongFaculty and StudentsANCIENT HISTORY, HE SAYSAs Visiting Professor He WillDirect a Seminar on theGrowth of Democracy | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/rintoulfenn.html | Rintoul--Fenn | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/full-embargo-opposed-only-247-in-nation-favor-plan-fortune-survey.html | FULL EMBARGO OPPOSED; Only 24.7% in Nation Favor Plan, Fortune Survey Shows | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/british-capturing-more-contraband-110000-tons-seized-during-last.html | BRITISH CAPTURING MORE CONTRABAND; 110,000 Tons Seized During Last Week--Manganese Is Chief of Commodities Taken OTHER ORES ARE ON LIST Neutrals Are Reassured That Only Cargoes, Not the Ships, Are to Be Under Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/greentree-beats-westbury-147-gaining-waterbury-cup-polo-final.html | Greentree Beats Westbury, 14-7, Gaining Waterbury Cup Polo Final; Hitchcock Leads Team to Decisive Victory Despite Iglehart's Brilliant Riding-- Score Tied at Half, 4-All | True | By Robert F. Kelley Special To the New York Times. | C1B 426986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/eleanor-quinby-wed-to-ca-coppinger-has-seven-attendants-at-bridal.html | ELEANOR QUINBY WED TO C.A. COPPINGER; Has Seven Attendants at Bridal in Glen Ridge Woman's Club | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/theodore-r-johnson-philadelphia-reporter-dies-while-on-duty-here.html | THEODORE R. JOHNSON; Philadelphia Reporter Dies While on Duty Here | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/henrywoodhead.html | Henry--Woodhead | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/job-placements-rise-43-youths-august-increase-over-1938-is-reported.html | JOB PLACEMENTS RISE 43%; Youths' August Increase Over 1938 Is Reported by NYA | True | Special to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/madison-ave-store-leased.html | Madison Ave. Store Leased | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/head-war-supply-board-rc-vaughan-and-wr-campbell-serve-canada-free.html | HEAD WAR SUPPLY BOARD; R.C. Vaughan and W.R. Campbell Serve Canada Free | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/allied-war-council-shapes-plan-in-paris-french-promise-reparation.html | Allied War Council Shapes Plan in Paris; French Promise 'Reparation' to the Poles; COUNCIL OF WAR IS HELD IN PARIS | True | By P. J. Philip Wireless To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/foreign-currencies-quiet-pound-and-franc-up-guilder-and-belga.html | FOREIGN CURRENCIES QUIET; Pound and Franc Up, Guilder and Belga Off--Gold Received | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/pope-acts-to-aid-polish-catholics-asks-berlin-not-to-extend-its.html | POPE ACTS TO AID POLISH CATHOLICS; Asks Berlin Not to Extend Its Anti-Religious Measures to Conquered Regions SOVIET RAISES A PROBLEM Pontiff Unable to Take Steps to Aid Those in Areas Taken Over by the Russians | True | By Telephone To the New York Times. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/city-college-open-today-8000-will-start-their-studies-at-city.html | CITY COLLEGE OPEN TODAY; 8,000 Will Start Their Studies at City College | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/says-workers-wont-buy-silk-shirts-during-boom.html | Says Workers Won't Buy Silk Shirts During Boom | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/chiang-assumes-rule-in-szechw-an-province-ends-feud-among.html | CHIANG ASSUMES RULE IN SZECHW AN PROVINCE; Ends Feud Among Militarists-- Soviet Envoy Calls Twice | True | Wireless to THE NEW YORK TIMES. | C1B 426986 |
| 1939-09-21 | 1939-09-21 | https://www.nytimes.com/1939/09/21/archives/mrs-untermeyer-defending-champion-beaten-by-miss-glutting-in-jersey.html | Mrs. Untermeyer, Defending Champion, Beaten by Miss Glutting in Jersey Golf | True | | C1B 426986 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/air-travel-here-in-august-jumped-475-over-38.html | Air Travel Here in August Jumped 47.5% Over '38 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/germans-taken-off-italian-ship.html | Germans Taken Off Italian Ship | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/red-polo-team-wins-westbury-matches-beats-fours-led-by-mike-phipps.html | RED POLO TEAM WINS WESTBURY MATCHES; Beats Fours Led by Mike Phipps and Schiff--White a Star | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sports-of-the-times-after-the-brawl-was-over.html | Sports of the Times; After the Brawl Was Over | True | Reg. U.S. Pat. Off. By John Kieran | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/distillery-plans-stock-distribution-curb-is-notified-stockholders.html | DISTILLERY PLANS STOCK DISTRIBUTION; Curb Is Notified Stockholders Will Vote on Proposal Oct. 19 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/obsolete-tin-plate-mills-reopened-by-us-steel.html | Obsolete Tin Plate Mills Reopened by U.S. Steel | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/city-college-classes-begin.html | City College Classes Begin | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/playfield-to-open-on-site-of-swamp-mayor-to-speak-at-exercises-for.html | PLAYFIELD TO OPEN ON SITE OF SWAMP; Mayor to Speak at Exercises for 21 -Acre Project at Van Cortlandt Park AREA DEVELOPED BY WPA Moses, Lyons and Somervell Also to Give Addresses-- Sports Events to Follow | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/harlem-savings-bank-expands.html | Harlem Savings Bank Expands | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/deals-in-new-jersey-sales-of-hoboken-dwellings-mark-brokers-reports.html | DEALS IN NEW JERSEY; Sales of Hoboken Dwellings Mark Brokers' Reports for Day | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/heating-credit-sales-declined.html | Heating Credit Sales Declined | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/wedding-in-church-for-louise-dolton-trenton-girl-attended-by-nine.html | WEDDING IN CHURCH FOR LOUISE DOLTON; Trenton Girl Attended by Nine at Bridal to W.A. Blackwell | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dodgers-bow-65-to-cards-in-ninth-st-louis-scores-twice-with-two-out.html | DODGERS BOW, 6-5, TO CARDS IN NINTH; St. Louis Scores Twice With Two Out to Win and Stay 2 Games Behind Reds MEDWICK DOUBLE DECIDES Luck Plays Part in Victors' Rally--Homers by Hamlin and Gene Moore Wasted | True | By Roscoe McGowen Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/war-peril-colors-college-openings-sills-at-bowdoin-urges-stress-on.html | WAR PERIL COLORS COLLEGE OPENINGS; Sills at Bowdoin Urges Stress on How Best We Can Contribute to World's FutureAVOID BIAS, SAYS HAMKing Warns Amherst Men LivesWill Be Greatly Changed--Tufts Head for Wide Reading | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/scrap-steel-rise-worries-industry-prices-in-chicago-and-pittsburgh.html | SCRAP STEEL RISE WORRIES INDUSTRY; Prices in Chicago and Pittsburgh Areas Have Moved Up$4 to $5 a Ton in 90 Days | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/governors-island-is-polo-victor-64-yellows-check-fort-hamilton-in.html | GOVERNORS ISLAND IS POLO VICTOR, 6-4; Yellows Check Fort Hamilton in Semi-Final Engagement of Swope Trophy Event LONG HITTING IS FEATURE Winning Four Also Displays Fine Defense--Two Goals Tallied by Nicholls | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/calinescu-is-slain-9-pronazi-iron-guards-publicly-executed-in-quick.html | CALINESCU IS SLAIN; 9 Pro-Nazi Iron Guards Publicly Executed in Quick Retribution NATION ON GUARD General Now Rumanian Premier--Troops Patrol as Police Hunt Foes | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bank-of-englands-profit-633923-for-the-six-months-ended-aug.html | BANK OF ENGLAND'S PROFIT; 633,923 for the Six Months Ended Aug. 31--Dividend 6% | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/goebbels-denies-aiming-at-belgium-says-reich-has-no-intention-of.html | GOEBBELS DENIES AIMING AT BELGIUM; Says Reich Has No Intention of Violating Neutrality of It, Netherlands or Luxembourg DENOUNCES BRITISH 'LIES' Asserts There Is No Revolt in Czech Areas and Scoffs at Reports He Is in Disfavor | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/carloadings-rise-for-week-and-year-miscellaneous-and-all-other.html | Carloadings Rise for Week and Year; Miscellaneous and 'All Other' Indices Up | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-hockenjos-gains-title-golf-final-to-meet-in-final-for-new.html | Mrs. Hockenjos Gains Title Golf Final; TO MEET IN FINAL FOR NEW JERSEY GOLF TITLE | True | By Maureen Orcutt Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/destroyer-hastily-leaves-boston-yard-following-rumors-of-a-uboat.html | Destroyer Hastily Leaves Boston Yard Following Rumors of a U-Boat Off Coast | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pm-rhinelander-bishop-dies-at-70-head-of-protestant-episcopal.html | P.M. RHINELANDER; BISHOP DIES AT 70; Head of Protestant Episcopal Church in Pennsylvania, 1911-23--Was Author SUCCUMBS AT GLOUCESTER Served as Warden of College of Preachers at Washington Cathedral 13 Years | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/senator-taft-backs-presidents-appeal-ohio-republican-says-arms.html | SENATOR TAFT BACKS PRESIDENT'S APPEAL; Ohio Republican Says Arms Embargo Should Be Ended | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/events-today.html | EVENTS TODAY | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/asks-polish-refugee-data-jewish-group-urges-giving-facts-to-federal.html | ASKS POLISH REFUGEE DATA; Jewish Group Urges Giving Facts to Federal Committee | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edwin J. McDonald | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/replacing-german-fliers-colombia-calls-two-american-pilots-to.html | REPLACING GERMAN FLIERS; Colombia Calls Two American Pilots to Panama Canal Area | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/norris-blames-congress-says-failure-to-amend-law-was-influence-in.html | NORRIS BLAMES CONGRESS; Says Failure to Amend Law Was 'Influence' in Starting War | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/us-neutrality-urged-by-hosiery-workers-resolution-states.html | U.S. NEUTRALITY URGED BY HOSIERY WORKERS; Resolution States 'Unequivocal Opposition' to Joining War | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cornelius-b-tylers-hosts-in-pittsfield-entertain-for-niece-miss.html | CORNELIUS B. TYLERS HOSTS IN PITTSFIELD; Entertain for Niece, Miss Jean Whittlesey, and Her Fiance | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/manila-fiber-bids-invited-for-army-proposal-shows-5670000-pounds.html | MANILA FIBER BIDS INVITED FOR ARMY; Proposal Shows 5,670,000 Pounds May Be Bought Under $100,000,000 Act ORE OFFERS SOUGHT Procurement Division Moves to Obtain Manganese, Chromium and Tungsten | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/old-mansion-in-park-burns.html | Old Mansion in Park Burns | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/britons-restless-in-standby-war-civilian-defense-minister-says.html | BRITONS RESTLESS IN 'STAND-BY WAR'; Civilian Defense Minister Says Precautions Must Go On Despite People's View LACK OF NEWS IS CHAFING Services Hold Back What Little News of Action There Is at the Moment | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/morgenthau-to-ask-no-legislation-now-but-he-says-the-door-is-open.html | MORGENTHAU TO ASK NO LEGISLATION NOW; But He Says the Door Is Open for Any Future Developments | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/offers-no-defense-to-250-indictments-union-city-woman-pleads-with-3.html | OFFERS NO DEFENSE TO 250 INDICTMENTS; Union City Woman Pleads With 3 Others in Relief Frauds | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/nya-will-help-17000-in-high-schools-of-city.html | NYA Will Help 17,000 In High Schools of City | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ps-du-pont-adds-to-stock-holdings-short-position-still-indicated-in.html | P.S. DU PONT ADDS TO STOCK HOLDINGS; Short Position Still Indicated in July Report to SEC | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/notre-dame-flaws-seen-layden-detects-pass-defense-faultspurdue-uses.html | NOTRE DAME FLAWS SEEN; Layden Detects Pass Defense Faults--Purdue Uses Brock | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/reich-sees-danger-in-us-policy-shift-but-official-quarters-refuse.html | REICH SEES DANGER IN U.S. POLICY SHIFT; But Official Quarters Refuse to Comment Till Speech of Roosevelt Is Studied GEOGRAPHIC FACTOR CITED Repeal of Present Embargo Would Benefit Britain and France Only, It Is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pittsburgh-business-up-index-highest-in-2-years.html | Pittsburgh Business Up; Index Highest in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/government-change-is-sought-in-newark-petition-with-25170.html | GOVERNMENT CHANGE IS SOUGHT IN NEWARK; Petition With 25,170 Signatures Filed With City Clerk | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dealers-see-pontiac-cars-war-should-not-change-plans-bathrick-tells.html | DEALERS SEE PONTIAC CARS; War Should Not Change Plans, Bathrick Tells Them | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/two-rejoin-penn-in-practice.html | Two Rejoin Penn in Practice | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/points-in-roosevelt-talk.html | Points in Roosevelt Talk | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-champion.html | THE CHAMPION | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/independent-stores-had-7-august-gain-volume-has-risen-consistently.html | INDEPENDENT STORES HAD 7% AUGUST GAIN; Volume Has Risen Consistently in the First Eight Months | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lumber-output-rises-contraseasonally-shipments-and-orders-also.html | Lumber Output Rises Contra-Seasonally; Shipments and Orders Also Higher in Week | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/patrick-f-kielty-insurance-executive-was-active-in-wilkesbarre.html | PATRICK F. KIELTY; Insurance Executive Was Active in Wilkes-Barre Civic Work | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/miss-wanamaker-makes-her-debut-greatgranddaughter-of-noted-merchant.html | MISS WANAMAKER MAKES HER DEBUT; Great-Granddaughter of Noted Merchant Is Introduced at Tea in Chestnut Hill, Pa. WEARS A BLUE NET GOWN She Receives Guests With Her Mother and Grandmother-- Debutantes Also Assist | True | Special to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/red-army-occupies-vilnalwow-line-moscow-papers-stress-aid-to-people.html | RED ARMY OCCUPIES VILNA-LWOW LINE; Moscow Papers Stress Aid to People Allegedly Undefended Until Troops Arrived GERMAN MISSION LEAVING Border of Occupation by Nazi and Soviet Forces Reported Agreed On in Russia | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/war-prelude-told-hitlers-frenzied-course-revealed-by-british-in.html | WAR PRELUDE TOLD; Hitler's Frenzied Course Revealed by British in Blue Book SECRET NOTES GIVEN Envoy Heard Month Ago Russia Would Share 'Polish Spoils' | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/britons-pin-faith-on-roosevelt-plan-embargo-repeal-and-cashandcarry.html | BRITONS PIN FAITH ON ROOSEVELT PLAN; Embargo Repeal and Cashand-Carry Principle LookedFor as Momentous AidWAR ENTRY IS DISCOUNTEDCongressional Cheers for U. S.Staying Out of War ConvinceListeners on That Point | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/warns-drivers-into-bay-state.html | Warns Drivers Into Bay State | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/nahigian-of-holy-cross-hurt.html | Nahigian of Holy Cross Hurt | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/food-news-of-the-week-morgan-announces-that-price-boom-here-has.html | Food News of the Week; Morgan Announces That Price Boom Here Has Been Checked 'very Definitely' | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/crisis-on-a-liner-follows-lecture-sherwood-eddys-antinazi-talk.html | 'CRISIS' ON A LINER FOLLOWS LECTURE; Sherwood Eddy's Anti-Nazi Talk Brings Protest of an Italian Consul BAN IS SET BY CAPTAIN 'No Propaganda,' Says Notice on Volendam in Reminder of Holland Neutrality | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/president-visited-by-senator-glass-virginian-praises-roosevelts.html | PRESIDENT VISITED BY SENATOR GLASS; Virginian Praises Roosevelt's Neutrality Stand After Call at the White House | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/gestapo-on-alert-for-czech-revolt-london-hears-of-spread-of-unrest.html | GESTAPO ON ALERT FOR CZECH REVOLT; London Hears of Spread of Unrest to Slovakia and Austria, Despite DenialsGRENADES REPORTED MADEBig Munitions Caches Said toHave Been Missed by NaziPolice in 'Reprisals' | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/price-index-up-in-week-continuance-of-advance-to-793-reported-by.html | PRICE INDEX UP IN WEEK; Continuance of Advance to 79.3 Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-melvin-coogan-only-woman-listed-as-member-of-flatlands-legion.html | MRS. MELVIN COOGAN; Only Woman Listed as Member of Flatlands Legion Post | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/heads-fbi-in-new-jersey.html | Heads FBI in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/gdynia-now-gotenhafen-as-nazis-rename-port.html | Gdynia Now Gotenhafen As Nazis Rename Port | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/british-labor-lays-war-to-versailles-hh-elvin-here-for-afl-sessions.html | BRITISH LABOR LAYS WAR TO VERSAILLES; H.H. Elvin, Here for A.F.L. Sessions, Explains Stand | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-deryl-marsh-turner-wed.html | Mrs. Deryl Marsh Turner Wed | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/best-flower-exhibit-picked-in-greenwich-mrs-bonham-gets-chamber-of.html | BEST FLOWER EXHIBIT PICKED IN GREENWICH; Mrs. Bonham Gets Chamber of Commerce Award at Show | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/fordham-varsity-reaches-goal-four-times-against-cub-eleven-fight.html | Fordham Varsity Reaches Goal Four Times Against Cub Eleven; Fight for Jobs Waged in N.Y.U. Scrimmage --Two Injured Manhattan Players Back --L.I.U. and Brooklyn College Work | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/barrymore-delays-reply-to-suit.html | Barrymore Delays Reply to Suit | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/southampton-fete-for-albert-loening-mayor-and-village-trustees-are.html | SOUTHAMPTON FETE FOR ALBERT LOENING; Mayor and Village Trustees Are Guests at Hurricane Dinner | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS; DAYLIGHT SAVING TIME | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/daughter-to-richard-barretts.html | Daughter to Richard Barretts | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/fleet-destination-given-us-european-squadron-bound-for-lisbon-and.html | FLEET DESTINATION GIVEN; U.S. European Squadron Bound for Lisbon and Marseille | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/moore-with-157-annexes-honors-in-new-jersey-ssenior-golf-play-essex.html | Moore, With 157, Annexes Honors In New Jersey Ssenior Golf Play; Essex Fells Star, 55, Takes Title on His Home Course--Kammer Cards 159 to Place Second, With Blossfield Third | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mussolini-gets-villa-from-british-admirer.html | Mussolini Gets Villa From British Admirer | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/calverts-loses-license-for-a-day-authority-acts-after-company-is.html | CALVERT'S LOSES LICENSE FOR A DAY; Authority Acts After Company Is Found Guilty of Giving 'Free Service' to Bars | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pirates-rookies-down-bees-64-70-gee-fans-eleven-and-swigart-hurls.html | PIRATES' ROOKIES DOWN BEES, 6-4, 7-0; Gee Fans Eleven and Swigart Hurls Shut-Out--Pittsburgh Virtually Clinches Sixth | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/fathers-and-sons-meet-morgenthaus-and-mcc-martins-have-visit-at.html | FATHERS AND SONS MEET; Morgenthaus and McC. Martins Have Visit at Treasury | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/labor-borrd-split-as-it-brcks-cio-in-glass-dispute-pittsburgh.html | LABOR BORRD SPLIT AS IT BRCKS C.I.O. IN GLASS DISPUTE; Pittsburgh Concern Violated Labor Act in Its Missouri Plant. Majority Holds BUT LEISERSON DISSENTS Colleagues Are 'Imposing a Bargaining Agency on the Employes, He Contends | True | By Louis Stark Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mquillan-receives-enforcement-post-treasury-intelligence-chief-here.html | M'QUILLAN RECEIVES ENFORCEMENT POST; Treasury Intelligence Chief Here Made Coordinator in Area | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/killed-in-sixstory-fall.html | Killed in Six-Story Fall | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/jersey-refinery-will-lay-off-1000-standard-oil-to-cut-force-at.html | JERSEY REFINERY WILL LAY OFF 1,000; Standard Oil to Cut Force at Bayonne in Move to Consolidate Operations WORLD CHANGES A FACTOR Economic Advantages of Gulf Ports and High Local Taxes Also Cited as Causes | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pulitzer-aids-british-hospital.html | Pulitzer Aids British Hospital | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/english-note-issue-reduced-6977000-public-deposits-up-9449000.html | ENGLISH NOTE ISSUE REDUCED 6,977,000; Public Deposits Up 9,449,000 --Reserve Ratio Rises to 20.02% | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/looking-southward.html | LOOKING SOUTHWARD | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/threat-to-liberty-is-seen-by-herriot-former-french-premier-tells.html | THREAT TO LIBERTY IS SEEN BY HERRIOT; Former French Premier Tells American Club Humanity Has Reached Turning Point | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/track-record-is-equaled-by-rough-time-in-openingday-feature-at.html | Track Record Is Equaled by Rough Time in Opening-Day Feature at Belmont; ROUGH TIME, 8 TO 1, TRIUMPHS BY NECK Beats Favored Golden Voyage and Ties Balko's Mark for Six Furlongs in Chute ISAROMA FIRST AT 7 TO 5 Captures Secondary Feature, Defeating Speed to Spare by a Head at Belmont | True | By Bryan Field | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/2657306-earned-by-us-smelting-profit-in-8-months-compares-with-net.html | $2,657,306 EARNED BY U.S. SMELTING; Profit in 8 Months Compares With Net of $2,364,086 a Year Previously $2.96 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bank-supervisors-bar-dictatorship-national-association-adopt-report.html | BANK SUPERVISORS BAR DICTATORSHIP; National Association Adopt Report of W.R. White of 'New YorkOpposing Central ControlSENATE GROUP WARNEDUrged to Refrain From LettingAny One Agency Advise Iton Reform Program | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/gray-goods-higher-and-more-active-muslin-sheets-are-advanced-for.html | GRAY GOODS HIGHER AND MORE ACTIVE; Muslin Sheets Are Advanced for Third Time for Total Increase of 12 % NEW WAGE POLICY ARGUED Mills Urged to Waive Rights to Pass on Higher Costs Under Minimums | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/would-reduce-debt-with-war-profits-kilcup-tells-druggists-group-of.html | WOULD REDUCE DEBT WITH WAR PROFITS; Kilcup Tells Druggists' Group of 'New Opportunities' | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/peace-moves-denied-by-chinese-premier-japan-expects-a-new-central.html | PEACE MOVES DENIED BY CHINESE PREMIER; Japan Expects a New Central Regime to Be Formed in China | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/charles-g-collins-soldier-traveler-former-british-officer-wed-two.html | CHARLES G. COLLINS, SOLDIER, TRAVELER; Former British Officer Wed Two American Heiresses | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hollywood-players-at-state.html | Hollywood Players at State | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dies-still-hunts-lawyer-charles-recht-reported-wanted-for-testimony.html | DIES STILL HUNTS LAWYER; Charles Recht Reported Wanted for Testimony on Soviet Funds | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/books-of-the-times-science-today-and-tomorrow.html | BOOKS OF THE TIMES; "Science Today and Tomorrow" | True | By Charles Poore | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/assassination-in-rumania.html | ASSASSINATION IN RUMANIA | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/financial-markets-equipment-stocks-lead-market-to-higher-levels.html | FINANCIAL MARKETS; Equipment Stocks Lead Market to Higher Levels-- Treasury Bonds Break Below Par | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/business-world-mens-stores-cover-to-dec-31.html | Business World; Men's Stores Cover to Dec. 31 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lesley-cup-golf-is-off-canceled-because-war-would-keep-canadians.html | LESLEY CUP GOLF IS OFF; Canceled Because War Would Keep Canadians From Competing | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/topics-in-wall-street-reserve-bank-control.html | TOPICS IN WALL STREET; Reserve Bank Control | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pravda-revives-ire-at-british-killinigs-recalls-execution-of-26.html | PRAVDA REVIVES IRE AT BRITISH KILLINIGS; Recalls Execution of 26 Baku Commissars 21 Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ely-foxhound-victor-lord-davies-gypsey-best-in-the-welsh-group-at.html | ELY FOXHOUND VICTOR; Lord Davies' Gypsey Best in the Welsh Group at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/republican-meeting-set.html | Republican Meeting Set | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/john-parker-martin-dean-of-official-stenographers-in-new-york.html | JOHN PARKER MARTIN; Dean of Official Stenographers in New York Supreme Court | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/state-rests-in-linden-nj-case.html | State Rests in Linden, N.J., Case | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/plans-big-rail-order-union-pacific-considers-purchase-of-100000.html | PLANS BIG RAIL ORDER; Union Pacific Considers Purchase of 100,000 Tons | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/wood-field-and-stream-popularity-of-snapper.html | Wood, Field and Stream; Popularity of Snapper | True | By Lincoln A. Werden | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/reich-embassy-aide-has-liberty-of-paris-other-germans-supposed-to.html | REICH EMBASSY AIDE HAS LIBERTY OF PARIS; Other Germans, Supposed to Be Interned, Still Free in France | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rev-jf-donohue-a-priest-51-years-served-of-st-vincent-de-paul.html | REV. J.F. DONOHUE, A PRIEST 51 YEARS; Served of St. Vincent de Paul Church Since 1907--Was 76 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/max-mayer-former-iowa-city-postmaster-aided-athletes-at-university.html | MAX MAYER; Former Iowa City Postmaster Aided Athletes at University | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/set-medical-plan-rules-state-agency-limits-terms-for-incorporating.html | SET MEDICAL PLAN RULES; State Agency Limits Terms for Incorporating of Groups | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/proxy-for-transit-plan-philadelphia-concern-to-get-vote-for.html | PROXY FOR TRANSIT PLAN; Philadelphia Concern to Get Vote for Reorganization | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/canadian-allowed-loss-on-currency-nova-scotian-will-recover-from.html | CANADIAN ALLOWED LOSS ON CURRENCY; Nova Scotian Will Recover From Utility Here for Drop in Exchange Rate SEC GIVES ITS APPROVAL Payee Alleged Delay by Central States Power in Closing Deal for Securities Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mexican-labor-split-by-nazisoviet-pact-leader-of-dominant-union-is.html | MEXICAN LABOR SPLIT BY NAZI-SOVIET PACT; Leader of Dominant Union Is No Longer Editor of Its Paper | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/friedman-heartened-by-progress-of-city-college-eleven-ccny.html | Friedman Heartened by Progress of City College Eleven; C.C.N.Y. OFFENSIVE IS BASED ON SPEED Squad Lighter Than That of Last Year--Sophomores Showing Aptitude COACH PRAISES ROMERO Backfield 'Find' Can Run Well, Pass and Block--Captain Stein at Quarterback | True | By Kingsley Childs | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/syracuse-shifts-players.html | Syracuse Shifts Players | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/us-experts-see-chiang-three-to-study-chinas-roads-in-war-transport.html | U.S. EXPERTS SEE CHIANG; Three to Study China's Roads in War Transport Project | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/miss-caroline-riggs-married.html | Miss Caroline Riggs Married | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/football-games-today.html | Football Games Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/army-gets-light-workout.html | Army Gets Light Workout | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/a-solemn-message-arms-ban-is-a-threat-to-peace-joint-session-is.html | A SOLEMN MESSAGE; Arms Ban Is a Threat to Peace, Joint Session Is Told by President HE CALLS FOR UNITY Opposition Proclaims It Will Fight Him From 'Hell to Breakfast' | True | By Turner Catledge Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/milk-price-voting-heavy-flood-of-ballots-received-from-state-dairy.html | MILK PRICE VOTING HEAVY; Flood of Ballots Received From State Dairy Farmers | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cannot-be-neutral-frankfurter-holds-justice-in-boston-urges-us-to.html | 'CANNOT BE NEUTRAL,' FRANKFURTER HOLDS; Justice in Boston Urges Us to Uphold Civilization | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/news-of-markets-in-european-cities-price-changes-few-and-small-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Price Changes Few and Small in London, but Investment Inquiries Increase BOURSE IN PARIS STEADY Amsterdam Awaits Action by Congress Here-- Trading Light in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/acquires-wood-products-concern.html | Acquires Wood Products Concern | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/gold-star-mothers-day-annual-ceremony-will-be-held-sunday-at.html | GOLD STAR MOTHERS DAY; Annual Ceremony Will Be Held Sunday at Central Park Mall | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-presidents-address-all-belong-to-peace-bloc.html | The President's Address; All Belong to Peace 'Bloc' | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/source-of-hitler-quotation.html | Source of Hitler Quotation | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bettina-is-confident-of-joe-louis-punch-predicts-he-will-regain.html | BETTINA IS CONFIDENT OF 'JOE LOUIS' PUNCH; Predicts He Will Regain Title From Conn in Monday's Bout | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/many-firms-here-get-larger-space-expansion-moves-reflected-in.html | MANY FIRMS HERE GET LARGER SPACE; Expansion Moves Reflected in Contracts Signed for Business Quarters PUBLISHER ADDS FLOOR Advertising Agency Plans for Bigger Office Area--Other Commercial Leasing | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mission-lectures-open-tonight.html | Mission Lectures Open Tonight | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sears-beats-ryan-in-bout.html | Sears Beats Ryan in Bout | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/28706-tax-refund-to-e-palmer.html | $28,706 Tax Refund to E. Palmer | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/new-constable-branch-store-buys-hempstead-plot-for-long-island-unit.html | NEW CONSTABLE BRANCH; Store Buys Hempstead Plot for Long Island Unit | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rome-press-hints-at-peace-proposal-editorials-seen-as-feelers-to.html | ROME PRESS HINTS AT PEACE PROPOSAL; Editorials Seen as Feelers to Save Mussolini a Rebuff if Allies Are Unreceptive ITALY'S STAND UNCHANGED She Would Like War to End Now on Hitler's Terms, but Clings to Neutrality | True | By Herbert L. Matthews By Telephone To the New York Times | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sports-today.html | Sports Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/louis-likely-to-risk-title-again-in-january-bout-here-new.html | Louis Likely to Risk Title Again in January Bout Here; NEW CHALLENGER SOUGHT FOR LOUIS Elimination Tourney Is Plan of Mike Jacobs--Galento's Pilot Bars Pastor Fight CHAMPION GETS $118,400 Only Dempsey and Tunney Are Ahead of Him on All-Time Ring List for Earnings | True | By James P. Dawson Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/house-chiefs-plan-just-to-mark-time-they-agree-on-sessions-at-3day.html | HOUSE CHIEFS PLAN JUST TO MARK TIME; They Agree on Sessions at 3-Day Intervals Pending Senate Neutrality Action WOULD BAR CONTROVERSY Chamber Quits Until Monday When It Is Expected to Approve Leaders' Program | True | By Henry N. Dorris Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/roosevelts-plea-splits-party-lines-but-democrats-in-congress.html | ROOSEVELT'S PLEA SPLITS PARTY LINES; But Democrats in Congress Generally Hail His Message as Republicans Criticize It | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/red-sox-top-browns-62-cronin-delivers-18th-home-run-desautels-gets.html | RED SOX TOP BROWNS, 6-2; Cronin Delivers 18th Home Run --Desautels Gets Three Hits | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/seven-groups-seek-1595000-of-bonds-issue-of-rochester-bought-by.html | SEVEN GROUPS SEEK $1,595,000 OF BONDS; Issue of Rochester Bought by Banking Syndicate Headed by Harris Trust NOTES SOLD IN CALIFORNIA $2,310,000 Alameda County Securities Go to Weeden & Co. of San Francisco | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/brideselect-are-feted-virginia-williamson-and-helen-dunlap-luncheon.html | BRIDES-ELECT ARE FETED.; Virginia Williamson and Helen Dunlap Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/frederick-g-martin-veteran-of-3-wars-recipient-of-three-citations.html | FREDERICK G. MARTIN, VETERAN OF 3 WARS; Recipient of Three Citations Dies in Astoria Home at 59 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/death-brings-inquiry-bronx-auto-dealer-had-received-a-fractured.html | DEATH BRINGS INQUIRY; Bronx auto Dealer Had Received a Fractured Skull | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/planes-rescue-crew-of-torpedoed-ship-aircraft-find-some-of-34-men.html | Planes Rescue Crew of Torpedoed Ship; Aircraft Find Some of 34 Men in Water; AN AIRPLANE SWOOPS FROM THE SKIES TO MAKE THE FIRST RESCUE OF ITS KIND AT SEA | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cards-bar-series-sale-will-not-accept-ticket-orders-before-club.html | CARDS BAR SERIES SALE; Will Not Accept Ticket Orders Before Club Wins Pennant | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/treasury-bills-offered-bids-on-100000000-issue-to-be-received.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue to Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/train-schedule-changes-pennsylvania-announces-revision-to-begin-on.html | TRAIN SCHEDULE CHANGES; Pennsylvania Announces Revision to Begin on Sunday | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/director-describes-security-act-shifts-stabilization-of-purchasing.html | DIRECTOR DESCRIBES SECURITY ACT SHIFTS; Stabilization of Purchasing Power Called Most Important Change | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rail-presidents-to-meet-today.html | Rail Presidents to Meet Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/jails-councilmans-son-curran-acts-when-ralph-ninfo-ignores-courts.html | JAILS COUNCILMAN'S SON; Curran Acts When Ralph Ninfo Ignores Court's Order | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mgrath-of-navy-is-hurt-lineman-to-be-out-indefinitely-gillette-back.html | M'GRATH OF NAVY IS HURT; Lineman to Be Out Indefinitely --Gillette, Back, Returns | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/member-bank-balances-rise-23000000-excess-reserves-increase-by.html | Member Bank Balances Rise $23,000,000; Excess Reserves Increase by $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lucy-evans-to-wed-oct-7-plainfield-girl-will-become-the-bride-of.html | LUCY EVANS TO WED OCT. 7; Plainfield Girl Will Become the Bride of Kenneth R. Hinman | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hayden-golf-tournament-today.html | Hayden Golf Tournament Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/british-can-outhorror-nazis-in-the-war-noted-scientist-retorts-to.html | British Can 'Out-Horror' Nazis in the War, Noted Scientist Retorts to Hitler Threat | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/arsenic-widow-doomed-to-chair-philadelphia-jury-of-8-men-4-women.html | 'ARSENIC WIDOW DOOMED TO CHAIR; Philadelphia Jury of 8 Men, 4 Women Recommends Death Penalty for Mrs. Romualdo JUDGE PRAISES VERDICT Calls It 'Courageous' and Says It Shows Woman Jurors Can Decide on Evidence | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/afl-wins-in-movie-vote.html | A.F.L. Wins in Movie Vote | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/twu-convention-airs-red-charges-dispute-arises-in-discussion-of.html | T.W.U. CONVENTION AIRS RED CHARGES; Dispute Arises in Discussion of Report, but Latter Is Voted With Only 3 Nays PRIEST HAILS C.I.O. WORK Pittsburgh Pastor Says It Does Not Go Far Enough and Cites Pope's Encyclicals | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/count-radziwill-is-held-owner-of-huge-polish-estates-accused-by.html | COUNT RADZIWILL IS HELD; Owner of Huge Polish Estates Accused by Russians | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/valentine-before-grand-jury.html | Valentine Before Grand Jury | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/international-situation.html | International Situation | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dell-isola-is-lost-to-gridiron-giants-cut-over-eye-will-keep-guard.html | DELL ISOLA IS LOST TO GRIDIRON GIANTS; Cut Over Eye Will Keep Guard Out of Game With Eagles-- Mellus on First Team | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cotton-sells-off-on-hedging-deals-operations-increase-supply-of.html | COTTON SELLS OFF ON HEDGING DEALS; Operations Increase Supply of Contracts and Leave List With Losses of 4 to 7 Points HEAVY TRADING IN SOUTH Turnover Is 75,000 Bales, Against 40,000 Year Ago-- Spread With Bombay Widened | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/circulation-drops-in-bank-of-france-1141000000franc-decline-in-week.html | CIRCULATION DROPS IN BANK OF FRANCE; 1,141,000,000-Franc Decline in Week Reported--Bills Off 2,014,000,000 Francs SECURITY ADVANCES CUT Gold Ratio Put at 59.05 Per Cent, Against 58.46% in Preceding Period | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/becomes-a-bishop-at-36-rev-fa-donaghy-made-vicar-apostolic-of.html | BECOMES A BISHOP AT 36; Rev. F.A. Donaghy Made Vicar Apostolic of Wuchow, China | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/war-causes-boost-in-diamond-prices-british-embargo-and-crippling-of.html | WAR CAUSES BOOST IN DIAMOND PRICES; British Embargo and Crippling of Cutting Work Abroad Are Among Reasons SMALL STONES RISE 35% Shortage Feared---Industrial Types Advance Even More as Demand Increases | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/effects-not-rules-spur-trust-cases-details-are-not-considered-by.html | EFFECTS, NOT RULES, SPUR TRUST CASES; Details Are Not Considered by Prosecutors, F. B. George Tells Trade Group Heads FOR WAGNER ACT CHANGE W.J. Cronin Offers Program Designed to Insure True Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/warns-wire-services-federal-attorney-sends-copies-of-annenberg.html | 'WARNS' WIRE SERVICES; Federal Attorney Sends Copies of Annenberg Indictment | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/columbia-opposes-rutgers-in-drill-squads-scrimmage-2-hours-at-new.html | COLUMBIA OPPOSES RUTGERS IN DRILL; Squads Scrimmage 2 Hours at New Brunswick--Hotchkiss of Scarlet Injured | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/relative-of-richthofen-killed.html | Relative of Richthofen Killed | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/police-department.html | Police Department | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ethiopian-public-works-pushed.html | Ethiopian Public Works Pushed | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/picks-stewart-mdonald-maryland-casualty-co-makes-him-chairman-of.html | PICKS STEWART M'DONALD; Maryland Casualty Co. Makes Him Chairman of Board | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-ea-hamilton-founder-of-sorority-de-pauws-oldest-alumna-began.html | MRS. E.A. HAMILTON, FOUNDER OF SORORITY; De Pauw's Oldest Alumna Began Kappa Alpha Theta in 1870 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/japan-offers-admiral-foreign-ministers-post.html | Japan Offers Admiral Foreign Minister's Post | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/us-stars-head-net-list-london-writer-rates-riggs-and-miss-marble.html | U.S. STARS HEAD NET LIST; London Writer Rates Riggs and Miss Marble Best in World | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-flippin-gains-final.html | Mrs. Flippin Gains Final | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/roosevelt-nears-1936-popularity-61-of-voters-endorse-the-president.html | ROOSEVELT NEARS 1936 POPULARITY; 61% of Voters Endorse the President, Survey by Gallup Institute Finds 62.5% RE-ELECTED HIM Sudden Spurt in Support Laid to His Foreign Policy in the War Crisis | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/phone-veterans-to-meet-men-who-have-had-21-years-of-service-gather.html | PHONE VETERANS TO MEET; Men Who Have Had 21 Years of Service Gather Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/coal-man-attacks-state-power-body-says-st-lawrence-authority-will.html | COAL MAN ATTACKS STATE POWER BODY; Says St. Lawrence Authority Will Harm Fuel Industry | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/federal-bonds-off-to-new-low-levels-7-issues-drop-below-par-as.html | FEDERAL BONDS OFF TO NEW LOW LEVELS; 7 Issues Drop Below Par as Official Support Falls to Appear in Trading Here OUT-OF-TOWN BANKS SELL More Weakness Disclosed in Foreign List With Belgian and Irish Issues Hit | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/americans-man-finnish-ship.html | Americans Man Finnish Ship | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/boston-symphony-out-of-city-festival-philharmonic-named-after-union.html | Boston Symphony Out of City Festival; Philharmonic Named After Union Protest | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/calinescu-known-as-foe-of-fascism-rumanian-leaders.html | CALINESCU KNOWN AS FOE OF FASCISM; RUMANIAN LEADERS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/fort-worth-takes-playoff.html | Fort Worth Takes Play-Off | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/leaflets-by-air-back-embargo.html | Leaflets by Air Back Embargo | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rutanhall.html | Rutan--Hall | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dancer-dies-in-plunge-young-woman-jumps-from-eighth-floor-of.html | DANCER DIES IN PLUNGE; Young Woman Jumps From Eighth Floor of Apartment | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/new-aim-outlined-by-dean-at-hunter-shuster-urges-faculty-leadership.html | NEW AIM OUTLINED BY DEAN AT HUNTER; Shuster Urges Faculty Leadership Instead of Student Control | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/air-passengers-rose-in-august.html | Air Passengers Rose in August | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/strict-neutrality-is-urged-by-thomas-party-leader-assails-betrayal.html | STRICT NEUTRALITY IS URGED BY THOMAS; Party Leader Assails 'Betrayal' by Russia of Socialist Principles | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/liners-log-gives-torpedoing-story-american-merchant-operator-in.html | LINER'S LOG GIVES TORPEDOING STORY; American Merchant Operator in Touch With British Ship Until U-Boat Sank It RECEIVED 10 S O S CALLS U.S. Lines Vessel Arrives With 59 Passengers and Large Cargo of Scotch Whisky | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/polish-submarine-at-sea-and-armed-orzel-escaped-from-tallinn-still.html | POLISH SUBMARINE AT SEA AND ARMED; Orzel, Escaped From Tallinn, Still Has 16 Torpedoes, Estonians Report TWO GUARDS SET ADRIFT Soviet Navy Plants Mines in Gulf of Finland to Protect Kronstadt and Leningrad | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/news-of-the-commodity-markets-wheat-advances-in-dull-trading-market.html | NEWS OF THE COMMODITY MARKETS; WHEAT ADVANCES IN DULL TRADING Market Continues to Fluctuate in Aimless Manner--Close 1 3/8 to 1 c Higher SUBSIDIZED FLOUR SOLD 250,000 Barrels Reported Taken by the Netherlands-- Corn Shows Firm Undertone | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dartmouth-in-hard-drill.html | Dartmouth in Hard Drill | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/oriental-armor-goes-to-museum-metropolitan-gets-collection-valued.html | ORIENTAL ARMOR GOES TO MUSEUM; Metropolitan Gets Collection Valued at $133,556 From Estate of G.C. Stone | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/parker-hearing-adjourned.html | Parker Hearing Adjourned | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ships-leave-port-as-strike-ends-7day-tieup-here-is-called-off-when.html | SHIPS LEAVE PORT AS STRIKE ENDS; 7-Day Tie-Up Here Is Called Off When Operators and Union Agree on War Terms EXCAMBION IS FIRST TO GO Charges Against Men Reported Dropped but the Board Will Study Evidence | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ivriah-to-open-thrift-shop.html | Ivriah to Open Thrift Shop | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/macmillanvredenburgh.html | Macmillan--Vredenburgh | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bank-clearings-up-in-nineteen-cities-some-centers-gain-from-10-to.html | BANK CLEARINGS UP IN NINETEEN CITIES; Some Centers Gain From 10 to 27.6 Per Cent Over the Same Week in 1938 DECLINE OF 7.3% IN CITY Volume for All Centers Falls $4,465,000 From the High of Preceding Week | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/asks-visits-to-schools-lehman-proclaims-parentteacher-week-oct-8-to.html | ASKS VISITS TO SCHOOLS; Lehman Proclaims Parent Teacher Week Oct. 8 to 14 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/new-heads-named-by-accountants-jk-mathieson-of-philadelphia-elected.html | NEW HEADS NAMED BY ACCOUNTANTS; J.K. Mathieson of Philadelphia Elected President--5 From New York Are Officials | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/maharajas-auto-is-stolen.html | Maharaja's Auto Is Stolen | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/690047-paid-road-tolls-but-use-of-first-months-receipts-in.html | 690,047 PAID ROAD TOLLS; But Use of First Month's Receipts in Westchester Await Ruling | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/22-arrive-in-us-on-dixie-clipper-george-f-eliot-and-a-son-of.html | 22 ARRIVE IN U.S. ON DIXIE CLIPPER; George F. Eliot and a Son of Kennedy Are Among 18 Americans Aboard | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/indians-6-in-8th-trip-senators-63-bass-walloped-after-blanking.html | INDIANS' 6 IN 8TH TRIP SENATORS, 6-3; Bass Walloped After Blanking Tribe With Three Blows in Seven Innings | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/loans-to-brokers-drop-25000000-total-put-at-405000000-in-report-of.html | LOANS TO BROKERS DROP $25,000,000; Total Put at $405,000,000 in Report of Local Banks of the Federal Reserve EXCESS RESERVES LOWER Decrease of $66,000,000 Here to $2,926,000,000 Shown --New Top for System | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/letters-to-the-times-gold-and-arms-payments-british-and-french.html | Letters to The Times; Gold and Arms Payments British and French Holdings Here Said to Be Ample for Purchases | True | GEO. CLARKE COX. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hull-at-fair-today-to-give-latin-aims-talk-is-timed-to-hit-keynote.html | HULL AT FAIR TODAY TO GIVE LATIN AIMS; Talk Is Timed to Hit Keynote for U.S. Policy, According to Pan American Union ATTENDANCE SLOW AGAIN Swing Mardi Gras Today Will Launch Drive to Revive It --Hughes Is a Visitor | True | By Sidney M. Shalett | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rd-leigh-named-to-post-at-bard-head-of-bennington-college-on.html | R.D. LEIGH NAMED TO POST AT BARD; Head of Bennington College, on Sabbatical Leave, to Be Acting Dean WILL ANALYZE PROGRAM New Administration, Replacing the Late Dr. Mestre, to Stay for First Half of Year | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/swiss-army-refuses-to-cut-border-force-troop-concentrations-by.html | SWISS ARMY REFUSES TO CUT BORDER FORCE; Troop Concentrations by Other Nations Given as Reason | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/airports-closing-feared-in-newark-field-will-have-to-quit-if-four.html | AIRPORT'S CLOSING FEARED IN NEWARK; Field Will Have to Quit if Four Airlines Shift to North Beach, Economist Tells CAA NEW AGENCY SUGGESTED Board Similar to the Port Authority Urged to Control Air Traffic in This Area | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ukrainian-bands-battle-in-poland-rule-enforced-over-a-small.html | UKRAINIAN BANDS BATTLE IN POLAND; Rule Enforced Over a Small Territory at Base of the Carpathian Mountains ENTIRE VILLAGES LOOTED Terrorists Act as German and Russian Troops Draw Closer to the Hungarian Border | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/increase-in-paper-money-europes-circulation-rose-in-august-from-4.html | INCREASE IN PAPER MONEY; Europe's Circulation Rose in August From 4 to 30% | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/comiskey-stops-celli-in-2d.html | Comiskey Stops Celli in 2d | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/notablbs-attend-schwab-funeral-business-associates-and-his.html | NOTABLBS ATTEND SCHWAB FUNERAL; Business Associates and His Household Employes Among Thousands at St. Patrick's 100 POLICE GUIDE THRONG John D. Rockefeller Jr., Owen Young and James Farrell at Rites for Steelmaster | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/buy-brooklyn-suites-operators-take-title-to-house-at-445-east-5th.html | BUY BROOKLYN SUITES; Operators Take Title to House at 445 East 5th St. | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ukrainians-warn-soviet-pittsburgh-group-concerned-for-safety-of-kin.html | UKRAINIANS WARN SOVIET; Pittsburgh Group Concerned for Safety of Kin in Poland | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/private-gets-medal-first-division-officers-also-are-honored-at.html | PRIVATE GETS MEDAL; First Division Officers Also Are Honored at Governors Island | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/john-lynnthomas-british-surgeon-78-world-war-physician-founded-3.html | JOHN LYNN-THOMAS, BRITISH SURGEON, 78; World war Physician Founded 3 Hospitals--Dies in Wales | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/new-jersey-utility-increases-income-public-service-corporation.html | NEW JERSEY UTILITY INCREASES INCOME; Public Service Corporation Earns $25,609,800 in Year to Aug. 31 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/asked-a-peasant-burial-calinescu-testament-called-for-a-cart-and.html | ASKED A PEASANT BURIAL; Calinescu Testament Called for a Cart and Six Oxen | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/texts-of-the-chief-documents-in-the-british-blue-book-on-the.html | Texts of the Chief Documents In the British Blue Book on the Developments Leading Up to War; Envoy's Interviews With Hitler as Disclosed in Reports Made Public by the British Government | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/yankees-set-back-whits-sox-52-gordon-hits-no-26-dickey-no-23-losers.html | Yankees Set Back Whits Sox, 5-2; Gordon Hits No. 26, Dickey No. 23; Losers Score Twice in Third but Champions Come Back With Five Runs--Russo Wins on Mound--DiMaggio Held Hitless | True | By Arthur J. Daley | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/for-controlled-tests-meulendyke-tells-industrial-ad-men-of.html | FOR CONTROLLED TESTS; Meulendyke Tells Industrial Ad Men of Effectiveness | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/australian-war-loans-voted.html | Australian War Loans Voted | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/belmont-racing-attracts-society-many-turf-followers-of-the-east-are.html | BELMONT RACING ATTRACTS SOCIETY; Many Turf Followers of the East Are Luncheon Hosts at Opening Program HENRY BULLS ENTERTAIN Sumner Ballard, Mrs. J. Norris Miller and Charles Thieriots Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/real-neutrality-is-asked-by-hull-appeal-at-press-conference-urges.html | 'REAL NEUTRALITY' IS ASKED BY HULL; Appeal at Press Conference Urges Lifting Embargo and Return to World Law ACT CALLED UNWORKABLE Chancing Policies Adopted by Belligerents Are Cited as Conditions to Be Faced | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/to-control-wheat-crop-australia-will-take-over-all-of-coming.html | TO CONTROL WHEAT CROP; Australia Will Take Over All of Coming Harvest | True | Special to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/british-plan-law-to-curb-profiteer-price-control-established-in.html | BRITISH PLAN LAW TO CURB PROFITEER; Price Control Established in Some Cases, Stanley Tells the House of Commons FURTHER EXTENSION SEEN Supply Minister, in Explaining Reorganization, Pledges a Curb on War Profits | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/in-the-nation-another-rooseveltlandon-difference-of-opinion.html | In The Nation; Another Roosevelt-Landon Difference of Opinion | True | By Arthur Krock | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/third-term-idea-scouted-by-roosevelts-mother.html | Third Term Idea Scouted By Roosevelt's Mother | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/railway-earnings-chesapeake-ohio.html | RAILWAY EARNINGS; Chesapeake & Ohio | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/stock-sale-volume-increased-in-august-but-market-value-compared.html | STOCK SALE VOLUME INCREASED IN AUGUST; But Market Value, Compared With July, Declined 0.6% | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/text-of-present-neutrality-law-as-put-in-force-by-presidents.html | Text of Present Neutrality Law as Put in force by President's Signature May 1, 1937 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/jantzen-line-shown-no-immediate-change-in-swim-suits-is-adams.html | JANTZEN LINE SHOWN; No Immediate Change in Swim Suits, I.S. Adams Announces | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mayors-course-is-opened-newbold-morris-lectures-to-200-at-nyu.html | MAYOR'S COURSE IS OPENED; Newbold Morris Lectures to 200 at N.Y.U. on City Government | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/spies-must-serve-terms-appeals-of-3-german-agents-convicted-here.html | SPIES MUST SERVE TERMS; Appeals of 3 German Agents Convicted Here Dismissed | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/de-mange-is-buried-amid-dry-era-pomp-pals-of-liquor-racketeer-pay.html | DE MANGE IS BURIED AMID DRY ERA POMP; 'Pals' of Liquor Racketeer Pay Last Tribute to Big Frenchy | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bank-of-canadas-report-notes-in-circulation-show-rise-of-9617000-in.html | BANK OF CANADA'S REPORT; Notes in Circulation Show Rise of $9,617,000 in Week | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/leibers-homer-and-two-singles-help-cubs-overcome-giants-93-hank.html | Leiber's Homer and Two Singles Help Cubs Overcome Giants, 9-3; Hank Bats in Five Runs in 14-Hit Chicago Barrage--Passeau Gains 15th victory --Lohrman, Wild, Is Routed in First | True | By Louis Effrat Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/wilsons-kicking-watched.html | Wilson's Kicking Watched | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Nat V. Rothenberg | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/nazis-lay-calinescu-slaying-to-britain-frenchman-asserts-it-is.html | Nazis Lay Calinescu Slaying to Britain; Frenchman Asserts It Is 'Signed Hitler' | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/heat-in-california-causes-49-deaths-temperature-at-100-degrees-for.html | HEAT IN CALIFORNIA CAUSES 49 DEATHS; Temperature at 100 Degrees for 6th Day as Prostrations in Los Angeles Pass 200 | True | Special to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hurricane-salvage-nearly-completed-windswept-new-england-area-is.html | HURRICANE SALVAGE NEARLY COMPLETED; Wind-Swept New England Area Is Reported 67 Per Cent Cleared Since Storm FIRE HAZARD STEADILY CUT Total Cost to Federal Agencies Exceeds $15,000,000, Labor and Owners Sharing | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cafe-racket-chief-is-found-shot-dead-little-joe-la-cava-organizer.html | CAFE RACKET CHIEF IS FOUND SHOT DEAD; Little Joe La Cava, Organizer of 'Protection' Union, Dies With Bullet in Temple COMPANION IS WOUNDED Police Without Clue in East Side Shooting of Pair Under Indictment for Conspiracy | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/blue-tries-new-plays.html | Blue Tries New Plays | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sikorsky-to-hire-800-men.html | Sikorsky to Hire 800 Men | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/developments-of-the-day-in-trade-and-industrial-markets-sharp.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; SHARP INCREASES MADE ON HOSIERY Kayser's Minimum Number Put at $1 a Pair Retail and $7 a Dozen Wholesale STORES MARK-UP HIGHER Action by the Other Producers in Doubt With Sentiment Favoring 89c Level | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/denies-bremens-capture-british-admiralty-calls-reports-of-warship.html | DENIES BREMEN'S CAPTURE; British Admiralty Calls Reports of Warship Losses 'Absurd' | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/senates-leaders-stave-off-debate-prompt-adjournment-starts.html | SENATE'S LEADERS STAVE OFF DEBATE; Prompt Adjournment Starts Behind-Scenes Strategy-- Flurry on Lindbergh Talk | True | By Charles W. Hurd Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/heads-grain-and-malting-co.html | Heads Grain and Malting Co. | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/germany-expects-a-visit-by-voroshiloff-in-october.html | Germany Expects a Visit By Voroshiloff in October | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/koppersumwalt.html | Kopper--Sumwalt | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/front-page-1-no-title-war-risk-insurance-offered-on-our-westbound.html | Front Page 1 -- No Title; War Risk Insurance Offered on Our Westbound Ships at $1.50 Compared With $2 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/garden-softball-tonight.html | Garden Softball Tonight | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/editorials-back-presidents-plea-commendation-of-his-stand-on.html | EDITORIALS BACK PRESIDENT'S PLEA; Commendation of His Stand on Neutrality Crosses Lines of the Major Parties SOME ADD ARGUMENTS A Few Question Details Such as Resort to World Law and Policy by Proclamation | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/roosevelt-to-leave-for-hyde-park-tonight-for-rest-after-days-and.html | Roosevelt to Leave for Hyde Park Tonight For Rest After Days and Nights of Strain | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/miss-frances-m-abbott-new-hampshire-suffragist-and-genealogist-dies.html | MISS FRANCES M. ABBOTT; New Hampshire Suffragist and Genealogist Dies in Concord | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/the-screen-four-films-in-review-featured-in-new-pictures-here.html | THE SCREEN: FOUR FILMS IN REVIEW; FEATURED IN NEW PICTURES HERE | True | By Frank S. Nugent | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/activities-in-real-estate-east-side-rentals-keep-at-brisk-pace.html | ACTIVITIES IN REAL ESTATE; EAST SIDE RENTALS KEEP AT BRISK PACE Ex-Senator Sheridan Leases 13-Room, 6-Bath Suite in 885 Park Ave. F.B. LEE ENGAGES DUPLEX Attorney Locates in 160 East 83d St.--Unit in East 57th St. for Mrs. Elsie Woods | True | Roger Kerkham | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/illuminator-takes-blue-at-bryn-mawr-trophies-retired-by-twenty.html | ILLUMINATOR TAKES BLUE AT BRYN MAWR; Trophies Retired by Twenty Seven and Sunny Rock | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/big-houses-planned-in-bronx-and-queens-apartments-in-two-boroughs.html | BIG HOUSES PLANNED IN BRONX AND QUEENS; Apartments in Two Boroughs Among New Projects Filed | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sees-million-jobs-if-war-orders-rise-a-federal-economist-estimates.html | SEES MILLION JOBS IF WAR ORDERS RISE; A Federal Economist Estimates 2,000,000 by Spring | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/yugoslavia-ready-to-defend-border-2000000-to-be-under-arms-by-end.html | YUGOSLAVIA READY TO DEFEND BORDER; 2,000,000 to Be Under Arms by End of Month--Sales to Germany Rise NEUTRAL BLOC IS SOUGHT Belgrade, on Good Terms With Balkan Neighbors, Leans Toward French Side | True | By Emil Lengyel Special Correspondence, the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/stock-offering-today-103814-shares-of-general-instrument-to-be-sold.html | STOCK OFFERING TODAY; 103,814 Shares of General Instrument to Be Sold at $9 | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/carnegie-hall-hails-employe-of-50-years-jw-downs-73-elevator.html | CARNEGIE HALL HAILS EMPLOYE OF 50 YEARS; J.W. Downs, 73, Elevator Operator, Honored at Ceremony | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/charles-s-taylor-on-first-board-of-trustees-at-bryn-mawr-collegewas.html | CHARLES S. TAYLOR; On First Board of Trustees at Bryn Mawr College--Was 89 | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/turkey-crop-to-set-record.html | Turkey Crop to Set Record | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hurricane-anniversary.html | HURRICANE ANNIVERSARY | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/advertising-news-and-notes-fidelio-budget-increased.html | Advertising News and Notes; Fidelio Budget Increased | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/incidents-in-european-conflict-german-socialists-active.html | Incidents in European Conflict; German Socialists Active | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/harvey-advocates-strong-us-forces-tells-veterans-he-hopes-the.html | HARVEY ADVOCATES STRONG U.S. FORCES; Tells Veterans He Hopes the President Will Build Up Army | True |  | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/3-sentenced-in-holdup-2-youths-sent-to-reformatory-other-to.html | 3 SENTENCED IN HOLD-UP; 2 Youths Sent to Reformatory, Other to Vocational School | True |  | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/virginia-m-beers-lawyers-fiancee-engagement-is-announced-of-newark.html | VIRGINIA M. BEERS LAWYER'S FIANCEE; Engagement Is Announced of Newark Girl to William F. Delaney Jr. of This City SHE ATTENDED ROSEMONT Bridegroom-Elect Is Graduate of Princeton University and Harvard Law School | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/skyscraper-school-advanced-by-board-excavation-contract-awarded-for.html | 'SKYSCRAPER' SCHOOL ADVANCED BY BOARD; Excavation Contract Awarded for $2,000,000 Junior High | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/tea-aids-thrift-house-volunteer-workers-at-shop-are-guests-as.html | TEA AIDS THRIFT HOUSE; Volunteer Workers at Shop Are Guests as Season Opens | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/americans-flee-warsaw-germans-tell-of-ordeal-of-five-in-escape-to.html | AMERICANS FLEE WARSAW; Germans Tell of Ordeal of Five in Escape to Brest-Litovsk | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/watch-price-moves-in-woolen-fabrics-buyers-await-clarification-of.html | WATCH PRICE MOVES IN WOOLEN FABRICS; Buyers Await Clarification of Values, Cover Warily | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rumanian-consulate-here-marks-death-of-premier.html | Rumanian Consulate Here Marks Death of Premier | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/foresees-blackouts-of-prosperity-here-wb-warner-urges-that-national.html | FORESEES 'BLACKOUTS' OF PROSPERITY HERE; W.B. Warner Urges That National Security Be Stressed | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/share-prices-up-in-west-stocks-in-san-francisco-above-close-in-new.html | SHARE PRICES UP IN WEST; Stocks in San Francisco Above Close in New York | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/poles-still-resist-nazis-in-4-sectors-warsaw-remains-among-them-but.html | POLES STILL RESIST NAZIS IN 4 SECTORS; Warsaw Remains Among Them, but Germans Shift Emphasis to Huge Totals of Captured ONE LIST RISES TO 170,000 Officials Hint Reich Line Will Be West of Warsaw--Vilna Issue Said to Be Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/trading-time-extended.html | Trading Time Extended | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/c-o-seeks-4200000-icc-asked-to-approve-issue-of-2-certificates.html | C. & O. SEEKS $4,200,000; I.C.C. Asked to Approve Issue of 2 % Certificates | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ews-to-observe-yom-kippur-today-kol-nidre-hymn-to-be-heard-tonight.html | EWS TO OBSERVE YOM KIPPUR TODAY; Kol Nidre Hymn to Be Heard Tonight in Synagogues and Temples of City SERVICES END TOMORROW Homes, Hospitals and Other Institutions to Mark the Day of Atonement | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/warns-on-giving-credit-world-peaceways-director-opposes-presidents.html | WARNS ON GIVING CREDIT; World Peaceways Director Opposes President's Proposal | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/private-building-shows-sharp-gain-engineering-awards-for-week-154.html | PRIVATE BUILDING SHOWS SHARP GAIN; Engineering Awards for Week 154% Over 1938 Period for Non-Public Work | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/speech-sent-over-world-roosevelt-address-translated-into-french.html | SPEECH SENT OVER WORLD; Roosevelt Address Translated Into French, German, Spanish | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/33d-masonic-degree-for-moore.html | 33d Masonic Degree for Moore | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/books-published-today.html | Books Published Today | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/president-speaks-in-a-solemn-scene-not-smiling-as-usual-even-as.html | PRESIDENT SPEAKS IN A SOLEMN SCENE; Not Smiling as Usual, Even as Cheers Greet Him on Arrival at the House Chamber EVERY WORD IS MEASURED Diplomatic Gallery Crowded, but Envoys of Germany, Italy and Japan Are Absent | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/door-output-rose-26-in-august.html | Door Output Rose 26% in August | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/polands-error.html | POLAND'S "ERROR" | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bronx-apartment-sold-30unit-house-in-franklin-ave-in-new-control.html | BRONX APARTMENT SOLD; 30-Unit House in Franklin Ave. in New Control | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/radio-medal-goes-to-sir-george-lee-in-a-speech-from-london-he.html | RADIO MEDAL GOES TO SIR GEORGE LEE; In a Speech From London He Stresses Science's Place in Fostering Good-Will HIS TALK IS HEARD HERE Morris Leibmann Prize Given to Dr, H.T. Friis, Research Expert of Bell Company | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/justice-butler-in-hospital.html | Justice Butler in Hospital | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/walter-stars-at-cornell.html | Walter Stars at Cornell | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/stops-200-neutral-ships-britain-says-more-than-80-have-been-freed.html | STOPS 200 NEUTRAL SHIPS; Britain Says More Than 80 Have Been Freed With Cargoes | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/held-on-alimony-charge-wh-boyce-spends-night-in-jail-on-first-wifes.html | HELD ON ALIMONY CHARGE; W.H. Boyce Spends Night in Jail on First Wife's Complaint | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/oklahoma-city-u-victor.html | Oklahoma City U. Victor | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/daladier-assails-reichsoviet-pact-asserts-partition-of-poland-was.html | DALADIER ASSAILS REICH-SOVIET 'PACT'; Asserts Partition of Poland Was Decided in Secret Agreement Aug 23 FRANCE AS 'NEXT,' HE SAYS Again Pledging Fight to End Hitlerism, Premier Talks by Radio to French People | True | By P.j. Philip Wireless To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bears-win-in-9th-to-square-series-top-rochester-65-infield-hit-by.html | BEARS WIN IN 9TH TO SQUARE SERIES; Top Rochester, 6-5, Infield Hit by Chartak Breaking Tie-- Fifth Game Tonight KELLEHER DRIVES HOMER Sturdy and Beal Also Connect -Wings Ahead Four Times in Governors' Cup Test | True | By Fred van Ness Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rumania-phone-link-open-restoration-restores-virtually-normal.html | RUMANIA PHONE LINK OPEN; Restoration Restores Virtually Normal Service With Europe | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lt-gen-sir-john-fowler-spent-42-years-in-british-army-before.html | LT. GEN. SIR JOHN FOWLER; Spent 42 Years in British Army Before Retiring in 1928 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/miss-hollingshead-sets-wedding-day-montclair-girl-to-become-the.html | MISS HOLLINGSHEAD SETS WEDDING DAY; Montclair Girl to Become the Bride of Harold D. Clark Jr. Oct. 7 at Parents' Home HER UNCLE TO OFFICIATE Miss Katherine H. Boutwell to Be Maid of Honor and Frank C. Smith Best Man | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/urges-acceptance-of-plan-for-utility-ze-merrill-gives-data-on-move.html | URGES ACCEPTANCE OF PLAN FOR UTILITY; Z.E. Merrill Gives Data on Move by Mountain States Power | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/screen-news-here-and-in-hollywood-paramount-buys-the-monster-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'The Monster,' a Hecht-MacArthur Work, for January Production 'ESPIONAGE AGENT' TODAY Joel McCrea, Miss Marshall in Feature at Strand--Three New Foreign Pictures | True | By Douglas W. Churchill Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/miss-diggles-betrothed-barnard-alumna-will-be-wed-to-lawrence-golde.html | MISS DIGGLES BETROTHED; Barnard Alumna Will Be Wed to Lawrence Golde, Attorney | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/germans-continue-to-mass-at-aachen-artillery-active-on-the-west.html | GERMANS CONTINUE TO MASS AT AACHEN; Artillery Active on the West Front-Troops Are Within Sight of Zweibruecken | True | By G.h. Archambault Wireless To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sterling-and-franc-higher-as-belga-says-netherland-and-swiss.html | Sterling and Franc Higher as Belga Says; Netherland and Swiss Currencies Are Firm | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/decorator-is-buyer-of-72000-dwelling-sarah-h-kelly-to-alter-house.html | DECORATOR IS BUYER OF $72,000 DWELLING; Sarah H. Kelly to Alter House at 134 East 71st St. | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/real-estate-notes-buys-white-plains-plot.html | REAL ESTATE NOTES; Buys White Plains Plot | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/queens-homes-traded-investing-concern-buys-two-dwellings-in.html | QUEENS HOMES TRADED; Investing Concern Buys Two Dwellings in Ridgewood | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/seeks-primary-recount-kantor-sues-for-canvass-of-vote-in-fight-for.html | SEEKS PRIMARY RECOUNT; Kantor Sues for Canvass of Vote in Fight for Tammany Post | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/urge-parley-to-end-war.html | Urge Parley to End War | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/cubans-vote-to-defer-election.html | Cubans Vote to Defer Election | True | Special Cable to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/new-year-is-begun-by-hellzapoppin-show-marks-first-anniversary-with.html | NEW YEAR IS BEGUN BY 'HELLZAPOPPIN'; Show Marks First Anniversary With $1,500,000 Gross and 700,000 Attendance LONDON PLAYS IN SUBURBS George Abbott Reports Changes Made in 'See My Lawyer,' Now in Tryout | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/barre-strike-is-settled-company-to-reinstate-employes-apologies.html | BARRE STRIKE IS SETTLED; Company to Reinstate Employes --Apologies Ordered | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/theron-u-lyman-insurance-executive-a-former-football-star-at.html | THERON U. LYMAN; Insurance Executive a Former Football Star at Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/rumania-to-intern-moscicki-and-beck-meets-nazi-demand-to-hold.html | RUMANIA TO INTERN MOSCICKI AND BECK; Meets Nazi Demand to Hold Polish Officials, as Against Allies' Plea for Release FLIGHT TO HUNGARY ENDS Reich Troops Close Border-- U.S. Vice Consul to Warsaw Within Soviet Army Lines | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/nominee-for-mayor-jailed-in-bank-theft-somerville-republican.html | NOMINEE FOR MAYOR JAILED IN BANK THEFT; Somerville Republican Councilman Won Sweep in Primary | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sec-makes-new-move-in-timetrust-case-series-of-motions-filed-by.html | SEC MAKES NEW MOVE IN TIMETRUST CASE; Series of Motions Filed by Agency in Court in California | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/ten-commandments-bid-germans-rebel-radio-station-in-reich.html | 'TEN COMMANDMENTS' BID GERMANS REBEL; Radio Station in Reich Broadcasts Means of Opposition | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/salem-sprint-won-by-coast-to-coast-jh-whitney-2yearold-first-at.html | SALEM SPRINT WON BY COAST TO COAST; J.H. Whitney 2-Year-Old First at Rockingham, Returning $15.60 in Mutuels SHAILLEEN NEXT AT WIRE Trails the Victor by Half a Length With Nutty Third Over Six Furlongs | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/conquer-is-first-at-havre-de-grace-mrs-viaus-racer-shows-way-to.html | CONQUER IS FIRST AT HAVRE DE GRACE; Mrs. Viau's Racer Shows Way to Savage Beauty by Neck and Pays $8.40 for $2 GILBERT ABOARD WINNER Boston Pat Finishes Third Among Seven Starters in Penn A.C. Handicap | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mrs-holleran-winner-gains-low-gross-award-in-westchesterfairfield.html | MRS. HOLLERAN WINNER; Gains Low Gross Award in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/revaluation-in-argentina-new-peso-rate-for-imports-is-37313-to-100.html | REVALUATION IN ARGENTINA; New Peso Rate for Imports Is 373.13 to $100 | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/wisconsin-post-to-mansfield.html | Wisconsin Post to Mansfield | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/war-typewriter-order-leading-concern-books-1000-units-show-head.html | WAR TYPEWRITER ORDER; Leading Concern Books 1,000 Units, Show Head Reports | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/dividend-news-first-national-bank-jersey-city.html | DIVIDEND NEWS; First National Bank, Jersey City | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pimpinella-ring-victor-outpoints-theodorescu-in-eight-rounds-at.html | PIMPINELLA RING VICTOR; Outpoints Theodorescu in Eight Rounds at Fort Hamilton | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/sophomores-gain-harvard-places-nine-advanced-to-red-squad-yale-in.html | SOPHOMORES GAIN HARVARD PLACES; Nine Advanced to Red Squad --Yale in Long Scrimmage --Princeton Tests Attack | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/giddenss-287-takes-title.html | Giddens's 287 Takes Title | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/tigers-halt-athletics-yorks-homer-and-single-in-late-innings-bring.html | TIGERS HALT ATHLETICS; York's Homer and Single in Late Innings Bring 7-6 Triumph | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/hidden-radio-in-mexico-station-sending-code-messages-to-europe.html | HIDDEN RADIO IN MEXICO; Station Sending Code Messages to Europe Sought in Vain | True | Wireless to THE NEW YORK TIMES. | C1B 430006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/latz-heads-cavendish-group.html | Latz Heads Cavendish Group | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/pennroad-suit-assigned-court-in-wilmington-will-hear-claims-of.html | PENNROAD SUIT ASSIGNED; Court in Wilmington Will Hear Claims of Stockholders | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/calinescu-death-laid-to-reich-aim-to-outreach-russia-in-rumania.html | Calinescu Death Laid to Reich Aim To Outreach Russia in Rumania; Germans Are Said to Be Playing Fast for High Stakes, With Stalin Gaining the Upper Hand Over Hitler | True | By Augur Wireless To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/mccutcheon-branch-opened.html | McCutcheon Branch Opened | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/term-comrade-held-odious-to-legionnaires.html | Term 'Comrade' Held Odious to Legionnaires | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/heavy-guard-kept-around-roosevelt-secret-service-police-and-evan.html | HEAVY GUARD KEPT AROUND ROOSEVELT; Secret Service, Police and Evan Outside Detectives Watch in Capital and Blanket Route LIKE DAYS OF WORLD WAR Women in Peace Group From Philadelphia Try Vainly to Storm the House Wing | True | By Felix Belair Jr. Special To the New York Times. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lewis-hockey-manager.html | Lewis Hockey Manager | True | | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/war-delays-utility-plan-reorganization-of-central-and-southwest-in.html | WAR DELAYS UTILITY PLAN; Reorganization of Central and southwest in Abeyance | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-22 | 1939-09-22 | https://www.nytimes.com/1939/09/22/archives/lsu-put-on-probation-nya-acts-on-evidence-of-politics-in-university.html | L.S.U. PUT ON PROBATION; NYA Acts on Evidence of Politics in University Affairs | True | Special to THE NEW YORK TIMES. | C1B 430006 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/activities-in-real-estate-advertising-executive-buys-new-home-in.html | ACTIVITIES IN REAL ESTATE; ADVERTISING EXECUTIVE BUYS NEW HOME IN SCARSDALE | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chevrolet-showing-oct-14.html | Chevrolet Showing Oct. 14 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/allies-flank-aided-sector-near-utrecht-is-under-waterliege-to.html | ALLIES' FLANK AIDED; Sector Near Utrecht Is Under Water-- Liege to Antwerp Area Flooded LESSON OF 1914 STRESSED Nazi Troops Continue to Mass at Aachen as Civilians Are Ordered to Evacuate Zone | True | By G.h. Archambault Wireless To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/us-stars-top-french-list.html | U.S. Stars Top French List | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sports-of-the-times-when-to-worry.html | Sports of the Times; When to Worry | True | Reg. U.S. Pat. Off. By John Kieran | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/reports-post-for-sparks-london-paper-greeted-by-denial-of-shipping.html | REPORTS POST FOR SPARKS; London Paper Greeted by Denial of Shipping Appointment | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/pilsudskis-widow-in-stockholm.html | Pilsudski's Widow in Stockholm | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bonds-turned-over-by-alleghany-corp-281000-of-its-5s-go-to-guaranty.html | BONDS TURNED OVER BY ALLEGHANY CORP.; $281,000 of Its 5s Go to Guaranty Trust to Be Canceled | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/col-claude-b-sweezey-commanded-313th-infantry-in-warexmaryland.html | COL. CLAUDE B. SWEEZEY; Commanded 313th Infantry in War--Ex-Maryland Warden | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/levy-on-hospital-upheld.html | Levy on Hospital Upheld | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/8-cleared-in-linden-case-only-mayor-and-city-attorney-left-on-trial.html | 8 CLEARED IN LINDEN CASE; Only Mayor and City Attorney Left on Trial by Ruling | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/denies-attacking-union-leader.html | Denies Attacking Union Leader | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/americans-ask-to-enlist-several-hundred-offer-aid-at-french.html | AMERICANS ASK TO ENLIST; Several Hundred Offer Aid at French Consulate Here | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/football-games-today.html | Football Games Today | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/rail-change-considered-jersey-central-debates-switch-to-lehigh.html | RAIL CHANGE CONSIDERED; Jersey Central Debates Switch to Lehigh Valley Tracks | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/high-school-schedules-in-the-times-tomorrow.html | High School Schedules In The Times Tomorrow | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dewey-calls-on-landon-they-confer-at-hotel-then-dine-meeting-termed.html | DEWEY CALLS ON LANDON; They Confer at Hotel, Then Dine --Meeting Termed Social Visit | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mrs-john-r-wilson-has-son.html | Mrs. John R. Wilson Has Son | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/netherlands-arms-to-save-neutrality-650000-troops-held-ready-flood.html | NETHERLANDS ARMS TO SAVE NEUTRALITY; 650,000 Troops Held Ready-- Flood Defenses Tested | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/maine-governor-wins-potatopicking-palm-barrows-tops-idaho.html | MAINE GOVERNOR WINS POTATO-PICKING PALM; Barrows Tops Idaho Executive's Total for Second Year | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dr-herbert-p-leopold-taught-surgery-at-hahnemann-collegeofficer-in.html | DR. HERBERT P. LEOPOLD; Taught Surgery at Hahnemann College--Officer in the War | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mayor-to-rename-valentine-to-post-appointment-for-5year-term-under.html | MAYOR TO RE-NAME VALENTINE TO POST; Appointment for 5-Year Term Under New Charter to Be Made on Monday COMMISSIONER IS PRAISED Announcement Refutes Rumor of Resignation Circulated at Police Headquarters | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nine-tennis-courts-open-today.html | Nine Tennis Courts Open Today | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/albert-g-kaupe-buyer-for-wholesale-fabrics-concern-here-dies-at-55.html | ALBERT G. KAUPE; Buyer for Wholesale Fabrics Concern Here Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/thief-by-a-ruse-gets-39500-loot-tricks-brokers-messenger-german.html | THIEF BY A RUSE GETS $39,500 LOOT; Tricks Broker's Messenger, German Refugee, to Hand Over Securities GIVES FORGED RECEIPT Meets Victim at Bank and Tells Him He Has Been Ordered to Take Securities | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chapmanmiss-johnson-post-a-76-to-take-mixed-foursomes-medal-lead.html | Chapman-Miss Johnson Post a 76 To Take Mixed Foursomes Medal; Lead Qualifiers in Annual Links Event at Women's National Club--Dear and Miss Orcutt Among Three Teams With 77s | True | By William D. Richardson Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/hitler-exaides-son-in-harvard.html | Hitler Ex-Aide's Son in Harvard | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/california-heat-causes-65-deaths-weeks-toll-increased-by-14.html | CALIFORNIA HEAT CAUSES 65 DEATHS; Week's Toll Increased by 14 Fatalities in Record Hot Night and Searing Day SHOPS AND SCHOOLS SHUT Lowest Temperature Is 84 and Midday Top 103--Only Slight Relief Due Today | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/hitler-in-play-by-shaw-character-in-geneva-gets-new-name-uniform.html | 'HITLER' IN PLAY BY SHAW; Character in 'Geneva' Gets New Name, Uniform and Mustache | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/daughter-to-george-frasers.html | Daughter to George Frasers | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cravat-is-probable-choice-in-10000-manhattan-handicap-at-belmont.html | Cravat Is Probable Choice in $10,000 Manhattan Handicap at Belmont Today; TAKING THE WATER JUMP IN STEEPLECHASE AT BELMONT PARK | True | By Bryan Field | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/us-war-risk-rate-same-as-britains-some-underwriters-here-say-our.html | U.S. WAR RISK RATE SAME AS BRITAIN'S; Some Underwriters Here Say Our Reductions Brought Cut by English Government CHANGE DENIED BY OTHERS Quotations on American Ships Traveling West From London Now Are $1.50 on $100 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sold-in-far-rockaway-residence-at-1125-sage-st-is-taken-for.html | SOLD IN FAR ROCKAWAY; Residence at 1,125 Sage St. Is Taken for Occupancy | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/division-of-poland-disturbs-italians-nazisoviet-partition-is-held.html | DIVISION OF POLAND DISTURBS ITALIANS; Nazi-Soviet Partition Is Held Military, Not Ethnic, and a Rebuff to Mussolini FEARS FELT FOR RUMANIA Action Against Iron Guard Is Viewed as Defiance to Reich, Threat to Balkan Peace | True | By Herbert L. Matthew'S By Telephone To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/uboat-victims-in-quebec-63-more-survivors-of-athenia-are-landed-in.html | U-BOAT VICTIMS IN QUEBEC; 63 More Survivors of Athenia Are Landed in Canada | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/german-casualties-in-east-put-at-150000-french-stress-reich.html | German Casualties in East Put at 150,000; French Stress Reich Economic Loss in West | True | By the United Press. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nazi-grip-closing-on-life-of-poland-supplementary-armies-stream-in.html | NAZI GRIP CLOSING ON LIFE OF POLAND; Supplementary Armies Stream In to Coordinate Nation-- Take Over From Military 'GERMANIZATION' IS AN AIM Autonomy on Czech Model Is Ruled Out--Businesses Are Seized by the Conquerors | True | By Otto D. Tolischus Special Cable To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/has-germany-a-new-weapon.html | HAS GERMANY A NEW WEAPON? | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/aid-in-rate-case-sought-pennsylvania-asks-fcc-support-against-bell.html | AID IN RATE CASE SOUGHT; Pennsylvania Asks FCC Support Against Bell Telephone | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/naval-orders.html | Naval Orders | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ge-combines-lamp-divisions.html | G.E. Combines Lamp Divisions | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/pine-tree-vs-gem.html | PINE TREE VS. GEM | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/plan-apartments-in-two-boroughs-architects-file-for-flats-in-the.html | PLAN APARTMENTS IN TWO BOROUGHS; Architects File for Flats in the Bronx and Queens | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/turks-held-close-to-russian-accord-istanbul-sources-see-mutual-aid.html | TURKS HELD CLOSE TO RUSSIAN ACCORD; Istanbul Sources See Mutual Aid Treaty in the Offing as Minister Goes to Moscow | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bolivia-ends-censorship-president-also-announces-plans-for-a.html | BOLIVIA ENDS CENSORSHIP; President Also Announces Plans for a General Election | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/europe-hitlers-portrait-by-himself-reveals-his-instability.html | Europe; Hitler's Portrait by Himself Reveals His Instability | True | By Anne O'Hare McCormick | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/soviet-atheists-now-back-orthodoxism-godless-paper-rails-at-roman.html | SOVIET ATHEISTS NOW BACK ORTHODOXISM; 'Godless' Paper Rails at Roman Catholics in Poland | True | Wireless TO THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/priests-are-named-to-brooklyn-posts-bishop-molloy-makes-four.html | PRIESTS ARE NAMED TO BROOKLYN POSTS; Bishop Molloy Makes Four Faculty Appointments and Picks Two Administrators | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/greyhound-orders-350-buses.html | Greyhound Orders 350 Buses | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/theatre-strike-brief-managers-and-agents-sign-new-contract-with.html | THEATRE STRIKE BRIEF; Managers and Agents Sign New Contract With League | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/samelli-midget-auto-victor.html | Samelli Midget Auto Victor | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/francis-cummings-utility-executive-consulting-vice-president-of-the.html | FRANCIS CUMMINGS, UTILITY EXECUTIVE; Consulting Vice President of the Consolidated Gas and Electric Co. Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/gloucester-at-the-front-duke-is-reported-attached-to-a-french-army.html | GLOUCESTER AT THE FRONT; Duke Is Reported Attached to a French Army Staff | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/farmers-cash-income-up-13-per-cent-in-month.html | Farmers' Cash Income Up 13 Per Cent in Month | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/book-exhibits-planned-graphio-arts-institute-to-show-british.html | BOOK EXHIBITS PLANNED; Graphio Arts Institute to Show British Editions Monday | True | | C1B 430072 |