Exhibit B58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/annette-campbell-engaged-to-marry-students-fiancee.html | ANNETTE CAMPBELL ENGAGED TO MARRY; STUDENT'S FIANCEE | True | Photo by Bachrach | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/heads-appliance-sales-of-kelvinator-division.html | Heads Appliance Sales Of Kelvinator Division | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/financial-markets-stocks-irregular-after-early-rise-with-rails.html | FINANCIAL MARKETS; Stocks Irregular After Early Rise, With Rails Strong -Reserve Bank Supports United States Bonds | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/freedom-of-press-urged-by-madden-dean-of-the-nyu-school-of-commerce.html | FREEDOM OF PRESS URGED BY MADDEN; Dean of the N.Y.U. School of Commerce Warns of Menace of Any Attempted Curbs | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/giants-meet-bees-today-three-jersey-city-players-will-join-polo.html | GIANTS MEET BEES TODAY; Three Jersey City Players Will Join Polo Grounders | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/coast-guard-invites-cadets.html | Coast Guard Invites Cadets | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/john-mmillan-66-of-salvation-army-chief-of-staff-in-the-service-for.html | JOHN M'MILLAN, 66, OF SALVATION ARMY; Chief of Staff, in the Service for Half a Century, Dies in London After Long Illness SPENT FIVE YEARS HERE His Work During Depression Won Mayor's Praise-- Named to Present Post in 1937 | True | Times Wide World, 1937 | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/providence-victor-60-tops-rhode-island-state-making-touchdown-in.html | PROVIDENCE VICTOR, 6-0; Tops Rhode Island State, Making Touchdown in Last Half | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/troth-made-known-of-priscilla-grant-daughter-of-jericho-couple-is.html | TROTH MADE KNOWN OF PRISCILLA GRANT; Daughter of Jericho Couple Is Fiancee of John C. Work Jr. | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/americas-to-guard-safety-says-hull-each-of-21-republics-set-to.html | AMERICAS TO GUARD SAFETY, SAYS HULL; Each of 21 Republics Set to Defend Itself Against Any Threat, He Asserts at Fair | True | By Sidney M. Shalett | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/text-of-hulls-speech-at-the-fair-celebrating-panamerican-day-at-the.html | Text of Hull's Speech at the Fair; CELEBRATING PAN-AMERICAN DAY AT THE WORLD'S FAIR | True | Times Wide World | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/promoted-by-us-steel.html | Promoted by U.S. Steel | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/end-of-summer.html | END OF SUMMER | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/journalist-is-found-dead-in-apartment-nw-stacy-believed-victim-of-a.html | JOURNALIST IS FOUND DEAD IN APARTMENT; N.W. Stacy Believed Victim of a Heart Attack | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/buyers-wants.html | Buyers' Wants | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/princeton-with-talented-backs-and-big-line-likely-to-have-strong.html | Princeton With Talented Backs and Big Line, Likely to Have Strong Eleven; ALLERDICE KEY MAN IN TIGER BACKFIELD Princeton's Quarterback Is Triple Threat--Rose, 196Pounder, a Probable StarCLOSE TO 100 IN SQUADLimited Time for Practice Isa Handicap, but Wieman isPleased With Progress | True | By Robert F. Kelley Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/suite-in-worth-st-taken-by-tugwell-planning-commission-head-to.html | SUITE IN WORTH ST. TAKEN BY TUGWELL; Planning Commission Head to Reside in Building Near the Civic Center l2-ROOM UNIT IS ENGAGED F.L. Saroli Gets Quarters in 1,060 5th Ave.--Reports of Other East Side Rentals | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/countess-reventlow-to-sail.html | Countess Reventlow to Sail | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/big-phone-issue-placed-privately-new-york-telephone-will-sell.html | BIG PHONE ISSUE PLACED PRIVATELY; New York Telephone Will Sell $75,000,000 of 3 3/8% Bonds to 9 Insurance Companies 99 FOR 25-YEAR LOAN Utility Acts to Protect Itself Against Market Uncertainty--$61,000,000 Due Nov. 1 | True | Underwood & Underwood, 1933 | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/plan-is-disclosed-to-draft-industry-washington-sentiment-favors-top.html | PLAN IS DISCLOSED TO DRAFT INDUSTRY; Washington Sentiment Favors Top War Salary of $10,000, W.L. Daley Asserts LEADERS WOULD GET RANKS Bills in Pigeonhole Awaiting Our Entry, Trade Group Heads Are Told | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ccny-to-scout-rivals.html | C.C.N.Y. to "Scout" Rivals | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/japan-gives-shanghai-plan-proposals-studied-by-british-us-and.html | JAPAN GIVES SHANGHAI PLAN; Proposals Studied by British, U.S. and Italian Commanders | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/washington-regatta-summaries.html | Washington Regatta Summaries | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/the-screen-espionage-agent-a-melodrama-of-the-spy-menace-is-shown-a.html | THE SCREEN; 'Espionage Agent,' a Melodrama of the Spy Menace, Is Shown at the Strand--New Foreign Films | True | By Frank S. Nugent | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/scores-executed-in-rumanian-plot-government-acts-to-wipe-out-entire.html | SCORES EXECUTED IN RUMANIAN PLOT; Government Acts to Wipe Out Entire Iron Guard After Murder of Premier | True | By Eugen Kovacs Special Cable To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/accepts-slumrazing-bid-us-housing-authority-names-company-for.html | ACCEPTS SLUM-RAZING BID; U.S. Housing Authority Names Company for Jamaica Project | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/supply-contracts-of-11342961-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $11,342,961 LET; Twelve Government Agencies Place 162 Orders in Week, Labor Dept. Reports $1,485,711 TO NEW YORK New Jersey Gets $327,480 While $591,948 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sterling-is-steady-and-closes-at-4-british-monetary-unit-again.html | STERLING IS STEADY AND CLOSES AT $4; British Monetary Unit Again Nears Official Price of Bank of England FRANCS UP TO 2.28 CENTS 'Neutral' Exchanges Show Tendency to Soften--$307,000 Gold Arrives From Canada | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/offerings-next-week-rise-to-13505285-three-municipal-issues-of-over.html | OFFERINGS NEXT WEEK RISE TO $13,505,285; Three Municipal Issues of Over One Million Are in List | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/held-as-jersey-defaulter.html | Held as Jersey Defaulter | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/official-at-prague-scouts-revolt-story-report-called-wishful-dreams.html | OFFICIAL AT PRAGUE SCOUTS 'REVOLT' STORY; Report Called 'Wishful Dreams' -- Slovak General to See Benes | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/divines-followers-give-aid-to-strikers-with-evangelists-sanction.html | DIVINE'S FOLLOWERS GIVE AID TO STRIKERS; With Evangelist's Sanction They 'Sit Down' in Restaurant | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/news-of-markets-in-european-cities-assurance-of-the-warbudget-date.html | NEWS OF MARKETS IN EUROPEAN CITIES; Assurance of the War-Budget Date Produces Slight Improvement in LondonFRENCH INDUSTRIALS RISERentes Also Are Well Taken onthe Bourse--Downward Tendency in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mayor-of-warsaw-describes-slaughter-of-civilians-and-destruction-of.html | Mayor of Warsaw Describes Slaughter Of Civilians and Destruction of Capital; MAYOR OF WARSAW DESCRIBES DEATHS | True | By Stefan Starzynski Copyright, 1939, By the United Press. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fair-dinner-marks-panamerican-day-he-manvilles-thomas-j-watsons-js.html | FAIR DINNER MARKS PAN-AMERICAN DAY; H.E. Manvilles, Thomas J. Watsons, J.S. Carsons and Harry Kings Among Hosts RECEPTION ALSO IS GIVEN Events for Official Party Are Held in National Advisory Committees Building | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/teachers-union-loses-court-dismisses-suit-to-compel-city-to-grant.html | TEACHERS UNION LOSES; Court Dismisses Suit to Compel City to Grant More Funds | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/columbia-varsity-works-on-timing-first-team-is-taking-shape-fordham.html | COLUMBIA VARSITY WORKS ON TIMING; First Team Is Taking Shape-- Fordham Faces Cubs Today in Alumni Day Game MAZUR DISPLAYS ABILITY Manhattan Ace Runs, Passes Well--Brief Sessions Held by N.Y.U, and C.C.N.Y. | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/quezon-calls-special-session.html | Quezon Calls Special Session | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/industrial-ad-group-elects-mdonough-advertising-research-body-is.html | INDUSTRIAL AD GROUP ELECTS M'DONOUGH; Advertising Research Body Is Urged for the Field | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sec-regulations-upheld-by-court-otis-co-decision-calls-for-reports.html | SEC REGULATIONS UPHELD BY COURT; Otis & Co. Decision Calls for Reports by Underwriters and Dealers on Market INJUNCTION IS SANCTIONED Grant Held Permissible After Alleged Violations of Law Have Been Stopped | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/a-p-stores-lose-patman-act-suit-brokerage-fees-to-buyers-are-held.html | A. & P. STORES LOSE PATMAN ACT SUIT; Brokerage Fees to Buyers Are Held Specifically Barred by Anti-Price Fixing Clause FCC HAD BANNED PRACTICE Company Told Federal Court of Appeals at Philadelphia Service Sold Was Real | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fireside-chats-aim-to-cheer-britons-hoare-opening-series-chides.html | FIRESIDE CHATS AIM TO CHEER BRITONS; Hoare, Opening Series, Chides Employers for Dismissals and Promises More Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mutiny-on-batory-in-hudson-averted-200-of-crew-quit-polish-ship.html | 'MUTINY ON BATORY IN HUDSON AVERTED; 200 of Crew Quit Polish Ship Peaceably After Plea by Yonkers Police Captains | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/philadelphia-bridal-for-miss-sydney-huey-chestnut-hill-girl-wed-to.html | PHILADELPHIA BRIDAL FOR MISS SYDNEY HUEY; Chestnut Hill Girl Wed to Paul Roberts in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/police-department.html | Police Department | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/advertising-news-and-notes-chevrolet-in-6800-papers.html | Advertising News and Notes; Chevrolet in 6,800 Papers | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bronx-board-to-elect-realty-body-plans-its-annual-meeting-for-oct-2.html | BRONX BOARD TO ELECT; Realty Body Plans Its Annual Meeting for Oct. 2 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/for-neutrality-revision-state-league-of-woman-voters-follows-lead.html | FOR NEUTRALITY REVISION; State League of Woman Voters Follows Lead of National Body | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/refrigerator-eggs-decline.html | Refrigerator Eggs Decline | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/priest-and-2-men-die-in-jersey-auto-crash-staten-island-pastor.html | PRIEST AND 2 MEN DIE IN JERSEY AUTO CRASH; Staten Island Pastor Killed and Another Clergyman Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/meat-price-board-is-formed-by-city-council-to-include-poultry.html | MEAT PRICE BOARD IS FORMED BY CITY; Council, to Include Poultry Industry, Set Up by Morgan to Prevent Profiteering ALSO TO CHECK SUPPLIES Group Will Investigate and Act on the Complaints of Retailers and Consumers | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mrs-john-mitchell-hostess-at-luncheon-honors-lady-williamstaylor.html | MRS. JOHN MITCHELL HOSTESS AT LUNCHEON; Honors Lady Williams-Taylor-- Suzanne Sturgis Entertains | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/helen-dow-betrothed-her-engagement-to-courtland-kelsey-jr-announced.html | HELEN DOW BETROTHED; Her Engagement to Courtland Kelsey Jr. Announced Here | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/submarines-seen-off-our-coasts-roosevelt-states-one-was-sighted-off.html | SUBMARINES SEEN OFF OUR COASTS; Roosevelt States One Was Sighted Off Boston and Another Off Alaska | True | By Felix Belair Jr. Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/herbert-f-roy-63-a-leader-in-troy-head-of-rensselaer-county.html | HERBERT F. ROY, 63, A LEADER IN TROY; Head of Rensselaer County Republican Committee, Once City Judge There, Dies | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/topics-in-wall-street-bank-stock-listing.html | TOPICS IN WALL STREET; Bank Stock Listing | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/next-weeks-cheese-quotations.html | Next Week's Cheese Quotations | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/buy-4200000-c-o-loan-halsey-stuart-co-and-bankers-bid-10016-for-2-s.html | BUY $4,200,000 C.& O. LOAN; Halsey, Stuart & Co. and Bankers Bid 100.16 for 2 s | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/owen-selects-lineup-giant-eleven-named-for-game-in-philadelphia.html | OWEN SELECTS LINE-UP; Giant Eleven Named for Game in Philadelphia Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/canada-sets-rules-for-censorship-penalties-prescribed-for.html | CANADA SETS RULES FOR CENSORSHIP; Penalties Prescribed for Infraction of Regulations | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/the-british-blue-book.html | THE BRITISH BLUE BOOK | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/to-greet-barnard-freshmen.html | To Greet Barnard Freshmen | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/head-of-accident-ring-gets-sing-sing-term-another-sent-to-jail-and.html | HEAD OF ACCIDENT RING GETS SING SING TERM; Another Sent to Jail and Couple Receive Suspended Terms | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/marjorie-r-opdycke-has-bridal-in-chapel-fanwood-girl-married-to.html | MARJORIE R. OPDYCKE HAS BRIDAL IN CHAPEL; Fanwood Girl Married to James MacVickar, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/icc-aide-offers-rock-island-plan-capitalization-would-be-cut-to.html | I.C.C. AIDE OFFERS ROCK ISLAND PLAN; Capitalization Would Be Cut to $306,497,380 and Fixed Interest to $2,483,547 UNITS TO BE ABSORBED No Provision for Holders of the Present Common and Preferred -- Oral Arguments Dec. 7 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/the-american-way-to-close-tonight-historical-pageant-fails-to-show.html | 'THE AMERICAN WAY' TO CLOSE TONIGHT; Historical Pageant Fails to Show Profit Despite Sale of Film Rights THREE PLAYS BOUND HERE 'Abe Lincoln in Illinois' Will Have Its 400th Showing at the Plymouth Today | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/jersey-couple-killed-sandy-hook-pilot-and-wife-in-auto-crash-in.html | JERSEY COUPLE KILLED; Sandy Hook Pilot and Wife in Auto Crash in Maine | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/shipping-and-mails-daylight-saving-time.html | SHIPPING AND MAILS DAYLIGHT SAVING TIME | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/50000-fund-left-to-vermont.html | $50,000 Fund Left to Vermont | True | Special to THE NEW YORK TIMES. | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dr-jpw-crawford-spanish-scholar-57-romance-language-professor-at.html | DR. J.P.W. CRAWFORD, SPANISH SCHOLAR, 57; Romance Language Professor at Pennsylvania for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/jericho-captures-polo-final-11-to-7-halts-great-neck-in-12goal.html | JERICHO CAPTURES POLO FINAL, 11 TO 7; Halts Great Neck in 12-Goal Contest--White, Struck by Mallet, Continues Play | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/detectives-conviction-upheld.html | Detective's Conviction Upheld | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/paris-notes-firm-neutrality.html | Paris Notes Firm Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/adds-2-to-council-slate-labor-party-places-belsky-and-nunley-on-its.html | ADDS 2 TO COUNCIL SLATE; Labor Party Places Belsky and Nunley on Its List | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/phone-men-called-welfare-pioneers-gifford-addressing-4-dinners-of.html | PHONE MEN CALLED WELFARE PIONEERS; Gifford, Addressing 4 Dinners of Bell Veterans, Stresses System's Benefit Plan GREATER PROGRESS SEEN J.J. Robinson Is Elected Head of Association--Members to Visit Fair Today | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mary-ann-sieling-wed-bride-of-thomas-p-hasler-in-rumson-church.html | MARY ANN SIELING WED; Bride of Thomas P. Hasler in Rumson Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/red-sox-vanquish-athletics-by-75-cramer-leads-13hit-attack-dickman.html | RED SOX VANQUISH ATHLETICS BY 7-5; Cramer Leads 13-Hit Attack --Dickman Helps Wagner Triumph on Mound | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/noted-english-evangelist-to-conduct-services-here.html | Noted English Evangelist To Conduct Services Here | True | Times Studio, 1939 | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nomura-new-head-of-foreign-office-japanese-retired-admiral-is-known.html | NOMURA NEW HEAD OF FOREIGN OFFICE; Japanese Retired Admiral Is Known as a Pro-American --Better Relations Seen HE STUDIED AT ANNAPOLIS Tokyo Also Carries Forward Accord With Soviet--Envoy to Take Up Other Disputes | True | By Hugh Byas Wireless To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/capt-king-ends-long-service.html | Capt. King Ends Long Service | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/latvia-censors-cables-bars-code-or-cipher-messages-swiss-relax.html | LATVIA CENSORS CABLES; Bars Code or Cipher Messages -- Swiss Relax Strictures | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/wool-prices-advance-again-after-relapse-market-for-finished-goods.html | WOOL PRICES ADVANCE AGAIN AFTER RELAPSE; Market for Finished Goods Higher, Watching Raw Materials | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/japanese-may-go-to-moscow.html | Japanese May Go to Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/women-to-mark-fellowship-day-world-christianity-will-be-topic-at.html | WOMEN TO MARK 'FELLOWSHIP DAY''; 'World Christianity' Will Be Topic at Rally in Marble Church Wednesday SPELLMAN TO BE HONORED Archbishop Will Be Guest of Catholic University Alumni at Dinner Tomorrow | True | By Rachel K. McDowell | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fire-department.html | Fire Department | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/duck-hunt-case-ended-cruelty-charges-against-fair-aide-and-another.html | 'DUCK HUNT' CASE ENDED; Cruelty Charges Against Fair Aide and Another Dismissed | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/new-yorker-in-line-for-british-title-talbot-ewart-is-successor-as.html | NEW YORKER IN LINE FOR BRITISH TITLE; Talbot Ewart Is Successor as Baronet of Glenmachan Dies | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/kol-nidre-sermons-open-yom-kippur-atonement-for-sins-of-the-nations.html | KOL NIDRE SERMONS OPEN YOM KIPPUR; Atonement for Sins of the Nations as Well as Those of Individuals Asked FASTING TODAY DECREED Ten-Day Penitential Period Following Rosh ha-Shanah to Be Ended at Sunset | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/harriet-c-millett-prospective-bride-betrothal-announced.html | HARRIET C. MILLETT PROSPECTIVE BRIDE; BETROTHAL ANNOUNCED | True | Louise Plympton | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/11038-work-in-navy-yard.html | 11,038 Work in Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/antiaircraft-guns-ready.html | Anti-Aircraft Guns Ready | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/landlords-seized-in-polish-ukraine-peasants-track-them-down-as.html | LANDLORDS SEIZED IN POLISH UKRAINE; Peasants Track Them Down as Exploiters, Moscow Says, and Occupy 'Luxurious Homes' SOVIET TRIALS PLANNED 'Full Powers' Exercised Also Against Kulaks--10 Generals Said to Be Among Captives | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/uptown-apartment-is-sold-at-auction-bank-gets-12story-building-on.html | UPTOWN APARTMENT IS SOLD AT AUCTION; Bank Gets 12-Story Building on Nominal Bid | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/barred-from-return-to-studies-abroad-many-americans-held-here-by.html | BARRED FROM RETURN TO STUDIES ABROAD; Many Americans Held Here by Neutrality Regulations | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/newarks-airport-termed-superior-safety-factoron-allimportant.html | NEWARK'S AIRPORT TERMED SUPERIOR; Safety Factoron 'All-Important Southwest Approach' Is Stressed to CAA OPEN SPACE ALSO CITED Building Development at North Beach a Hazard, Aldworth Says at Hearing | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/miss-karen-conze-wed-in-greenwich-st-bedes-chapel-of-rosemary-hall.html | MISS KAREN CONZE WED IN GREENWICH; St. Bede's Chapel of Rosemary Hall Scene of Marriage to John Lacey Armitage SHE IS ATTENDED BY EIGHT Fermata Graduate Gowned in Ivory Satin--Veil Is Edged With 300-Year-Old Lace | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/baldwins-bookings-increase.html | Baldwin's Bookings Increase | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dividend-news-arrowhart-hegeman-electric.html | DIVIDEND NEWS; Arrow-Hart & Hegeman Electric | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/letters-to-the-times-why-hamstring-ourselves-exception-is-taken-to.html | Letters to The Times; Why Hamstring Ourselves? Exception Is Taken to a Legalistic Argument on Embargo Repeal | True | GEORGE HAHN. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mayor-asks-food-stamps-for-city-urges-fscc-to-extend-plan-here.html | Mayor Asks Food Stamps for City; Urges FSCC to Extend Plan Here; Federal Officials, Feeling War Has Made Such Aid to Needy Families Necessary, Will Study Advisability of Move | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/archers-can-stalk-deer.html | Archers Can Stalk Deer | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/to-list-us-steel-shares.html | To List U.S. Steel Shares | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/the-international-situation.html | The International Situation | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/panama-defenses-hastened-by-army-protection-for-famous-structures.html | PANAMA DEFENSES HASTENED BY ARMY; PROTECTION FOR FAMOUS STRUCTURES IN AIR-RAID ZONES | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mario-lazos-have-daughter.html | Mario Lazos Have Daughter | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mrs-eleazar-pool-active-in-charities-mother-of-rabbi-de-sola-pool.html | MRS. ELEAZAR POOL, ACTIVE IN CHARITIES; Mother of Rabbi de Sola Pool Long Aided Poor in London | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/calhoun-production-manager.html | Calhoun Production Manager | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/new-buicks-on-display-line-includes-6-series-all-having-rear.html | NEW BUICKS ON DISPLAY; Line Includes 6 Series, All Having Rear Signaling Device | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/increases-workweek.html | Increases Work-Week | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sinking-of-uboat-watched-by-ship-captain-of-freighter-relates-how.html | SINKING OF U-BOAT WATCHED BY SHIP; Captain of Freighter Relates How Submarine Was Sent Down by Destroyer UNDERSEA BOAT DISGUISED Rigged Up as Fishing Craft and Apparently Was Disabled-- Voyage Here Exciting | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/shirley-clark-affianced-vassar-graduate-betrothed-to-noah-chisholm.html | SHIRLEY CLARK AFFIANCED; Vassar Graduate Betrothed to Noah Chisholm Barnhart Jr. | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/back-earl-long-in-louisiana.html | Back Earl Long in Louisiana | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nazi-prisoners-in-britain-arrival-of-number-of-german-officers-at.html | NAZI PRISONERS IN BRITAIN; Arrival of 'Number of German Officers' at Camp Announced | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/greenland-is-held-likely-bremen-haven-captain-bob-bartlett-suggests.html | GREENLAND IS HELD LIKELY BREMEN HAVEN; Captain Bob Bartlett Suggests Liner May Be in Region | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/canadian-army-seeks-500000-blankets-here-but-order-is-too-big-for.html | CANADIAN ARMY SEEKS 500,000 BLANKETS HERE; But Order Is Too Big for Any Single American Concern | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/miss-mary-ann-dunn-albany-resident-sister-of-ej-dunn-elmira.html | MISS MARY ANN DUNN; Albany Resident, Sister of E.J. Dunn, Elmira Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/private-initiative.html | "PRIVATE INITIATIVE" | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/dorothy-tunley-married-attended-by-mrs-ja-wilson-at-bridal-to.html | DOROTHY TUNLEY MARRIED; Attended by Mrs. J.A. Wilson at Bridal to Andrew Toomey | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/electric-output-increased.html | Electric Output Increased | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/daylight-saving-ends-of-2-am-tomorrow-rail-and-air-lines-to-shif.html | Daylight Saving Ends of 2 A.M. Tomorrow; Rail and Air Lines to Shif Schedules | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/public-works-loan-of-1080000-sold-alex-brown-sons-head-syndicate.html | PUBLIC WORKS LOAN OF $1,080,000 SOLD; Alex Brown & Sons Head Syndicate Taking AlleganyCounty, Md., BondsCALIFORNIA FAILS AGAINNo Bids Appear on $3,352,768of Warrants--Other Municipal Financing | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/british-imports-rose-heavily-in-august-excess-of-imports-over.html | BRITISH IMPORTS ROSE HEAVILY IN AUGUST; Excess of Imports Over Exports 6,785,000 Over August, 1938 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/reception-is-given-for-anne-m-pratt-debutante-feted-in-glen-cove-at.html | RECEPTION IS GIVEN FOR ANNE M. PRATT; Debutante Feted in Glen Cove at Her Grandparents' Home | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fliers-tell-rescue-of-freighters-crew-captain-of-the-kensington.html | FLIERS TELL RESCUE OF FREIGHTER'S CREW; Captain of the Kensington Court Describes Submarine Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/lebanon-loses-autonomy.html | Lebanon Loses Autonomy | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cottonmill-rate-up-more-than-seasonally-cloths-still-are-active.html | Cotton-Mill Rate Up More Than Seasonally; Cloths Still Are Active; Business Index Up; Business Index Higher | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/uptown-building-to-add-one-story-apartment-house-at-302-west-92d-st.html | UPTOWN BUILDING TO ADD ONE STORY; Apartment House at 302 West 92d St. to Be Modernized by Its New Owner NORTON PROPERTIES SOLD Houses in West 125th and West 126th Sts. Acquired by Realty Company | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/latin-america-still-soap-market.html | Latin America Still Soap Market | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/torpedoing-lists-held-incomplete-freighter-schodacks-radio-man.html | TORPEDOING LISTS HELD INCOMPLETE; Freighter Schodack's Radio Man Believes More Ships Lost | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/radio-code-group-named-committee-of-audience-relations-will.html | RADIO CODE GROUP NAMED; 'Committee of Audience Relations' Will Administer It | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/terra-cotta-orders-higher.html | Terra Cotta Orders Higher | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/jitterbugs-invade-peace-of-city-hall-bill-robinson-hal-kemp-glen.html | JITTERBUGS INVADE PEACE OF CITY HALL; Bill Robinson, Hal Kemp, Glen Gray and Eddy Duchin Put On Swing Frolic for Fair PARADE PRECEDES SHOW 10,000 See Start of Mardi Gras Dance Season--Two Bands Nightly at Fair | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/soviet-peace-move-in-china-is-denied-chinese-feel-any-step-taken-by.html | SOVIET PEACE MOVE IN CHINA IS DENIED; Chinese Feel Any Step Taken by Russians Will Be to Their Ultimate Benefit NEW DRIVE BY JAPAN SEEN Fighting in Nanchang Region Believed to Presage Attack on Changsha, Hunan Capital | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/greetings.html | Greetings | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/rich-polish-refugee-a-suicide.html | Rich Polish Refugee a Suicide | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/milk-sales-up-565-in-august.html | Milk Sales Up 5.65% in August | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/americas-safety-chief-parley-topic-events-of-day-in-europe-push.html | AMERICAS' SAFETY CHIEF PARLEY TOPIC; Events of Day in Europe Push Economics to Background on Eve of Panama Session READY ACCORD FORECAST Appeals to U.S. for Financial Aid Anticipated, However, in Light of Trade Upsets | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/appointed-by-swift-co-as-advertising-manager.html | Appointed by Swift & Co. As Advertising Manager | True | Moffett | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cornell-rehearses-plays.html | Cornell Rehearses Plays | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fari-presents-its-first-mardi-gras-in-swing-to-bolster-autumn.html | Fari Presents Its First Mardi Gras in Swing to Bolster Autumn Attendance; SHING MARDI GRAS HAS FAIR PREMIERE Gay Carnival to Spur Autumn Attendance Draws Crowds for Initial Performance 40C FEE AT 8 P.M. BEGINS General Gate Admissions Low Despite Bargain Rates-- Perylon Hall to Close | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bakerpowell.html | Baker--Powell | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/hungarian-taking-of-town-reported-rome-hears-troops-occupy-sianki.html | HUNGARIAN TAKING OF TOWN REPORTED; Rome Hears Troops Occupy Sianki in Poland to Restore Order-- Budapest Denies It | True | By Telephone To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/six-slayings-told-by-faith-healer-confessed-murderer-links-paul.html | SIX SLAYINGS TOLD BY 'FAITH HEALER'; Confessed Murderer Links Paul Petrillo to Three Killings of Philadelphia 'Ring' WITNESS TRIES 'EVIL EYE' Defendant Flings Up Hand as an Antidote While Counsel and Judge Are Conferring | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/screen-news-here-and-in-hollywood-fob-detroit-revived-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'F.O.B. Detroit' Revived by Paramount--Miss Lombard Sought for the Lead 'TORPEDOED' OPENS TODAY English-Made Sea Melodrama of Scapa Flow at Globe-- Filmarte 4 Years Old | True | By Douglas W. Churchill Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fair-horsecar-driver-killed.html | Fair Horse-Car Driver Killed | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/neutrals-guard-shipping-netherlands-refuses-cargoes-for.html | NEUTRALS GUARD SHIPPING; Netherlands Refuses Cargoes for Belligerents--Secrecy in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/drottningholm-in-has-879-passengers-swedish-american-liner-shifts.html | DROTTNINGHOLM IN; HAS 879 PASSENGERS; Swedish American Liner Shifts Course to Avoid Danger Zone | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/miss-buckwalter-a-bride-carolyn-deshon-her-attendant-at-marriage-to.html | MISS BUCKWALTER A BRIDE; Carolyn DeShon Her Attendant at Marriage to G.T. Bell Jr. | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/fair-time.html | FAIR TIME | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/places-order-for-34-buses.html | Places Order for 34 Buses | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/branch-bank-authorised.html | Branch Bank Authorised | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/roosevelt-record-set-in-telegrams-a-new-general-goes-on-duty.html | ROOSEVELT RECORD SET IN TELEGRAMS; A NEW GENERAL GOES ON DUTY | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ferguson-excels-in-potomac-races-sweeps-two-outboard-classes-and.html | FERGUSON EXCELS IN POTOMAC RACES; Sweeps Two Outboard Classes and Scores in Others to Increase Lead for Year JACOBY CLIPS MILE MARK Exceeds 53 m.p.h. in Class B --Simmons Is Favored in President's Cup Feature | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/french-use-pigs-to-blast-mines-in-way-of-advance.html | French Use Pigs to Blast Mines in Way of Advance | True | By the United Press. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/no-post-offered-hoover-red-cross-denies-any-plan-to-use-his.html | NO POST OFFERED HOOVER; Red Cross Denies Any Plan to Use His Services Abroad | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/joseph-hchapin-art-editor-was-69-aided-hundreds-of-unknown-artists.html | JOSEPH H.CHAPIN, ART EDITOR, WAS 69; Aided Hundreds of Unknown Artists During His 46 Years With Scribner's Magazine | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cashcarry-plan-mapped-in-senate-foes-press-fight-step-by-pittman.html | CASH-CARRY PLAN MAPPED IN SENATE; FOES PRESS FIGHT; STEP BY PITTMAN Broader Support Seen for President if Law Defines Policy SESSION HELD TO ONE TASK Isolationist Senators to Try 'Vigilante' Drive in Nation -- Philip La Follette Aids | True | By Turner Catledge Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/louisville-victor-in-series.html | Louisville Victor in Series | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/liquidation-completed-dissolution-of-lehigh-power-securities.html | LIQUIDATION COMPLETED; Dissolution of Lehigh Power Securities Disclosed | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/indians-top-tigers-for-fellers-22d-win-54-with-two-out-in-9th-on.html | INDIANS TOP TIGERS FOR FELLER'S 22D; Win, 5-4, With Two Out in 9th on Weatherly's Single--Two Homers for Cullenbine | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/puzzle-increased-in-russias-status-a-soldierking-inspects-his.html | PUZZLE INCREASED IN RUSSIA'S STATUS; A SOLDIER-KING INSPECTS HIS BORDER DEFENSES | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/brickells-allegra-is-victor.html | Brickell's Allegra Is Victor | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/son-born-to-albert-brumleys.html | Son Born to Albert Brumleys | True | Special to THE NEW YORK TIMES. | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chinese-gold-rush-rivals-boom-days-of-klondike.html | Chinese Gold Rush Rivals Boom Days of Klondike | True | By Wireless To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/maupin-hurls-army-passes.html | Maupin Hurls Army Passes | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/rations-in-reich-cut-to-new-low-levels-measure-taken-to-foil.html | RATIONS IN REICH CUT TO NEW LOW LEVELS; Measure Taken to Foil British Effort 'to Starve Out Germany' | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/job-and-pay-rises-attributed-to-war-miss-perkins-finds-conflict.html | JOB AND PAY RISES ATTRIBUTED TO WAR; Miss Perkins Finds Conflict Largely Cause of Increases in Last Four Weeks 300,000 MORE EMPLOYED Only One-Third of the Upturn Is Laid to Usual Seasonal Gain in Period | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/incidents-in-european-conflict-gas-masks-made-for-horses.html | Incidents in European Conflict; Gas Masks Made for Horses | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/erie-seeks-new-equipment.html | Erie Seeks New Equipment | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/charles-boyer-actor-now-in-french-army.html | Charles Boyer, Actor, Now in French Army | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/railways-and-reviving-trade.html | RAILWAYS AND REVIVING TRADE | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/21500-see-detroit-win-207.html | 21,500 See Detroit Win, 20-7 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/28-catholics-stranded-here.html | 28 Catholics Stranded Here | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/three-german-ships-leave-brazilian-port-vessels-carry-petroleum.html | THREE GERMAN SHIPS LEAVE BRAZILIAN PORT; Vessels Carry Petroleum Products and Foodstuffs | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/books-of-the-times-in-the-land-of-whacky-adolf.html | BOOKS OF THE TIMES; In the Land of Whacky Adolf | True | By Charles Poore | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/banks-resume-support-of-federal-bonds-rally-develops-after-many.html | Banks Resume Support of Federal Bonds; Rally Develops After Many Sell Below Par | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/miss-whittlesey-wed-to-william-ah-birnie-greatgrandniece-of-samuel.html | MISS WHITTLESEY WED TO WILLIAM A.H. BIRNIE; Great-Grandniece of Samuel J. Tilden Bride in Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/reich-takes-most-in-dividing-poland-soviet-share-under-military.html | REICH TAKES MOST IN DIVIDING POLAND; Soviet Share Under Military Partition Is as Large, but Much Less Wealthy POPULATION EVENLY SPLIT Germans Get 90% of Coal and Chief Industries--Farms and Swamps for Russia | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chicago-relief-group-to-get-fivecent-milk-wallace-agrees-to-subsidy.html | CHICAGO RELIEF GROUP TO GET FIVE-CENT MILK; Wallace Agrees to Subsidy for 248,500 Families of City | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/weeks-financing-totals-3924000-industrial-and-municipal-loans-break.html | WEEK'S FINANCING TOTALS $3,924,000; Industrial and Municipal Loans Break Deadlock of More Than 3 Weeks LONG LIST IN SEC REGISTER Flotations Reported Successful Despite Unsettlement in the Market for Bonds | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chileans-endorse-roosevelts-views-press-believes-us-neutrality-act.html | CHILEANS ENDORSE ROOSEVELT'S VIEWS; Press Believes U.S. Neutrality Act Is Unsafe as It Stands | True | Special Cable to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/wheat-ends-down-in-slow-trading-september-goes-off-the-board-with.html | WHEAT ENDS DOWN IN SLOW TRADING; September Goes Off the Board With Gain of c but Later Months Lose 3/8 to 5/8c SEEDING DELAY SERIOUS Corn Runs Into Selling After a Better Start and Finishes to 1 c Lower | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/britain-gives-list-of-banned-imports-board-of-trade-announces-that.html | BRITAIN GIVES LIST OF BANNED IMPORTS; Board of Trade Announces That No License Will Be Issued on Wide Range of Goods MOSTLY NON-NECESSARIES They Include a Great Many Items in the Light Consumer and Luxury Classes | True | By Clipper To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/news-film-concern-adds-another-floor-march-of-time-enlarges-space.html | NEWS FILM CONCERN ADDS ANOTHER FLOOR; 'March of Time' Enlarges Space in 369 Lexington Avenue | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/new-power-strike-begun-in-michigan-thousand-communities-face-loss.html | NEW POWER STRIKE BEGUN IN MICHIGAN; Thousand Communities Face Loss of Service but Only One Isolated Break Is Reported DICKINSON URGES PEACE Asks Consumers Power and C.I.O. to Renew Negotiations --Board Hits at Company | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cotton-steadies-and-gains-on-day-oneto6point-rises-develop-in-line.html | COTTON STEADIES AND GAINS ON DAY; One-to-6-Point Rises Develop in Line With Climb in Other Commodities MILL DEMAND IS STEADY Hedging Operations Supply Contracts to Meet Bids From These Quarters | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chile-gets-us-credit-exportimport-banks-5000000-to-be-used-to.html | CHILE GETS U.S. CREDIT; Export-Import Bank's $5,000,000 to Be Used to Develop Production | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/louis-salter-general-representative-for-the-philharmonicsymphony.html | LOUIS SALTER; General Representative for the Philharmonic-Symphony | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/failure-of-uboats-reported-by-paris-a-russogerman-lesson-in.html | FAILURE OF U-BOATS REPORTED BY PARIS; A RUSSO-GERMAN LESSON IN GEOGRAPHY | True | Timee Wide World Radiophoto, passed by German Censor | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/francis-cogswell-52-naval-captain-dies-commanding-officer-of.html | FRANCIS COGSWELL, 52, NAVAL CAPTAIN, DIES; Commanding Officer of Cruiser Houston Had Many Citations | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/letters-to-the-sports-editor-on-world-series-prices-loyal-fan.html | Letters to the Sports Editor; ON WORLD SERIES PRICES Loyal Fan Objects to Scale in Effect for Baseball Classic | True | WILLIAM KLEIN | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/robert-bonynge-lawyer-54-years-served-us-15-years-before.html | ROBERT BONYNGE, LAWYER 54 YEARS; Served U.S. 15 Years Before German-American Mixed Claims Commission SUCCUMBS HERE AT 77 Was Colorado Representative in Congress--A Graduate of C.C.N.Y. and Columbia | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/182285960-spent-by-schools-in-1938-outlay-set-record-for-city-and.html | $182,285,960 SPENT BY SCHOOLS IN 1938; Outlay Set Record for City and Was $20,000,000 More Than That of 1937 PER CAPITA COST TO DROP Steady Rise in This Will Fall This Year, Financial Report of Board Indicates | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/old-thanksgiving-for-dartmouth.html | Old Thanksgiving for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/home-in-the-bronx-sold-title-company-conveys-parcel-at-4468-wilder.html | HOME IN THE BRONX SOLD; Title Company Conveys Parcel at 4,468 Wilder Ave. | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ohio-bell-telephone-expands.html | Ohio Bell Telephone Expands | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/executive-in-new-post-with-glass-company.html | Executive in New Post With Glass Company | True | Baehren Studio, 1939 | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/war-curbs-weather-data-nations-halt-information-to-avoid-aiding.html | WAR CURBS WEATHER DATA; Nations Halt information to Avoid Aiding Enemy Air Attacks | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/calvert-regrets-ban-strict-adherence-to-regulations-is-its-policy.html | CALVERT 'REGRETS' BAN; 'Strict Adherence' to Regulations Is Its Policy, Company Says | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/new-unit-for-hosiery-chain.html | New Unit for Hosiery Chain | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/events-today.html | EVENTS TODAY | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/wedding-in-church-for-miss-starring-descendant-of-stephen-austin-of.html | WEDDING IN CHURCH FOR MISS STARRING; Descendant of Stephen Austin of Texas Becomes Bride of Donald Rafferty Fraser SISTER IS HONOR MATRON Debutante of 1931-32 Has Six Other Attendants--H.A. Lee Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/opposed-to-spread-of-loan-business-national-association-of-state.html | OPPOSED TO SPREAD OF LOAN BUSINESS; National Association of State Bank Supervisors Against More Federal Groups | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bears-down-wings-gain-series-lead-win-third-straight-41-for-32-edge.html | BEARS DOWN WINGS, GAIN SERIES LEAD; Win Third Straight, 4-1, for 3-2 Edge in Governor Cup Play-Offs BEGGS CHECKS ROCHESTER Yields Only 5 Hits as 9,448 Look On--Newark Gets All Its Runs in the Fourth | True | By Fred van Ness Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/west-chester-ties-00-checks-st-joseph-threats-for-draw-in-football.html | WEST CHESTER TIES, 0-0; Checks St. Joseph Threats for Draw in Football Opener | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/11-more-contracts-for-ships-awarded-maritime-commission-assigns.html | 11 MORE CONTRACTS FOR SHIPS AWARDED; Maritime Commission Assigns Building of Seven to Bethlehem SteelREST TO INGALLS CONCERNAction Brings to 73 the Number of New Vessels Ordered So Far This Year | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/weighs-utilitys-status-fpc-looks-into-licensing-of-project-at.html | WEIGHS UTILITY'S STATUS; F.P.C. Looks Into Licensing of Project at Bellows Falls | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/variety-of-parcels-traded-in-brooklyn-sales-include-taxpayer-garage.html | VARIETY OF PARCELS TRADED IN BROOKLYN; Sales Include Taxpayer, Garage and Several Dwellings | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/price-fixing-charged-in-celluolose-field-transparent-sheeting.html | PRICE FIXING CHARGED IN CELLULOSE FIELD; Transparent Sheeting Makers Named by the FTC | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/legion-vanguard-reaches-chicago-opening-of-national-convention.html | LEGION VANGUARD REACHES CHICAGO; Opening of National Convention Monday Is Expected toShow Record Attendance | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/moses-dedicates-22acre-playsite-area-once-swampland-near-van.html | MOSES DEDICATES 22-ACRE PLAYSITE; Area, Once Swampland Near Van Cortlandt Park, Opened by Park Commissioner HE PRAISES WPA WORKERS Morris, Somervell and Lyons Also Speak--Contest Are Held on Athletic Field | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/defense-program-speeded-by-army-it-moves-to-increase-national-guard.html | DEFENSE PROGRAM SPEEDED BY ARMY; It Moves to Increase National Guard to 235,000 and Orders $58,585,061 More Planes | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/sports-today.html | Sports Today | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/gets-mars-photographs-slipher-receives-pictures-by-brother-in-south.html | GETS MARS PHOTOGRAPHS; Slipher Receives Pictures by Brother in South Africa | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/quits-journalism-school-post.html | Quits Journalism School Post | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/no-elections-during-war-britains-parties-agree.html | No Elections During War, Britain's Parties Agree | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nazi-press-praises-presidents-speech-part-of-crew-left-behind-as.html | NAZI PRESS PRAISES PRESIDENT'S SPEECH; PART OF CREW LEFT BEHIND AS POLISH VESSEL TO ORDERED TO CANADIAN PORT | True | By Guido Enderis Special Cable To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/tells-of-sending-cash-to-russians-dies-witness-says-receipts-showed.html | TELLS OF SENDING CASH TO RUSSIANS; Dies Witness Says Receipts Showed $2,000,000 Went to Intended Individuals | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chinese-ask-french-aid-seek-release-of-war-shipments-impounded-in.html | CHINESE ASK FRENCH AID; Seek Release of War Shipments Impounded in Indo-China | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/1500-questioned-in-death-unparalleled-jersey-city-search-made-for.html | 1,500 QUESTIONED IN DEATH; Unparalleled Jersey City Search Made for Doctor's Slayer | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/chicago-expects-war-trade-boom-named-ad-group-head.html | CHICAGO EXPECTS WAR TRADE BOOM; NAMED AD GROUP HEAD | True | Released by North American Newspaper Alliance, Inc. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/renting-in-3-boroughs-brisk-apartment-leasing-extends-also-to.html | RENTING IN 3 BOROUGHS; Brisk Apartment Leasing Extends Also to Westchester | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/hong-kong-has-first-blackout.html | Hong Kong Has First Blackout | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/archbishop-lists-new-appointments-mgr-jf-delaney-named-as-official.html | ARCHBISHOP LISTS NEW APPOINTMENTS; Mgr. J.F. Delaney Named as Official of Tribunal for Archdiocese | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nashville-annexes-playoff.html | Nashville Annexes Play-Off | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/business-world-trade-here-gains-in-week.html | Business World; Trade Here Gains in Week | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ends-life-by-gas-in-home-miss-fc-mcmahon-found-dead-in-brooklynhad.html | ENDS LIFE BY GAS IN HOME; Miss F.C. McMahon Found Dead in Brooklyn--Had Been Ill | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/surrogate-settles-bloomingdale-case-foley-ruling-cutting-expenses.html | SURROGATE SETTLES BLOOMINGDALE CASE; Foley Ruling, Cutting Expenses, Practically Winds Up Estate | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/yales-squad-holds-final-camp-drills-ends-its-stay-at-gales-ferry.html | YALE'S SQUAD HOLDS FINAL CAMP DRILLS; Ends Its Stay at Gales Ferry --Harvard in Light Workout | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/jersey-title-won-by-mrs-hockenjos-miss-miller-is-turned-back-by-6.html | JERSEY TITLE WON BY MRS. HOCKENJOS; Miss Miller Is Turned Back by 6 and 5 in 36-Hole Final for State Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/crown-cork-unit-has-189340-net-international-corporation-lifts-its.html | CROWN CORK UNIT HAS $189,340 NET; International Corporation Lifts Its Half-Year Profit From $150,802 in 1938 77C FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/urge-cable-rule-be-modified.html | Urge Cable Rule Be Modified | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/britain-cautious-on-our-neutrality-reticent-on-roosevelt-message.html | BRITAIN CAUTIOUS ON OUR NEUTRALITY; Reticent on Roosevelt Message From Wish Not to Harm Prospect of Revision 'MISCHIEF' IN ISSUE CITED Both Chance to Buy Munitions Here and Moral Support in War Factors for Allies | True | By Robert P. Post Special Cable To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/mexico-barters-oil-to-italy-for-rayon-petroleam-shipments-to-absorb.html | MEXICO BARTERS OIL TO ITALY FOR RAYON; Petroleam Shipments to Absorb One-fourth of Export Total | True | Wireless to THE NEW YORK TIMES. | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/brevity-hound-winner-victor-for-meadow-lark-beagles-at-bryn-mawr.html | BREVITY HOUND WINNER; Victor for Meadow Lark Beagles at Bryn Mawr Exhibition | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/trujillo-deplores-us-customs-action-reveals-failure-to-end-our.html | TRUJILLO DEPLORES U.S. CUSTOMS ACTION; Reveals Failure to End Our Dominican Receivership | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/elected-to-bishopric-again.html | Elected to Bishopric Again | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/tropical-water-lilies-in-bloom-in-a-brooklyn-pool.html | TROPICAL WATER LILIES IN BLOOM IN A BROOKLYN POOL | True | Times Wide World | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/wood-field-and-stream-weaks-running-heay.html | Wood, Field and Stream; Weaks Running Heay | True | By Lincoln A. Werden | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/justice-butler-very-ill-physician-says-the-jurist-has-lost.html | JUSTICE BUTLER VERY ILL; Physician Says the Jurist Has 'Lost Considerable Ground' | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/future-of-poland-worries-vatican-holy-see-is-dismayed-by-news.html | FUTURE OF POLAND WORRIES VATICAN; Holy See Is Dismayed by News Received From Districts Occupied by Russia CHURCHES RUINED IN WAR Papal Nuncio to Warsaw, Now in Rumania, Aids in Relief Work for Refugees | True | By Telephone To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/passing-stressed-by-penn.html | Passing Stressed by Penn | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/leaders-say-house-will-accept-delay-various-groups-are-reported-as.html | LEADERS SAY HOUSE WILL ACCEPT DELAY; Various Groups Are Reported as Agreeing to Adjournment Periods for Three Weeks DEFENSE PLANS DISCUSSED Members Think Extra Funds May Soon Be Asked to Allow Speed-Up of Program | True | By Henry N. Dorris Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/search-yields-2-arrests-men-one-83-held-as-result-of-hunt-in-cafe.html | SEARCH YIELDS 2 ARRESTS; Men, One 83, Held as Result of Hunt in Cafe Racket Shooting | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/australia-plans-50-gold-levy.html | Australia Plans 50% Gold Levy | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/passenger-income-increased-in-year-revenue-of-139-roads-in-july.html | PASSENGER INCOME INCREASED IN YEAR; Revenue of 139 Roads in July, $47,269,284, Against 1938 Total of $37,999,753 | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/baseball-awards-presented.html | Baseball Awards Presented | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/change-in-tvas-staff.html | Change in TVA's Staff | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/isolationists-map-vigilante-drive-phillip-la-follette-meets-with.html | ISOLATIONIST'S MAP 'VIGILANTE' DRIVE; Phillip La Follette Meets With Senate Group on Plans for National Organization EMBARGO HELD SOLE ISSUE Borah Says 'Cash and Carry' Is Incidental to Fight Against President on Repeal | True | By Charles W. Hurd Special To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/lists-stock-ownership-inspiration-copper-gives-relation-to-anaconda.html | LISTS STOCK OWNERSHIP; Inspiration Copper Gives Relation to Anaconda | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/ships-are-delayed-by-crew-shortage-identification-insignia-for-us.html | SHIPS ARE DELAYED BY CREW SHORTAGE; IDENTIFICATION INSIGNIA FOR U.S. MOTORISTS IN EUROPE | True | Times Wide World | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/lincoln-annexes-bryn-mawr-blue-mrs-cv-whitneys-entry-defeats.html | LINCOLN ANNEXES BRYN MAWR BLUE; Mrs. C.V. Whitney's Entry Defeats Question Over Five-Foot Jumps TWENTY SEVEN IS LEADER Figures in Four Victories Among Hunters--Andrew and Royal Lassie Win | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/swiss-fire-on-planes-french-and-german-ships-targets-of.html | SWISS FIRE ON PLANES; French and German Ships Targets of Anti-Aircraft Guns | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/scranton-victor-by-330-2500-see-eleven-start-season-by-routing-st.html | SCRANTON VICTOR BY 33-0; 2,500 See Eleven Start Season by Routing St. Francis | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/hull-condoles-rumania-expresses-sorrow-over-death-of-premier.html | HULL CONDOLES RUMANIA; Expresses Sorrow Over Death of Premier Calinescu | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/americans-get-conacher-chuck-acquired-by-new-yorkers-for-hockey.html | AMERICANS GET CONACHER; Chuck Acquired by New Yorkers for Hockey Campaign | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/de-sapio-gets-writ-in-recount-fight-board-of-elections-must-show.html | DE SAPIO GETS WRIT IN RECOUNT FIGHT; Board of Elections Must Show Cause Why It Should Not Order New Primary Tally AFFIDAVITS CHARGE FRAUD Contest Brought by Kantor Is Deferred--Thompson Forces Claim Victory Over Cruise | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/milk-tests-under-way-columbia-studying-proposal-to-use-only-a.html | MILK TESTS UNDER WAY; Columbia Studying Proposal to Use Only a Single Grade | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/navy-varsity-to-play-plebes.html | Navy Varsity to Play Plebes | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/explains-moves-in-helsingfors.html | Explains Moves in Helsingfors | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/rumania-lifts-phone-ban-service-with-us-is-resumed-after-brief.html | RUMANIA LIFTS PHONE BAN; Service With U.S. Is Resumed After Brief Suspension | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/miss-mbarron-wed-here-st-bartholomews-chapel-scene-of-marriage-to.html | MISS M'BARRON WED HERE; St. Bartholomew's Chapel Scene of Marriage to D.S. Marshall | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/big-slice-to-soviet-army-demarcation-line-gives-russians-large-area.html | BIG SLICE TO SOVIET; Army Demarcation Line Gives Russians Large Area Won by Nazis IT RUNS THROUGH WARSAW Germans Withdrawing to the Zones Fixed in Deal as Red Army Takes Over Fighting | True | By Percy Knauth By Wireless To the New York Times. G. E. R. Gedye Special Cable To the New York Times | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/to-lift-power-output-pennsylvania-utility-to-sell-more-electricity.html | TO LIFT POWER OUTPUT; Pennsylvania Utility to Sell More Electricity to P.R.R. | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/gov-vanderbilt-backs-changes.html | Gov. Vanderbilt Backs Changes | True | | C1B 430072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/allied-war-chiefs-meet-in-england-french-make-trip-by-plane.html | ALLIED WAR CHIEFS MEET IN ENGLAND; French Make Trip by Plane-- 'Complete Agreement on Course to Be Followed' SUPPLY PLANS APPROVED Britain Announces 700 Firms Are Making Shells-- 6,500 in All on War Work | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/nathan-l-amster-dead-here-at-70-head-of-manhattan-railway-gained.html | NATHAN L. AMSTER DEAD HERE AT 70; Head of Manhattan Railway Gained Early Success in Copper Mining in West WAS PENNILESS EMIGRANT Chairman of the Rock Island Railroad Executive Board Had Varied Interests | True | Kaiden-Keystone Photo, 1934 | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/store-sales-total-unchanged-in-week-volume-for-fourweek-period-rose.html | STORE SALES TOTAL UNCHANGED IN WEEK; Volume for Four-Week Period Rose 3% Over '38, Reserve Board Reports NEW YORK INCREASE 2.7% Four Cities Here Made a Gain of 2.2%-- Specialty Shops Showed 2.2% Drop | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/child-for-anson-burlingames.html | Child for Anson Burlingames | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/italy-limits-newspapers-only-4-pages-allowed-to-save-pulpsale-of.html | ITALY LIMITS NEWSPAPERS; Only 4 Pages Allowed to Save Pulp--Sale of Meat Restricted | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/liu-will-resume-football-tonight-liu-coach-giving-squad-a-few.html | L.I.U. WILL RESUME FOOTBALL TONIGHT; L.I.U. COACH GIVING SQUAD A FEW POINTERS BEFORE FINAL DRILL FOR DEBUT | True | Times Wide World | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/defense-for-peace-by-armed-might-urged-by-lehman-not-a-larger-force.html | DEFENSE FOR PEACE BY ARMED MIGHT URGED BY LEHMAN; Not a Larger Force, but Highly Efficient and Well-Equipped One Is Stressed PLATTSBURG LACKS CITED Morale Praised, but Training Is Deplored in Address to National Guard Group | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/french-more-optimistic-view-termed-superficial.html | French More Optimistic; View Termed Superficial | True | By P.j. Philip Wireless To the New York Times. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/wage-boards-named-for-knit-industries-about-100000-are-employed-in.html | WAGE BOARDS NAMED FOR KNIT INDUSTRIES; About 100,000 Are Employed in Underwear, Outerwear | True | Special to THE NEW YORK TIMES. | C1B 430072 |
| 1939-09-23 | 1939-09-23 | https://www.nytimes.com/1939/09/23/archives/specialty-shops-off-here.html | Specialty Shops Off Here | True | | C1B 430072 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/neutrality-act-is-topic-womens-city-club-will-discuss-measure-on.html | Neutrality Act Is Topic; Women's City Club Will Discuss Measure on Thursday | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/elected-by-traffic-club.html | Elected by Traffic Club | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/round-about-the-garden-plea-for-pools-keep-the-guns-going.html | ROUND ABOUT THE GARDEN; Plea for Pools Keep the Guns Going | True | By F.f. Rockwell | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cummings-will-probated-wife-of-exattorney-general-leaves-40000-to.html | CUMMINGS WILL PROBATED; Wife of Ex-Attorney General Leaves $40,000 to Friend | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mrs-fh-clark-bride-of-comdr-lj-wiltse-john-roosevelts-motherin-law.html | Mrs. F.H. Clark Bride Of Comdr. L.J. Wiltse; John Roosevelt's Mother-in Law Wed in Swampscott | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/odd-progeny-seen-in-nazired-union-tide-rank-and-file-talk-it-over.html | ODD PROGENY SEEN IN NAZI-RED UNION; TIDE RANK AND FILE TALK IT OVER | True | By P.j. Philip Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/final-victory-won-in-east-nazis-say-lwow-claimed-they-withdraw-for.html | FINAL VICTORY WON IN EAST, NAZIS SAY; LWOW Claimed, They Withdraw for 'Further Duties'--Poles Still Hold Out in Warsaw CAPTURED BY GERMANS | True | By Percy Knauth Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/brown-improves-library-systems-new-wing-on-the-john-hay-building.html | Brown Improves Library Systems; New Wing on the John Hay Building Permits Wide Consolidation Libraries Are Consolidated Old Reading Room Partitioned | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-war-widens-farflung-battle-lines-russias-position.html | The War Widens; Far-Flung Battle Lines Russia's Position | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-rug-boost-due-action-expected-by-november-on-wool-numbers.html | NEW RUG BOOST DUE; Action Expected by November on Wool Numbers | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/that-conqueror-of-india-robert-clive-a-fullblooded-portrait-by.html | That Conqueror of India, Robert Clive; A Full-Blooded Portrait by Mervin Davis, Adorned With Touches of Sardonic Humor | True | By P.w. Wilson | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/vacuum-cleaners-spurt-industry-expects-sales-to-go-30-ahead-of-last.html | VACUUM CLEANERS SPURT; Industry Expects Sales to Go 30% Ahead of Last Year | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ethel-boston-is-married-becomes-bride-of-arthur-norris-at-home-in.html | Ethel Boston Is Married; Becomes Bride of Arthur Norris at Home in East Orange | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/named-to-mount-vernon-post.html | Named to Mount Vernon Post | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rumanias-position-seen-as-dangerous-nation-weld-weak-militarily-and.html | RUMANIA'S POSITION SEEN AS DANGEROUS; Nation Weld Weak Militarily and Bordered by Countries Hungering for Its Land RESOURCES ARE PLENTIFUL Army Reported as Numerous but Negative--Fortified Lines Also Lacking | True | By Hanson W. Baldwin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/home-decorations-new-ways-of-achieving-color-harmony-simple-schemes.html | Home Decorations: New Ways Of Achieving Color Harmony; Simple Schemes and Careful Relation Is Shown in Model Rooms--Sculpture Set Off by Appropriate Backgrounds | True | By Walter Rendell Storey | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/plans-aid-for-foreigners-city-college-offers-english-course-for.html | Plans Aid for Foreigners; City College Offers English Course for Education | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/neutrality-is-symbol-of-a-confused-debate-title-of-present-act-has.html | 'NEUTRALITY' IS SYMBOL OF A CONFUSED DEBATE; Title of Present Act Has Served to Weaken the Case of Those Who Want to Repeal Arms Embargo ISSUE IS ONE OF SECURITY Hostility to Nazism Sinews for Defense Basis for Standing Pat Clearing of Atmosphere | True | By Arthur Krock | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/john-oharas-short-stories-and-other-recent-works-of-fiction.html | John O'Hara's Short Stories and Other Recent Works of Fiction | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/major-games-among-college-football-inaugurals-throughout-nation.html | Major Games Among College Football Inagurals Throughout Nation Saturday; PURDUE WILL TEST NOTRE DAME TEAM N.Y.U. Opposes Colgate and Manhattan Engages Holy Cross Saturday INDIANA MEETS NEBRASKA Texas Christian Vs. U.C.L.A. and Washington Against Pitt Other Big Games Passing Vs. Hipper Dipper Columbia's Opening Delayed | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/free-courses-for-teachers.html | Free Courses for Teachers | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/puerto-ricans-cautious-revolutionary-fete-in-lares-is-limited.html | PUERTO RICANS CAUTIOUS; Revolutionary Fete in Lares Is Limited Because of War | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/horse-show-arranged-sleepy-hollow-country-club-to-hold-annual-event.html | Horse Show Arranged; Sleepy Hollow Country Club to Hold Annual Event Oct. 14 and 15 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hungary-restores-envoy-to-moscow-resumes-formal-diplomatic-tie-as.html | HUNGARY RESTORES ENVOY TO MOSCOW; Resumes Formal Diplomatic Tie as Russians Occupy Ruthenian Frontier POLES POUR INTO COUNTRY They Bring Tales of Horror on Trek of Soldiers and Civilians to Refuge Russians at Frontier Reports Students Slain Bulgaria Talks With Soviet Yugoslav-Soviet Tie Held Sure | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/25000-willed-wooster-college.html | $25,000 Willed Wooster College | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/would-reorganize-insurance-staff-commissioners-score-officers-of.html | WOULD REORGANIZE INSURANCE STAFF; Commissioners Score Officers of Shenandoah Life After Audit for Three Years PRACTICES ARE CRITICIZED Salary Advances, Loans From Petty Cash and Unsecured Note Sale Cited | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/navy-beats-plebes-206-varsity-tallies-twice-on-pass-playsgebert.html | NAVY BEATS PLEBES, 20-6; Varsity Tallies Twice on Pass Plays—Gebert Runs 60 Yards | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/for-bennington-evaluation.html | For Bennington Evaluation | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/kuno-sets-record-for-juvenile-trot-cuts-1939-mark-to-204-as-he-wins.html | KUNO SETS RECORD FOR JUVENILE TROT; Cuts 1939 Mark to 2:04 as He Wins 2 Heats in Row in Kentucky Futurity SENATOR V. UPSET VICTOR Ohio Entry Captures First 2 Brushes at Lexington, but Sister Mary Takes Third | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/east-orange-tenafly-ridgefield-park-and-phillipsburg-triumph-on.html | East Orange, Tenafly, Ridgefield Park and Phillipsburg Triumph on Gridiron; A FAMILY AFFAIR WHEN BROWN AND RHODE ISLAND STATE MEET ON SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dairy-opens-suit-for-license.html | Dairy Opens Suit for License | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/nazi-aims-decried-at-panama-session-arosemena-urges-americas-to.html | NAZI AIMS DECRIED AT PANAMA SESSION; Arosemena Urges Americas to Keep Clear of War as Aid in Serving Humanity WOMEN OF LONDON ANSWER THE CALL FOR FIRE-FIGHTERS | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-cost-to-mens-minds.html | THE COST TO MEN'S MINDS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/east-rises-after-hurricane.html | EAST RISES AFTER HURRICANE | True | By Leonard Ware | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/visits-of-uboats-in-1916-recalled-deutschland-brought-rich-cargoes.html | VISITS OF U-BOATS IN 1916 RECALLED; Deutschland Brought Rich Cargoes of Medicines, Dyes, Etc., on Two Trips Here ELUDED BRITISH WARSHIPS Submarine Returned Safely to Germany--U-53 Sank Six Ships Off Nantucket Eludes British Destroyers | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/doerrer-gains-honors-triumphs-in-bergen-beach-shoot-watts-mineola.html | DOERRER GAINS HONORS; Triumphs in Bergen Beach Shoot --Watts Mineola Victor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/novel-scanning-for-television-patent-is-issued-for-method-that.html | Novel Scanning For Television; Patent Is Issued for Method That Reproduces Images by Modulated 'Spots' | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/barbara-bulley-wed-in-chapel-a-connecticut-bride.html | Barbara Bulley Wed in Chapel; A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-international-situation.html | The International Situation | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/oddlot-trading-here.html | Odd-Lot Trading Here | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/gen-butler-urges-ironclad-defense-he-wants-one-a-rat-couldnt-crawl.html | GEN. BUTLER URGES IRONCLAD DEFENSE; He Wants One 'a Rat Couldn't Crawl Through'--Favors Present Neutrality Law NATION HELD OF LIKE VIEW Former Marine Commander Says We Should Warn World Not to Come Here With Gun | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wide-gains-cited-by-5th-ave-group-building-operations-in-last-2.html | WIDE GAINS CITED BY 5TH AVE. GROUP; Building Operations in Last 2 Months Hit $8,000,000 Total for the Year So Far MODERNIZATION GOES ON Besides New Projects, Many Stores Are Planning Costly Renovation Programs Two Outstanding Projects WIDE GAINS CITED BY 5TH AVE. GROUP | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bu-increases-health-teaching-national-medical-leaders-will-start.html | B.U. Increases Health Teaching; National Medical Leaders Will Start New Survey Course Tomorrow Dr. Emerson First Lecturer Seven Policies Outlined | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hold-home-show-in-teaneck.html | Hold Home Show in Teaneck | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fred-b-simpson-mp-former-lord-mayor-of-leeds-dies-playing-golf.html | FRED B. SIMPSON; M.P., Former Lord Mayor of Leeds, Dies Playing Golf | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/comics-for-and-by-children.html | COMICS FOR AND BY CHILDREN | True | By Ernst Harms | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/waynesburg-wins-149-conquers-potomac-state-eleven-on-glatchs-pass.html | WAYNESBURG WINS, 14-9; Conquers Potomac State Eleven on Glatch's Pass to Wilson | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/many-in-society-are-attracted-by-marylands-racing-season-races-at.html | Many in Society Are Attracted By Maryland's Racing Season; RACES AT FAIR HILL, THE AMERICAN AINTREE Maryland Racing Attracts Society | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cranes-great-pyrenees-annexes-top-award-in-bench-show-debut-third.html | Cranes' Great Pyrenees Annexes Top Award in Bench Show Debut; Third Birthday of K'Eros de Guerveur of Basquaerie Celebrated at Springfield Fixture-- Setter Homebred Victor | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/no-shortages-yet-of-vital-materials-prices-move-higher-for-most-of.html | NO SHORTAGES YET OF VITAL MATERIALS; Prices Move Higher for Most of 17 Commodities Called Strategic by Army SPECULATION IS CURBED Sellers Hold Down the Volume of Orders to the Known Needs of Customers | True | By William J. Enright | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/state-bar-pleads-for-judge-lehman-sends-resolution-to-both-parties.html | STATE BAR PLEADS FOR JUDGE LEHMAN; Sends Resolution to Both Parties 'Wholeheartedly' Urging His Promotion HELD 'ENTITLED' TO HONOR Called Logical Choice for Chief Jurist Because of His Long Service 'With Distinction' | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/upturn-in-oil-jobs-seen-wpa-survey-indicates-rise-for-decade-or.html | UPTURN IN OIL JOBS SEEN; WPA Survey Indicates Rise for Decade or More | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/coast-fair-maps-an-encore.html | COAST FAIR MAPS AN 'ENCORE' | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/garden-notes-and-topics-the-events-of-the-week-competitions-for.html | Garden Notes and Topics: The Events of the Week; Competitions for Flower Growers at the New Jersey State Fair-- Brooklyn Waterlillies | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/doubt-suddenly-arises-on-arms-embargo-fate-belief-that-the-congress.html | DOUBT SUDDENLY ARISES ON ARMS EMBARGO FATE; Belief That the Congress Would Back Roosevelt on Repeal Is Shaken by a Deluge of Mail in Opposition Avalanche of Letters A Majority on Paper Quickened Interest Reaction of the Public A Startling Change Outcome Not Clear | True | By Turner Catledge | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/italys-second-ship-here-from-europe-return-from-europe-on-the-conte.html | ITALY'S SECOND SHIP HERE FROM EUROPE; RETURN FROM EUROPE ON THE CONTE DI SAVOIA | True | Times Wide World | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/why-not-midget-races-big-races-too-costly.html | WHY NOT MIDGET RACES?; Big Races Too Costly | True | By Robert Ball | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bank-of-belgium-reports.html | Bank of Belgium Reports | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/westchester-areas-report-home-demand-sales-in-chappaqua-wilmot.html | WESTCHESTER AREAS REPORT HOME DEMAND; Sales in Chappaqua, Wilmot Woods and Eastchester Jersey Homes Sold for HOLC Completing Bronx Homes | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/women-to-talk-on-new-england-leaders-of-federated-clubs-in-area.html | Women to Talk On New England; Leaders of Federated Clubs in Area Meet Wednesday At Manchester, Vt. | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-outlets-listed-for-home-financing-report-shows-many-agencies-in.html | NEW OUTLETS LISTED FOR HOME FINANCING; Report Shows Many Agencies in New York City Area | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-dance-a-document-autobiography-of-ruth-st-denis-as-a-source.html | THE DANCE: A DOCUMENT; Autobiography of Ruth St. Denis as a Source Book--Coming Events | True | By John Martin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/blockade-is-held-aid-to-us-in-argentina-easing-of-restrictions-in.html | BLOCKADE IS HELD AID TO U.S. IN ARGENTINA; Easing of Restrictions in New Trade Pact Is Cooked For | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/large-scarsdale-dwelling-sold.html | LARGE SCARSDALE DWELLING SOLD | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/culture-flowers-in-capital-many-libraries-aids-to-science.html | CULTURE FLOWERS IN CAPITAL; Many Libraries Aids to Science | True | By Oliver McKee Jr. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/labor-board-turns-to-a-record-poll-chryslers-55000-workers-in-three.html | LABOR BOARD TURNS TO A RECORD POLL; Chrysler's 55,000 Workers in Three States Will Choose A.F.L., C.I.O. or Neither IN BALLOTING WEDNESDAY Notices Printed in Several Foreign Languages for NLRB's Biggest Election An "Outside Election" Simultaneous Balloting | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/party-fiscal-unit-set-up-headquarters-for-republicans-at-36-west.html | PARTY FISCAL UNIT SET UP; Headquarters for Republicans at 36 West 4th Street | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/edar-fleming-affianced-washington-girl-will-become-the-bride-of.html | Edar Fleming Affianced; Washington Girl Will Become the Bride of Henry C. Beerits | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/us-singers-win-ovation-rise-stevens-and-emanuel-list-praised-in.html | U.S. SINGERS WIN OVATION; Rise Stevens and Emanuel List Praised in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/skidmore-college-ready-will-open-tomorrow-with-total-roll-of-768.html | Skidmore College Ready; Will Open Tomorrow With Total Roll of 768 | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/1000-in-church-parade-bibles-carried-instead-of-guns-at-rutherford.html | 1,000 IN CHURCH PARADE; Bibles Carried Instead of Guns at Rutherford Display | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/photograph-album.html | PHOTOGRAPH ALBUM | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/british-travel-reduced-gasoline-rationing-takes-thousands-of-cars.html | BRITISH TRAVEL REDUCED; Gasoline Rationing Takes Thousands of Cars Off Roads | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/british-woman-ends-us-study-of-land-saving-dr-mutton-is-returning.html | British Woman Ends U.S. Study Of Land Saving; Dr. Mutton Is Returning to London University With Data on Conservation | True | By Elizabeth la Hines | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/adds-course-for-women.html | Adds Course for Women | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/regular-veterans-elect-mens-and-womens-units-also-decide-to-meet-in.html | REGULAR VETERANS ELECT; Men's and Women's Units Also Decide to Meet in San Diego | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/economies-hailed-in-home-financing-but-federal-loan-bank-sees-these.html | ECONOMIES HAILED IN HOME FINANCING; But Federal Loan Bank Sees These Costs as Low as They Can Go for Some Time FOR BUILDING PRICE CUTS Fahey, in Four-Point Program Suggests Reforms to Aid Small-Salary Groups | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/msc-students-fear-our-entry-into-war.html | M.S.C. Students Fear Our Entry Into War | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/2-anglofrench-henderson-and-hitler.html | (2) Anglo-French; Henderson and Hitler | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/washington-state-led-to-victory-by-emerson.html | Washington State Led To Victory by Emerson | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marjorie-stitt-bride-she-is-wed-to-william-anthony-in-home-at.html | Marjorie Stitt Bride; She Is Wed to William Anthony in Home at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/course-on-films-to-be-held.html | Course on Films to Be Held | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/parties-a-feature-of-autumn-ball-at-tuxedo-park-annual-event-will.html | Parties a Feature Of Autumn Ball At Tuxedo Park; Annual Event Will Be Held Oct. 21--Colonists Plan Fetes for DebutSpecial to THE NEW YORK TIMES.antes | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/1-dead-4-hurt-in-crash-auto-and-truck-in-collision-in-whitestone.html | 1 DEAD, 4 HURT IN CRASH; Auto and Truck in Collision in Whitestone, Queens | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rumania-is-again-a-storm-center-acting-for-turkey.html | RUMANIA IS AGAIN A STORM CENTER; ACTING FOR TURKEY | True | By Harry M. Davis | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/secretary-perkins-says-good-housing-needs-700000-homes-annually-up.html | Secretary Perkins Says Good Housing Needs 700,000 Homes Annually Up to 1960 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/that-old-dilemma-of-good-and-evil.html | That Old Dilemma of Good and Evil | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/texas-a-and-m-on-top-320.html | Texas A. and M. on Top, 32-0 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/days-when-the-world-was-in-hopeful-flux-the-memoirs-of-hutchins.html | Days When the World Was In Hopeful Flux; The Memoirs of Hutchins Hapgood Dealt With the Left-Wingers of a Quarter-Century Ago A Victorian in the Modern World | True | By R.l. Duffus | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/buying-holc-homes-queens-broker-finds-increased-interest-in-many.html | BUYING HOLC HOMES; Queens Broker Finds Increased Interest in Many Areas | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/miss-elliott-married-bride-of-john-w-haslett-in-ceremony-at.html | Miss Elliott Married; Bride of John W. Haslett in Ceremony at Shoreham, L.I. | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-new-atlantic-city-6500000-modernization-plan-studied-by.html | A NEW ATLANTIC CITY; $6,500,000 Modernization Plan Studied By Commissioners at Shore Resort | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hunter-seniors-studying-jobs-sixty-girls-begin-conferences-to.html | Hunter Seniors Studying Jobs; Sixty Girls Begin Conferences To Discover Where Best They Fit in World Must Tell of Observations Each to Supply Written Plan | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/vanderbilt-sails-vim-home-in-front-twelvemeters-that-will-sail-in.html | VANDERBILT SAILS VIM HOME IN FRONT; TWELVE-METERS THAT WILL SAIL IN SERIES OFF OYSTER BAY | True | By James Robbins Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/conn-57-favorite-to-defeat-bettina-defends-lightheavyweight-title.html | CONN 5-7 FAVORITE TO DEFEAT BETTINA; Defends Light-Heavyweight Title Tomorrow Night in Pittsburgh Ring | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/castiron-men-who-have-marched-down-the-centuries-juggernaut-reviews.html | Cast-Iron Men Who Have Marched Down the Centuries; "Juggernaut" Reviews the Dictatorships and Discusses How They Were Operated--and for How Long | True | By T.r. Ybarra | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/home-costs-vary-in-national-areas-housing-progress-hinges-on.html | HOME COSTS VARY IN NATIONAL AREAS; Housing Progress Hinges on Regional Differentials, Says D.L. Wickens EASTERN AVERAGES HIGH Residential Values There Are 44% Higher Than Those of Country's Level | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/building-unions-pick-referee.html | Building Unions Pick Referee | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cornell-to-teach-russian-courses-in-language-and-literature-are.html | Cornell to Teach Russian; Courses in Language and Literature Are Established | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ja-manda-dead-orchid-authority-developed-noted-varieties-of-hybrids.html | J.A. MANDA DEAD; ORCHID AUTHORITY; Developed Noted Varieties of Hybrids in His Greenhouses at West Orange, N.J. CAME HERE FROM BOHEMIA He Grew Lady Slippers Species From Seedling--Shipped to Many Parts of World | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/players-in-a-classic-game-of-tainted-politics-francis-hacketts-new.html | Players in a Classic Game Of Tainted Politics; Francis Hackett's New Novel, "Queen Anne Boleyn," Traces the Course of a Great Historical Drama | True | By Herbert Gorman | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/british-troops-cross-the-channel-safely-all-have-landed-in-france.html | BRITISH TROOPS CROSS THE CHANNEL SAFELY; All Have Landed in France After Uneventful Voyages | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bartolomeo-f-moresco-italian-industrialist-also-a-newspaper-owner.html | BARTOLOMEO F. MORESCO; Italian Industrialist, Also a Newspaper Owner, Is Dead | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/speaks-at-brown-club-today.html | Speaks at Brown Club Today | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/daniels-is-hopeful-on-mexican-oil-case-says-cardenas-is-eager-to.html | DANIELS IS HOPEFUL ON MEXICAN OIL CASE; Says Cardenas Is Eager to Make Agreement With Companies | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/many-manhattan-and-bronx-apartment-houses-preparing-for-high-tenant.html | MANY MANHATTAN AND BRONX APARTMENT HOUSES PREPARING FOR HIGH TENANT OCCUPANCY THIS FALL | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/books-and-authors.html | Books and Authors | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/elizabeth-goss-has-bridal-married-in-new-britain-church-to-george.html | Elizabeth Goss Has Bridal; Married in New Britain Church to George Wooldridge Young | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/drexel-on-top-200-4000-see-tech-eleven-vanquish-blue-ridge-college.html | DREXEL ON TOP, 20-0; 4,000 See Tech Eleven Vanquish Blue Ridge College | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/columbia-eleven-ties-with-jaspers-local-teams-putting-on-finishing.html | COLUMBIA ELEVEN TIES WITH JASPERS; LOCAL TEAMS PUTTING ON FINISHING TOUCHES FOR THEIR OPENING GAMES OF SEASON | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-first-meeting-of-the-supreme-war-council-on-british-soil.html | THE FIRST MEETING OF THE SUPREME WAR COUNCIL ON BRITISH SOIL | True | Times Wide World Cablephoto, passed by British Censor | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/offer-plant-estate-107-acres-in-groton-conn-to-be-sold-oct-7.html | OFFER PLANT ESTATE; 107 Acres in Groton, Conn., to Be Sold Oct. 7 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/chile-to-sponsor-utility-program-state-forms-an-agency-to-promote.html | CHILE TO SPONSOR UTILITY PROGRAM; State Forms an Agency to Promote Its National Economic Development | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/six-models-by-chrysler-wide-variety-of-body-types-with-2-engines.html | SIX MODELS BY CHRYSLER; Wide Variety of Body Types With 2 Engines Bow in 1940 Line Wheelbases and Models Raised Shift of Plastic | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/four-college-heads-at-emma-willard-fete.html | Four College Heads At Emma Willard Fete | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/canadas-new-tax-and-its-operation-levies-on-excess-profits-cover.html | CANADA'S NEW TAX AND ITS OPERATION; Levies on Excess Profits Cover Corporations, Partnerships and Individuals ALIEN INTERESTS GUARDED Special Provisions Made for Them, G.N. Nelson Finds in Reviewing Measure Methods of Taxation Foreign Companies' Capital CANADA'S NEW TAX AND ITS OPERATION | True | By Godfrey N. Nelson | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/alfred-checks-hartwick-dutkowski-scores-2-touchdowns-in-197-night.html | ALFRED CHECKS HARTWICK; Dutkowski Scores 2 Touchdowns in 19-7 Night Triumph | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/japan-to-make-somite-plastic-substitute-for-metals-said-to-have.html | JAPAN TO MAKE SOMITE; Plastic Substitute for Metals Said to Have Superior Qualities | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/costa-rica-may-occupy-cocos-as-defense-move.html | Costa Rica May Occupy Cocos as Defense Move | True | By the United Press. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/morocco-curbs-imports.html | Morocco Curbs Imports | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/heads-netherlands-society.html | Heads Netherlands Society | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ladies-and-gentlemen.html | 'LADIES AND GENTLEMEN' | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/program-devoted-to-sibelius-government-of-finland-honors-its.html | PROGRAM DEVOTED TO SIBELIUS; Government of Finland Honors Its Greatest Composer With New York World's Fair Concert--Schneevoigt in Debut Here | True | By Olin Downes | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/christine-p-snead-engaged-to-marry-troth-made-known.html | Christine P. Snead Engaged to Marry; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/will-increase-steel-output.html | Will Increase Steel Output | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-10-no-title-maccracken-of-vassar.html | Article 10 -- No Title; MAcCRACKEN OF VASSAR | True | By Russell Owen | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ross-to-lead-allstar-six.html | Ross to Lead All-Star Six | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/recapture-of-kaoan-claimed-by-chinese-officials-say-resistance-to.html | RECAPTURE OF KAOAN CLAIMED BY CHINESE; Officials Say Resistance to Japanese Has Increased | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-miles-of-parkway-twelvemile-link-to-open-soon-on-merritt-road.html | NEW MILES OF PARKWAY; Twelve-Mile Link to Open Soon on Merritt Road-- Plan of Extensions Safety Has Been Served To Have Steel Roadway Further Extension Planned | True | By George M. Mathieumathieu | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/justice-butler-comfortable.html | Justice Butler 'Comfortable' | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-big-tour-for-a-little-two-visitors-from-england-cut-corners-to.html | A BIG TOUR FOR A LITTLE; Two Visitors From England Cut Corners to See All America on $500 Budget Crossing in a Collier Through the Canal View From a Window Stories for Sale | True | By John AND Elizabeth Tempest | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-new-books-for-younger-readers-an-irish-journey.html | The New Books for Younger Readers; An Irish Journey | True | By Anne T. Eaton | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/odd-trees-of-africa-an-antidote-to-fever.html | ODD TREES OF AFRICA; An Antidote to Fever | True | Lawrence G. Green | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/us-chamber-tells-war-boom-dangers-foreign-trade-dislocations-are.html | U.S. CHAMBER TELLS WAR BOOM DANGERS; Foreign Trade Dislocations Are Held Likely--Building for Let-Down No Good NEW COMMITTEES NAMED Will Study the Many Problems, Including 'Preserving Representative Government' | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/soviet-exenvoy-is-dead-raskolnikoff-fled-to-france-after-removal.html | SOVIET EX-ENVOY IS DEAD; Raskolnikoff Fled to France After Removal From Post | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/to-debate-on-third-term-ickes-to-uphold-affirmative-and-general.html | TO DEBATE ON THIRD TERM; Ickes to Uphold Affirmative and General Johnson the Negative | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/british-face-war-without-heroics-prevailing-feeling-is-grim.html | BRITISH FACE WAR WITHOUT HEROICS; Prevailing Feeling Is Grim Determination Not to Be First to Break in Morale TENSE WAITING IS WEARING Overoptimism at First Morale Tough on Both Sides Progress Seems Slow | True | By Robert P. Post Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/code-hearing-wednesda-council-group-seeks-to-remove-discrimination.html | CODE HEARING WEDNESDA; Council Group Seeks to Remove Discrimination for Patent Bar | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-literary-scene-in-mexico-mexicos-literary-scene.html | The Literary Scene In Mexico; Mexico's Literary Scene | True | By Verna Carleton Millan | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/simon-lake-warns-of-submarine-peril-inventor-says-the-allies-might.html | SIMON LAKE WARNS OF SUBMARINE PERIL; Inventor Says the Allies Might Lose All Ships in Long War | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dies-in-rescue-attempt-north-pelham-woman-braves-fire-for-father.html | DIES IN RESCUE ATTEMPT; North Pelham Woman Braves Fire for Father, Saved by Firemen | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fl-de-la-barra-exhead-of-mexico-served-as-president-in-1911-after.html | F.L. DE LA BARRA, EX-HEAD OF MEXICO; Served as President in 1911 After Overthrow of Diaz-- Dies in Biarritz at 76 EX-AMBASSADOR TO U.S. International Law Authority Headed the International Court of Arbitration Began New Career at 50 Lacked Personal Fortune Entered Politics in 1891 Envoy to Italy and Japan | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ywca-active-again-four-branches-in-city-begin-fall-programs-this.html | Y.W.C.A. Active Again; Four Branches in City Begin Fall Programs This Week | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/loan-group-is-lessee-flatbush-association-to-locate-offices-in.html | LOAN GROUP IS LESSEE; Flatbush Association to Locate Offices in Taxpayer | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/two-issues-admitted-to-list.html | Two Issues Admitted to List | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hudson-tube-opens-terminal-today-remodeled-33d-st-station-cost-city.html | HUDSON TUBE OPENS TERMINAL TODAY; Remodeled 33d St. Station Cost City $800,000 as Part of 6th Ave. Subway Expense CLOSED FOR TWO YEARS Two Train Platforms and 3 Sets of Tracks Among New Transit Equipment | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/union-awaiting-reading-results-college-officials-believe-summer.html | Union Awaiting Reading Results; College Officials Believe Summer Work Has Been Success New Class Report Awaited | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/diplomatic-fronts-in-europegermanys-threefold-threat.html | Diplomatic Fronts; IN EUROPE- GERMANY'S THREEFOLD THREAT | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-at-home-for-carman-hart-pelham-manor-girl-is-bride-of.html | Marriage at Home For Carman Hart; Pelham Manor Girl Is Bride of Arthur R. English--Her Sister Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/at-the-resort-centers-fall-sports-at-atlantic-cityshooting-in.html | AT THE RESORT CENTERS; Fall Sports at Atlantic City--Shooting in Virginia--Other Midsouth Plans SPORTS AT WARRENTON AT OLD POINT COMFORT VIRGINIA BEACH GOLF HOT SPRINGS TENNIS ASHEVILLE CALENDAR HISTORY AT EDENTON | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rodeo-here-oct-4-with-200-cow-boys-eight-texas-society-girls-to.html | RODEO HERE OCT. 4 WITH 200 COW BOYS; Eight Texas Society Girls to Take Part in Amateur Events | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sorteado-breaks-american-record-at-belmont-park-as-argentine-horse.html | SORTEADO BREAKS AMERICAN RECORD AT BELMONT PARK; As Argentine Horse Set New Record at Belmont Park Yesterday | True | By Bryan Field | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/warsaw-neutrals-escape-from-city-1400-are-now-in-koenigsberg-after.html | WARSAW NEUTRALS ESCAPE FROM CITY; 1,400 Are Now in Koenigsberg After Trip Through German Lines Under Escort 50 AMERICANS IN GROUP Their Future Is a Puzzle Since Many Have Lost All Their Possessions in Bombings | True | By C. Brooks Peters Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/gossip-of-the-rialto-various-notes-on-the-theatre-culled-from-the.html | GOSSIP OF THE RIALTO; Various Notes on the Theatre Culled from the Broadway Meadows | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/in-praise-of-pork-last-springs-little-pigs-have-come-to-market-and.html | IN PRAISE OF PORK; Last Spring's little pigs have come to market, and housewives await them with recipes in hand. | True | By Amy Lyon Schaeffer | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/historical-analogy.html | HISTORICAL ANALOGY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/radio-lines-up-for-kickoff-major-gridiron-contests-to-be-broadcast.html | RADIO LINES UP FOR KICK-OFF; Major Gridiron Contests To Be Broadcast | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/geology-pressed-by-princeton-men-work-on-two-continents-this-summer.html | Geology Pressed By Princeton Men; Work on Two Continents This Summer Brings Some Rich Finds | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/escape-is-a-subtle-portrayal-of-the-nazi-sickness.html | "Escape" Is a Subtle Portrayal of the Nazi Sickness | True | By Edith H. Walton | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rhode-islander.html | RHODE ISLANDER | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hitlers-heirs-portraits-of-goering-and-hess-whom-the-fuehrer-has.html | HITLER'S HEIRS; Portraits of Goering and Hess, whom the Fuehrer has designated as the No. 2 and No. 3 men of Germany. HITLER'S HEIRS | True | By John Pointer | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/twenty-seven-gains-bryn-mawr-laurels-clothier-gelding-beats-andrew.html | TWENTY SEVEN GAINS BRYN MAWR LAURELS; Clothier Gelding Beats Andrew for Chief Hunter Award | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ninfos-son-in-jail-on-hunger-strike-councilmans-relative-and.html | NINFO'S SON, IN JAIL, ON HUNGER STRIKE; Councilman's Relative and Leveque, Awaiting Sentence, Protest 'Unjust' Ruling NO FOOD SINCE THURSDAY Curran Denies Plea of Deputy Warden That They Be Sent to Bellevue Hospital | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/miss-farley-wed-in-connecticut-bridal-to-henry-r-palmer-jr-held-in.html | Miss Farley Wed In Connecticut; Bridal to Henry R. Palmer Jr. Held in Parents' Summer Home in Manchester | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/britain-reassures-norway.html | Britain Reassures Norway | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wood-field-and-stream-shooting-areas-listed-leased-grounds.html | Wood, Field and Stream; Shooting Areas Listed Leased Grounds Available Report on Bluefishing | True | By Lincoln A. Werden | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/books-to-be-published-during-the-fall-months-a-selected-list-of.html | Books to Be Published During the Fall Months; A Selected List of Titles Scheduled for Publication Between Now and Christmas | True | Pinchot. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/for-gourmets-and-others-the-fare-of-the-far-north-smoked-reindeer.html | For Gourmets and Others: The Fare of the Far North; Smoked Reindeer Meat and 'Hunter's Steak' Are Unfamiliar but Satisfying Dishes Offered At Finland's World's Fair Pavilion | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/crash-damages-pacific-liners.html | Crash Damages Pacific Liners | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/miss-frances-johnston-is-wed-at-ceremony-in-harrisburg-becomes.html | Miss Frances Johnston Is Wed At Ceremony in Harrisburg; Becomes Bride of Edwin Rochefeller in Mother's Home--Rebecca Johnston Maid of Honor | True | Special to THE NEW YORK TIMES.David Berns | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/gold-for-us-sent-to-burma.html | Gold for U.S. Sent to Burma | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/nyu-and-army-stage-scrimmage-play-four-periods-under-game.html | N.Y.U. AND ARMY STAGE SCRIMMAGE; Play Four Periods Under Game Conditions at West Point a--No Score Is Kept ELEVENS DISPLAY SPEED Their Work Pleases Coaches Wood and Stevens-- Colgate Varsity Routs Reserves | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-borah.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects BORAH: Canadian's Opinion REHABILITATION: Role for U.S. ARIOVISTUS: Parallel Seen LEAGUE: Revival Urged MENACE: Heavy Armaments PROFITS: Hamilton's View MEPHISTO: World on War DEFENDERS: Training Urged MUSIC: Blues Banned REPEAL: Aid to Peace | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/local-shows.html | LOCAL SHOWS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/pope-deeply-anxious-on-polish-situation-archbishop-glennon-finds.html | POPE DEEPLY ANXIOUS ON POLISH SITUATION; Archbishop Glennon Finds Him Fearful for Catholics There | True | By Telephone To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/son-born-to-mrs-john-duff.html | Son Born to Mrs. John Duff | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/williams-has-248-in-freshman-class-faculty-club-scholarship-trophy.html | Williams Has 248 In Freshman Class; Faculty Club Scholarship Trophy Is Presented toGarfield Club | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-new-member-of-the-sidewalk-superintendents-club.html | A NEW MEMBER OF THE SIDEWALK SUPERINTENDENTS' CLUB | True | Times Wide World | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/masonic-leader-replies-mm-johnson-terms-mussolinis-attacks-on-order.html | MASONIC LEADER REPLIES; M.M. Johnson Terms Mussolini's Attacks on Order 'Absurd' | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/industries-allied-to-building-expand-98-companies-in-the-field-had.html | INDUSTRIES ALLIED TO BUILDING EXPAND; 98 Companies in the Field Had Net Profit Gain of 83% in First Half of '39 Over '38 | True | By Kenneth L. Austin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/heat-wave-cuts-midwest-retail-volume-new-york-philadelphia-boston.html | Heat Wave Cuts MidWest Retail Volume; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/police-show-this-week-1000-will-take-part-in-exhibition-in-the.html | POLICE SHOW THIS WEEK; 1,000 Will Take Part in Exhibition in the Garden | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/princeton-varsity-has-scoring-romp-but-pass-defense-is-faulty.html | PRINCETON VARSITY HAS SCORING ROMP; But Pass Defense Is Faulty-- Jackson, Sophomore, Runs to Three Touchdowns YALE IN PRACTICE GAME Burr-Brinkley Aerials Are Effective-- Macdonald of Harvard Has Big Day Burr and Seymour Excel Harvard Varsity Taking Form | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/liu-overcomes-brooklyn-college-wins-260-as-local-college-football.html | L.I.U. OVERCOMES BROOKLYN COLLEGE; Wins, 26-0, as Local College Football Season Starts With Night Game | True | By Kingsley Childs | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fight-ban-on-cable-code-merchants-urge-hull-to-act-present-high.html | FIGHT BAN ON CABLE CODE; Merchants Urge Hull to Act-- Present High Costs Cited | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/realty-tax-bills-sent-for-193940-by-city.html | Realty Tax Bills Sent For 1939-40 by City | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/warwick-to-coach-at-rutgers.html | Warwick to Coach at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/city-school-teachers-win-high-praise-for-work-in-jewish-community.html | City School Teachers Win High Praise For Work in Jewish Community Chest; Dr. Jacob Greenberg Reveals Wide Activities Outside Classrooms in Welfare Efforts | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hoover-not-in-isolationist-body.html | Hoover Not in Isolationist Body | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/drama-of-the-last-war.html | DRAMA OF THE LAST WAR | True | By Brooks Atkinson | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/american-fronts-1-foreign-policy-revision-the-aim-against-the.html | American Fronts; (1) Foreign Policy Revision the Aim Against the Embargo History's Lesson Gains for America Isolationists Meet | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bishop-famed-ace-called-by-canada-his-official-record-in-world-war.html | BISHOP, FAMED ACE, CALLED BY CANADA; His Official Record in World War Was 72 Enemy Planes Downed in Action PUT ON FULL TIME DUTY Holder of Victoria Cross and Many Other Awards Will Serve as Air Commodore | True | By the Candian Press | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/named-to-us-chamber-on-distribution-body.html | Named to U.S. Chamber On Distribution Body | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/giants-start-race-by-playing-eagles-pro-football-rulers-invade.html | GIANTS START RACE BY PLAYING EAGLES; Pro Football Rulers Invade Philadelphia Today I Duel of Forwards Foreseen DODGERS ON DETROIT FIELD Bears and Packers and Cards and Pirates Also to Meet in League Contests Busy Day for Circuit Two Dodger Victories | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/von-fritsch-killed-on-warsaw-front-excommander-in-chief-of-the.html | VON FRITSCH KILLED ON WARSAW FRONT; Ex-Commander in Chief of the German Army Was Leading a Reconnoissance Patrol KILLED IN ACTION IN WARSAW SECTOR | True | Wireless to THE NEW YORK TIMES.Soibelman, 1934 | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/benefit-bridge-today-mamaroneck-party-to-aid-poor-children-of.html | Benefit Bridge Today; Mamaroneck Party to Aid Poor Children of Southern Mountains | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/benefit-to-aid-refugees-spanish-children-in-france-to-gain-by.html | Benefit to Aid Refugees; Spanish Children in France to Gain by Casino Opening Oct. 5 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/thunder-in-the-senate-thunder-in-the-senate.html | THUNDER IN THE SENATE; THUNDER IN THE SENATE | True | By Turner Catledge | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/lake-resorts-show-good-fall-activity-many-sales-closed-at-hiawatha.html | LAKE RESORTS SHOW GOOD FALL ACTIVITY; Many Sales Closed at Hiawatha, Mohawk and Lion's Lake | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reich-air-strength-put-at-16000-planes-7000-firstline-craft-in-480.html | REICH AIR STRENGTH PUT AT 16,000 PLANES; 7,000 First-Line Craft in 480 Squadrons Now Reported | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bar-to-study-neutrality-committee-will-weigh-rights-including.html | BAR TO STUDY NEUTRALITY; Committee Will Weigh Rights Including Policy Changes | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/french-remove-ban-on-chinese-supplies-burma-as-well-as-indochina.html | FRENCH REMOVE BAN ON CHINESE SUPPLIES; Burma as Well as Indo-China Route Open, Chungking Hears | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/air-currents.html | AIR CURRENTS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wives-of-heroes.html | Wives of Heroes | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/study-begins-wednesday-biblical-seminary-to-open-its-fortieth.html | STUDY BEGINS WEDNESDAY; Biblical Seminary to Open Its Fortieth School Year | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/franco-picks-army-chief-martinez-campos-heads-general-staff-of.html | FRANCO PICKS ARMY CHIEF; Martinez Campos Heads General Staff of Spanish Forces | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mme-tanahashi-101-japanese-educator-tokyo-girls-school-founder.html | MME. TANAHASHI, 101, JAPANESE EDUCATOR; Tokyo Girls School Founder, Honored by Nation; Dies | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bridge-to-aid-nursing-sisters.html | Bridge to Aid Nursing Sisters | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/allies-gird-for-wars-fourth-week-partition-of-poland-casts-a-shadow.html | ALLIES GIRD FOR WAR'S FOURTH WEEK; Partition of Poland Casts a Shadow Over Europe Unlikely Alternatives Obstacles in the West The Baltic Blocked | True | By Hanson W. Baldwin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-compost-heap-where-and-how-are-important-considerations-now.html | The Compost Heap: Where and How Are Important Considerations Now | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/will-lecture-on-races.html | Will Lecture on Races | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/church-nuptials-for-fanny-c-keith-warrenton-school-graduate-becomes.html | Church Nuptials For Fanny C. Keith; Warrenton School Graduate Becomes Bride of Francis Day of Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/country-havens-city-danger-spots.html | COUNTRY HAVENS; CITY DANGER SPOTS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/no-carolina-state-wins-downs-fighting-davidson-team-before-11000.html | NO. CAROLINA STATE WINS; Downs Fighting Davidson Team Before 11,000 Fans, 18-14 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sneadmcspaden-lead.html | Snead-McSpaden Lead | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/quotation-marks.html | Quotation Marks | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tenafly-6-hackensack-0.html | Tenafly 6, Hackensack 0 | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fur-merchants-warn-against-rapid-gains-point-to-the-new-domestic.html | FUR MERCHANTS WARN AGAINST RAPID GAINS; Point to the New Domestic Crop, Waning Market Abroad | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/w-and-m-routs-guilford-powerful-attack-gains-31to6-football-triumph.html | W. AND M. ROUTS GUILFORD; Powerful Attack Gains 31-to-6 Football Triumph | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/historic-sloop-to-be-restored.html | HISTORIC SLOOP TO BE RESTORED | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-dark-roots-of-modern-unrest.html | The Dark Roots of Modern Unrest | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-little-bear-with-big-ideas.html | THE 'LITTLE BEAR' WITH BIG IDEAS | True | By Thomas M. Pryor | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/goering-cites-unit-for-heroism.html | Goering Cites Unit for Heroism | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sales-trend-here-continues-to-rise-august-total-of-open-market.html | SALES TREND HERE CONTINUES TO RISE; August Total of Open Market Deals Higher Than That for Period in 1938 Many Private Buyers | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/adding-fuel-to-abstractions-fires-further-discussion-by-our-readers.html | ADDING FUEL TO ABSTRACTION'S FIRES; Further Discussion by Our Readers of the Vexing Problems in The Field of Non-Representational Art--Opposed Views | True | BARONESS HILLA REBAY,ALBERT STERNER. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/simmons-adopts-new-entry-tests-system-ignores-certification-and.html | Simmons Adopts New Entry Tests; System Ignores Certification And Applies Examination For Aptitude | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/refugees-include-many-titled-poles-old-and-wealthy-families-have.html | REFUGEES INCLUDE MANY TITLED POLES; Old and Wealthy Families Have Been Broken Up--Princes Get to Border on Foot SOME OFFICIALS REMAIN Former Ambassador to U.S. Has Refused to Leave Warsaw --Several Notables Captured Escaped Under Bombing Hiked Across Country | True |  | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mapping-strategy.html | MAPPING "STRATEGY" | True |  | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tightens-scrutiny-of-foreign-agents-us-envoy-to-poland-on-arrival.html | TIGHTENS SCRUTINY OF FOREIGN AGENTS; U.S. ENVOY TO POLAND ON ARRIVAL IN BUCHAREST | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/legion-welcomes-100000-in-a-day-convention-like-an-army-billets.html | LEGION WELCOMES 100,000 IN A DAY; Convention, Like an Army, Billets Growing Throng Which Enlivens Chicago's Streets WAR RESOLUTIONS SECRET Closed Doors Shield Drafting of Stand--New Yorkers Start West on Special Train | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/st-louis-opens-general-college-university-classes-in-new-unit-will.html | St. Louis Opens General College; University Classes in New Unit Will Be Started Tomorrow Elaborate Program Set Up First Students Enroll Aims at Logical Thinking | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/long-drives-by-slaughter-and-medwick-mark-cardinals-triumph-over.html | Long Drives by Slaughter and Medwick Mark Cardinals' TriuMPH Over Cubs; CARDINALS WIN, 7-3, STAY IN FLAG RACE Four-Bagger by Slaughter and Triple. Double by Medwick Help Vanquish Cubs SIX HURLERS SEE ACTION McGee Victor After Warneke Is Knocked Out--Shoun Is Called On in Ninth Hits Homer Inside Park Two More in Seventh | True |  | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/search-for-uboats-off-new-england-naval-and-coast-guard-ships-aided.html | SEARCH FOR U-BOATS OFF NEW ENGLAND; Naval and Coast Guard Ships, Aided by Planes, Join Patrol | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cest-la-guerre-again-for-france-the-people-quickly-adapt-themselves.html | 'C'EST LA GUERRE' AGAIN FOR FRANCE; The People Quickly Adapt Themselves to Routine of Nation at War HOME STRATEGISTS BUSY Excitement Subsides Delay in the Mails | True | By P.j. Philip Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/newark-to-improve-port-500000-project-planned-in-move-for-south.html | NEWARK TO IMPROVE PORT; $500,000 Project Planned in Move for South American Trade | True |  | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/america-and-president-butler-a-revealing-memoir-of-crucial-episodes.html | AMERICA AND PRESIDENT BUTLER; A Revealing Memoir of Crucial Episodes in Education and Politics Nicholas Murray Butler | True | By S.t. Williamson | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/calling-for-peace.html | CALLING FOR PEACE | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/40-refugees-held-on-nazi-ship-in-vigo-vessel-with-jews-on-board-on.html | 40 REFUGEES HELD ON NAZI SHIP IN VIGO; Vessel, With Jews on Board on Way to South Africa, Forced to Put In at Spanish Port ALL CLASSED AS GERMANS They Are Unable to Transfer Tickets for a Neutral Liner --30 Reich Ships Tied Up Exchange Regulations a Factor 80 Other Germans on Board Three Tankers in Harbor | True | By T.j. Hamilton Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/la-fortaleza-is-vacated-spanish-colonial-structure-in-puerto-rico.html | LA FORTALEZA IS VACATED; Spanish Colonial Structure in Puerto Rico to Be Rebuilt | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/champions.html | CHAMPIONS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/garden-at-fair-stays-in-color-skillful-choice-of-flowers-maintains.html | Garden at Fair Stays in Color; Skillful Choice of Flowers Maintains Tranquil Spot Through the Seasons Background and Borders | True | By Dorothy H. Jenkins | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/furniture-orders-rose-5.html | Furniture Orders Rose 5% | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/john-e-laughlin-founder-of-the-law-school-at-duquesne-university.html | JOHN E. LAUGHLIN; Founder of the Law School at Duquesne University Was 63 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/virginia-hanson-bride-of-dr-earl-s-taylor-vassar-graduate-attended.html | Virginia Hanson Bride Of Dr. Earl S. Taylor; Vassar Graduate Attended by Eight at Church Ceremony | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/nazis-hurled-back-tank-assault-east-of-saarbruecken-fails-to-regain.html | NAZIS HURLED BACK; Tank Assault East of Saarbruecken Fails to Regain Ground ARTILLERY DUEL GOES ON Allies Advance on Borg, Near Luxembourg Border, to Take Important Crossroads Three Attacks Fail French Gain Reported FRENCH HURL BACK COUNTER-ATTACKS Small Tanks Employed Hitler Report Doubted Germans Increase Attacks Reich Minimizes Action | True | By G.h. Archambault Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/topics-for-labor-league-trade-union-group-arranges-its-program-for.html | Topics for Labor League; Trade Union Group Arranges Its Program for Week-End | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/lord-britain-wins-stake-may-top-hunter-wins-in-horse-show-at.html | LORD BRITAIN WINS STAKE; May Top Hunter Wins in Horse Show at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-smug-faker-latest-works-of-fiction.html | A Smug Faker; Latest Works of Fiction | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rabbis-here-pray-for-peace-abroad-presidents-pronouncement-of.html | RABBIS HERE PRAY FOR PEACE ABROAD; President's Pronouncement of Neutrality Also Praised at Yom Kippur Services PLEAS FOR JUSTICE MADE Placing Our Own House in Order by Unmasking False Leaders Called a Vital Duty War Laid to Injustice Asks Aid for Polish Jews | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/st-johns-prep-winner-eleven-downs-waterbury-stars-by-126-on-pipes.html | ST. JOHN'S PREP WINNER; Eleven Downs Waterbury Stars by 12-6 on Pipe's Tallies | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/buying-acreage-in-bergen-county-new-jersey-developers-acquire-large.html | BUYING ACREAGE IN BERGEN COUNTY; New Jersey Developers Acquire Large Tracts for Early Home Improvement RESIDENTIAL DEALS CLOSED Dwelling Sales Reported in the Oranges, Tenafly and Newark Areas Deals in Fairlawn Home Buying Active | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/television-papers-read-technical-phases-of-industry-studied-at.html | TELEVISION PAPERS READ; Technical Phases of Industry Studied at Closing Session | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-story-of-a-tumultuous-mining-community.html | The Story of a Tumultuous Mining Community | True | By Francis Brown | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/plan-world-narcotics-research.html | Plan World Narcotics Research | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/25-aboard-clipper-off-for-europe-3-newspaper-men-leaving-to-cover.html | 25 ABOARD CLIPPER OFF FOR EUROPE; 3 Newspaper Men, Leaving to Cover War Assignments, Among Passengers ONE MORE FLIGHT IN 1939 But Schedule Over Northern Route Will Be Resumed in Spring, Line Says | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/russia-orders-troops-to-remain-mobilized-move-is-relieved-to.html | Russia Orders Troops to Remain Mobilized; Move Is Relieved to Portend New Action; A SOLDIER LEAVES FOR THE FRONT | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/war-labor-peace-main-afl-topics-convention-vanguard-to-meet-in.html | WAR, LABOR PEACE MAIN A.F.L. TOPICS; Convention Vanguard to Meet in Cincinnati This Week to Discuss Agenda NEUTRALITY IS PUT FIRST Issue Is Expected to Eclipse Talk of Ending C.I.O. Feud and Pushing NLRB Fight | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/chile-set-to-use-credit-production-drive-is-planned-with-5000000.html | CHILE SET TO USE CREDIT; Production Drive Is Planned With $5,000,000 From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/vmi-crushes-roanoke-gains-41to0-gridiron-verdict-catlett-and-shu.html | V.M.I. CRUSHES ROANOKE; Gains 41-to-0 Gridiron Verdict, Catlett and Shu Starring | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/group-to-widen-aid-to-all-war-children-spanish-benefactors-will-set.html | GROUP TO WIDEN AID TO ALL WAR CHILDREN; Spanish Benefactors Will Set Up More Colonies | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/our-organized-leisure-america-spends-millions-on-its-public.html | OUR ORGANIZED LEISURE; America Spends Millions on Its Public Playgrounds and Recreation Centers | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/capehart-declines-favorite-son-role-father-of-1938-cornfield-group.html | CAPEHART DECLINES FAVORITE SON ROLE; Father of 1938 Cornfield Group Advises Indiana Editors | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/poland-unconquerable.html | POLAND, UNCONQUERABLE | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/stores-put-orders-0ne-month-ahead-but-they-appear-determined-to.html | STORES PUT ORDERS 0NE MONTH AHEAD; But They Appear Determined to Avoid Speculation as Prices Move Up | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/100000-us-groups-to-study-the-war-ymca-council-outlines-a-program.html | 100,000 U.S. GROUPS TO STUDY THE WAR; Y.M.C.A. Council Outlines a Program to Counteract the 'Emotion and Heat' Here AIMED AT PROPAGANDA Backgrounds, Policies and the Role of Christian Units in Conflict Included | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/no-ivory-tower.html | NO IVORY TOWER | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-homes-ready-for-fall-market-long-island-builders-opened-many.html | NEW HOMES READY FOR FALL MARKET; Long Island Builders Opened Many Models for Exhibit Over Week-End BRISK BUYING IS PREDICTED Inquiries Indicate a Good Demand for Dwellings inModerate Price Class More Flower Hill Units Buyers Active in Woodside New Home in Lawrence Sold | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/work-in-fine-arts-grows-at-goucher-full-program-under-carnegie.html | Work in Fine Arts Grows at Goucher; Full Program Under Carnegie Grant Will Be Begun On Oct. 2 | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sports-of-the-times-report-of-a-special-agent.html | Sports of the Times; Report of a Special Agent | True | By John Kieran | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/events-of-interest-in-shipping-world-soy-bean-cargo-from-yucatan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Soy Bean Cargo From Yucatan Shifted From British Freighter to Neutral Ship Here COASTAL TRADE GAINING Shippers Advisory Board Will Meet Oct. 4--67 Cadets to Get Diplomas | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/military-training-revised-at-lehigh-corps-will-be-enlarged-and-new.html | Military Training Revised at Lehigh; Corps Will Be Enlarged and New Drill Regulations Will Be Adopted | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/building-near-summit-project-on-100acre-tract-is-started-by-ww.html | BUILDING NEAR SUMMIT; Project on 100-Acre Tract Is Started by W.W. Drewry | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rs-morris-favors-repeal.html | R.S. Morris Favors Repeal | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sales-rise-seen-for-chain-stores-prediction-is-based-on-gains-in.html | SALES RISE SEEN FOR CHAIN STORES; Prediction Is Based on Gains in Employment Noted in Certain Industries THIS YEAR EXCEEDING 1938 Executives Believe, Too, That War Will Spur Higher Grade Demand | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/shirley-boylston-wed-married-to-stuart-r-campbell-at-greentwich.html | Shirley Boylston Wed; Married to Stuart R. Campbell at Greentwich Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/us-cruiser-gets-s-o-s-sends-aid-to-british-ship.html | U.S. Cruiser Gets S O S; Sends Aid to British Ship | True | By the United Press. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/stepney-fresh-air-camp-will-be-aided-by-a-theatre-benefit-here-on.html | Stepney Fresh Air Camp Will Be Aided By a Theatre Benefit Here on Oct. 20 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/catholic-aid-for-chile-asked.html | Catholic Aid for Chile Asked | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/pearson-of-yanks-tops-senators-71-no29-for-dimaggio-monte-allows.html | PEARSON OF YANKS TOPS SENATORS, 7-1; NO.29 FOR DIMAGGIO; Monte Allows Only Five Hits in Bid for a World Series Starting Assignment ERROR COSTS A SHUT-OUT Leonard, 'Outstanding Player' With Washington, Fails in Quest of 20th Victory Joe Drives Long Homer Leonard Is Honored PEARSON OF YANKS TOPS SENATORS, 7-1 | True | By John Drebinger Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/women-here-plan-help-for-france-members-of-the-honor-legion.html | Women Here Plan Help for France; Members of the Honor Legion Organize to Ease Lot of War's Victims Would Observe Neutrality Miss Scudder Assisting Honored as a Sculptor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-ingenious-mayor.html | The Ingenious Mayor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/north-carolina-wins-gridiron-opener-500-stimweiss-and-lalanne-star.html | NORTH CAROLINA WINS GRIDIRON OPENER, 50-0; Stimweiss and Lalanne Star Against The Citadel | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/virginia-tech-in-front-defeats-randolph-macon-eleven-by-260-at.html | VIRGINIA TECH IN FRONT; Defeats Randolph Macon Eleven by 26-0 at Blacksburg | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mary-mckay-a-bride-port-chester-church-is-scene-of-marriage-to-john.html | Mary McKay a Bride; Port Chester Church Is Scene of Marriage to John Byrne | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ownership-trend-rising-in-europe-small-homes-are-built-more-simply.html | OWNERSHIP TREND RISING IN EUROPE; Small Homes Are Built More Simply Than in America, Says H.U. Nelson WALLS SELDOM INSULATED Many Conveniences Essential Here Must Be Provided by the Buyer Abroad Very Simply Finished | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/3-the-neutrals-rumanian-revenge.html | (3) The Neutrals; Rumanian Revenge | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reds-down-pirates-by-65-61-stretch-lead-to-3-games-waiters-gains.html | REDS DOWN PIRATES BY 6-5, 6-1, STRETCH LEAD TO 3 GAMES; Waiters Gains 27th Victory, Aiding Cause With Triple and a Two-Bagger GRISSOM TAKES NIGHTCAP Extends Team's Streak to Six Straight—Werber Drives Two Homers, Berger One Homer Is Berger's Fourteenth Rizzo Is Ordered Out Whitey Moore Out on Bail REDS WIN, 6-5, 6-1; LEAD IS 3 GAMES Reds To Recall Barrett | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/incidents-in-european-conflict-brass-hats-are-discarded-mein-kampf.html | Incidents in European Conflict; 'Brass Hats' Are Discarded 'Mein Kampf' Has a Setback German's Disguise Fails Nobel Prize Award Held Unlikely | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rome-silence-ends-premier-in-speech-gives-affirmation-to-italian-po.html | ROME SILENCE ENDS; Premier in Speech Gives Affirmation to Italian Policy of Neutrality CALLS CONFLICT USELESS Poland Gone, Allies Are Not Fighting Russia, He Asserts-- Cuts Dodecanese Garrison First Speech Since May 20 Foes of Fascism Scored MUSSOLINI URGES ENDING WAR NOW Problem Remains as to Poland To Bolster Peace in Balkans Gets Report on Army of Po | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-heredity-step-as-a-cancer-test-process-whereby-white-mice-give.html | NEW HEREDITY STEP AS A CANCER TEST; Process Whereby White Mice Give Birth to Colored Young Shown at Maine Laboratory SCIENTISTS ARE SURPRISED Experiments Producing 100 Mice May Solve Questions on Pre-Natal Influences | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/arms-starnes-for-bund-threat.html | Arms Starnes for Bund Threat | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/air-attack-guard-asked-for-the-city-militia-association-at-albany.html | AIR ATTACK GUARD ASKED FOR THE CITY; Militia Association at Albany Says New York Needs 200 Anti-Aircraft Guns FOR QUICK FEDERAL ACTION National Guard Group Also Criticizes Metropolis for 'Inadequate' Armories | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/divines-plea-is-denied-his-motion-to-examine-witnesses-before-trial.html | DIVINE'S PLEA IS DENIED; His Motion to Examine Witnesses Before Trial Is Rejected | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/concert-aids-hospital-grasslands-institution-to-gain-by-event-in.html | Concert Aids Hospital; Grasslands Institution to Gain by Event in White Plains Friday | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Mistaken Action Arms Embargo Regarded as an Error of Congress Cow Offered to Mr. Schwab Complaisant But Uncertain Light on Hitler Rule Former Stresemann Cabinet Member Calls It Illegal War Not Wanted Effort Is Seen to Urge This Country Into Conflict Germany and Russia 'Mein Kampf' Cited to Indicate a Hitlerian Preference 'War for Civilization' That, It Is Declared, Should Be the Slogan of Present Unrest | True | JACOB PANKEN.MAURICE R. SCHARFF.WILHELM SOLLMANN,A. LYLE LEVERICH Jr.JUNE BARROWSHORACE GREEN. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/big-stores-here-to-join-in-furniture-week-drive.html | Big Stores Here to Join In Furniture Week Drive | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/lois-runge-married-in-home-ceremony-sisters-among-attendants-at.html | Lois Runge Married In Home Ceremony; Sisters Among Attendants at Bridal to L.B. Kellogg | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wind-tunnel-set-up-at-maine-university-new-device-capable-of-110.html | Wind Tunnel Set Up At Maine University; New Device Capable of 110 Mile-an-Hour Velocity | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/medical-students-rushing-to-temple-applicants-total-2000-with-room.html | Medical Students Rushing to Temple; Applicants Total 2,000, With Room for 110 Freshmen | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/store-sales-aid-child-adoption-society-women-to-take-over-floor-of.html | Store Sales Aid Child Adoption; Society Women to Take Over Floor of Saks on Oct. 11 to Assist State Charity | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sees-indications-of-rise-in-rents-broker-predicts-long-war-will.html | SEES INDICATIONS OF RISE IN RENTS; Broker Predicts Long War Will Enhance Housing Costs To Sell Riverside Drive Corne | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/foreign-coal-orders-are-coming-to-us-scandinavians-and-latin.html | FOREIGN COAL ORDERS ARE COMING TO U.S.; Scandinavians and Latin Americans Turn to Our Supply | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/actors-company.html | Actors Company | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/canada-appoints-mail-censor.html | Canada Appoints Mail Censor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/syracuse-honors-horr.html | Syracuse Honors Horr | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/importers-turning-to-argentina-as-a-potential-source-of-supply.html | Importers Turning to Argentina As a Potential Source of Supply; American Houses, With European Business Cut Off, Look for Same Commodities There --Export Factor Also Is Weighed | True | By J.g. Forrest | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/favorites-downed-in-foursomes-golf-advance-in-mixed-foursomes-golf.html | FAVORITES DOWNED IN FOURSOMES GOLF; ADVANCE IN MIXED FOURSOMES GOLF TOURNAMENT | True | By William D. Richardson Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/prof-victor-e-vraz-northwestern-teacher-a-former-commerce.html | PROF. VICTOR E. VRAZ; Northwestern Teacher a Former Commerce Department Aide | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dodger-bats-rout-phils-by-224-80-lavagetto-ties-record-with-6-for-6.html | DODGER BATS ROUT PHILS BY 22-4, 8-0; Lavagetto Ties Record With 6 for 6 in 27-Hit Opener --Trail Cubs by Game Tops Giants' Performance First Four Hit Safely Bats in 101st Run DODGER BATS ROUT PHILS BY 22-4, 8-0 | True | By Roscoe McGowen Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/around-the-studios-radio-regulars-rush-back-to-the-mike-october.html | AROUND THE STUDIOS; Radio Regulars Rush Back to the 'Mike' --October Promises New Shows About Programs and People. | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dr-sigmund-freud-dies-in-exile-at-83-founder-of-psychoanalysis.html | DR. SIGMUND FREUD DIES IN EXILE AT 83; Founder of Psychoanalysis Theory Succumbs at His Home Near London | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/italian-line-back-at-full-service-voyages-to-us-central-and-south.html | ITALIAN LINE BACK AT FULL SERVICE; Voyages to U.S., Central and South America Restored on Pre-War Basis SAILING DATES ANNOUNCED North Pacific Trade Route is Re-established Also, Manager Reveals | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/see-peace-drive-opened-french-bar-mussolinis-idea-that-war-end-with.html | SEE PEACE DRIVE OPENED; French Bar Mussolini's Idea That War End With Poles 'Liquidated' | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mein-kampf-chapter-that-needs-rewriting-in-his-book-adolf-hitler.html | 'MEIN KAMPF' CHAPTER THAT NEEDS REWRITING; In His Book Adolf Hitler Warned That Alliance With Bolshevist Russia Would Mean the End of Germany NOW HAS HIS PACT WITH STALIN | True | By Edwin L. James. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/roosevelt-suites-opened-in-bronx-lyons-and-other-notables-of-the.html | ROOSEVELT SUITES OPENED IN BRONX; Lyons and Other Notables of the Borough Take Part in the Dedication 14 BUILDINGS MODERNIZED Exterior Streamlined as 278 Suites Are Equipped With Up-to-Date Accessories | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/certificate-holders-win-quarterly-pay-court-speeds-distribution-on.html | CERTIFICATE HOLDERS WIN QUARTERLY PAY; Court Speeds Distribution on Guaranteed Mortgages | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/germans-face-a-test-not-in-the-nazi-book-long-war-in-west-and-the-a.html | GERMANS FACE A TEST NOT IN THE NAZI BOOK; Long War in West and the Advance of Russia Would Alter Outlook No Standing Still The Immediate Goal Quick Decision Sought Advance of Russians Need for Allies, Too What Frederick Achieved Capitalism to Lose? | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/text-of-mussolini-speech-rumors-laid-to-riffraff-mere-discussions.html | Text of Mussolini Speech; Rumors Laid to "Riffraff" Mere Discussions Barred Allies' "Wise Intention" | True | By the United Press | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/football-contests-scheduled-by-103-high-school-teams-in.html | Football Contests Scheduled by 103 High School Teams in Metropolitan District | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dean-of-barnard-urges-hard-work-she-tells-freshmen-they-can-serve.html | Dean of Barnard Urges Hard Work; She Tells Freshmen They Can Serve Nation by Becoming More Useful Citizens | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/jp-burlingham-68-plant-expert-dies-alpine-flora-authority-had.html | J.P. BURLINGHAM, 68, PLANT EXPERT, DIES; Alpine Flora Authority Had Maintained a Garden That Was Syracuse Showplace OWNED RARE SPECIMENS Writer on Horticulture Won 30 Prizes at American Rock Garden Society Show | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/big-league-post-looms-for-frisch-to-return-to-baseball-big-league.html | BIG LEAGUE POST LOOMS FOR FRISCH; TO RETURN TO BASEBALL BIG LEAGUE POST LOOMS FOR FRISCH | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reich-authorizes-large-war-credit-defense-council-authorizes.html | REICH AUTHORIZES LARGE WAR CREDIT; Defense Council Authorizes Finance Minister to Raise Up to 15,000,000,000 Marks BUMPER CROP REPORTED Agriculture Bureau Expresses Confidence That Germany Can Stand a Long War | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/belt-road-hastened-parkway-on-long-island-when-finished-will-be.html | BELT ROAD HASTENED; Parkway on Long Island, When Finished, Will Be Part of a Loop Around City Manhattan to Queens Views of the City In the Brooklyn Area | True | By Christopher Janus | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/for-october-days-in-town.html | FOR OCTOBER DAYS IN TOWN | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-stirring-history-of-grim-cape-horn-felix-riesenbergs-account-of.html | The Stirring History of Grim Cape Horn; Felix Riesenberg's Account of the Region Is a Notable Addition to Literature of the Sea | True | By Percy Hutchison photo By Keystone, From (CAPE HORN.) | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/2-the-west.html | (2) The West | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/study-clothing-prices-makers-find-it-difficult-to-set-new-retail.html | STUDY CLOTHING PRICES; Makers Find It Difficult to Set New Retail Brackets | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/3d-term-disavowal-is-urged-by-landon-discusses-third-term.html | 3D TERM DISAVOWAL IS URGED BY LANDON; DISCUSSES THIRD TERM | True | Times Wide World | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mrs-rv-clark-shot-in-mishap.html | Mrs. R.V. Clark Shot in Mishap | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cotton-declines-on-broad-hedging-situation-develops-here-as.html | COTTON DECLINES ON BROAD HEDGING; Situation Develops Here as Marketing of the Crop Nears Its Peak LOSSES ARE 2 TO 6 POINTS Covering of the October and Commission-House Bids for Futures Steady List | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/us-warships-at-lisbon-officials-press-and-public-give-warm-welcome.html | U.S. WARSHIPS AT LISBON; Officials, Press and Public Give Warm Welcome to Americans | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/british-see-germany-checked-in-the-east-soviet-russias-entry-into-a.html | BRITISH SEE GERMANY CHECKED IN THE EAST; Soviet Russia's Entry Into a Game of Diplomatic Moves Is Believed to Hold Gains for the Allies | True | By Raymond Daniell Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/150-of-batory-crew-discuss-their-status-expect-claims-for-back-pay.html | 150 OF BATORY CREW DISCUSS THEIR STATUS; Expect Claims for Back Pay Will Be Met With Zlotys | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/americans-approve-paris-silhouette-swing-and-pegtop-skirts-dinner.html | Americans Approve Paris Silhouette; Swing and Pegtop Skirts --Dinner Blackout Queen Alexandra's Era | True | By Virginia Pope | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/200-die-in-quake-in-turkey-1000-buildings-are-leveled-in-the-region.html | 200 DIE IN QUAKE IN TURKEY; 1,000 Buildings Are Leveled in the Region of Smyrna | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/honduras-issue-reopens-guatemala-learns-britain-is-disposed-to-end.html | HONDURAS ISSUE REOPENS; Guatemala Learns Britain Is Disposed to End Dispute | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/city-airport-under-fire-newark-air-base-opposes-use-of-north-beach.html | CITY AIRPORT UNDER FIRE; Newark Air Base Opposes Use of North Beach by Domestic Airlines Transports Have Landed | True | By Frederick Graham | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/cutting-dikes-for-defense-is-in-experimental-stage.html | Cutting Dikes for Defense Is in Experimental Stage | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/virtues-of-muscari-group-recommend-it-to-gardeners-long-season-of.html | Virtues of Muscari Group Recommend It to Gardeners; Long Season of Bloom, Persistence, Ease of Culture Beauty and Fragrance of the Many Varieties Are Cited Common Grape-Hyacinth Deep Blue Flowers | True | By Claire Norton | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mrs-moody-to-play-on-coast.html | Mrs. Moody to Play on Coast | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/east-orange-2-cranford-0.html | East Orange 2, Cranford 0 | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/lifeterm-thief-once-freed-is-back-in-jail-mrs-ruth-st-clair.html | LIFE-TERM THIEF, ONCE FREED, IS BACK IN JAIL; Mrs. Ruth St. Clair, Pardoned by Lehman, Gets Five Years | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ten-homes-opened-built-in-new-residence-center-at-river-edge-nj.html | TEN HOMES OPENED; Built in New Residence Center at River Edge, N.J. | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/spy-curb-asked-in-finland.html | Spy Curb Asked in Finland | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-standard-set-for-elmira-degree-bachelor-of-arts-requirements.html | New Standard Set For Elmira Degree; Bachelor of Arts Requirements Revised by Faculty | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/this-weeks-club-events.html | This Week's Club Events | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/educators-debate-law-brooklyn-college-head-and-yale-professor-at.html | EDUCATORS DEBATE LAW; Brooklyn College Head and Yale Professor at Chicago Forum | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/leader-of-tammany.html | LEADER OF TAMMANY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/beatrice-j-stout-bride-in-garden-she-has-5-attendants-at-her.html | Beatrice J. Stout Bride in Garden; She Has 5 Attendants at Her Marriage in New Canaan to Jere H. Wheelwright | True | Special to THE NEW YORK TIMES.Buschke | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/stalins-real-aim-is-not-yet-clear-his-next-move-may-disclose.html | STALIN'S REAL AIM IS NOT YET CLEAR; His Next Move May Disclose Whether He Will Set Up a Bar to German Advance HAS 'DROPPED HIS MASK' | True | By Harold Denny Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/girl-4-strangled-to-death-on-roof-daughter-of-brooklyn-lawyer-slain.html | GIRL, 4, STRANGLED TO DEATH ON ROOF; Daughter of Brooklyn Lawyer Slain With Wire and Body Covered With Cloth VICTIM FOUND BY BOYS Maid Saw Her With a Woman Atop Apartment Building Shortly Before Crime | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-yorkers-gain-hour-as-daylight-saving-ends.html | New Yorkers Gain Hour As Daylight Saving Ends | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/furniture-chain-increases-income-national-manufacture-and-stores.html | FURNITURE CHAIN INCREASES INCOME; National Manufacture and Stores Made $202,793 to June 30--$34,747 Year Before PROFIT IS 53c A SHARE Results of Operations Are Reported by Other Corporations With Comparisons | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bestinshow-trophy-is-taken-by-imported-pointer-at-huntington-a.html | Best-in-Show Trophy is Taken by Imported Pointer at Huntington; A CHAMPION DOBERMAN PINSCHER OWNED BY CARL MUSER | True | By Henry R. Ilsley Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-fundamental-issue-the-englishman-says-we-failed-to-finish-the.html | THE FUNDAMENTAL ISSUE; The Englishman says: "We failed to finish the job last time and we've got to do it over." The German: "England is trying once more to encircle and check the Reich." THE FUNDAMENTAL ISSUE | True | By Harold Callender | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/baseball-brains-to-build-a-pennantwinning-team-says-connie-mack-you.html | BASEBALL BRAINS; To build a pennant-winning team, says Connie Mack, you must have a good pitching staff. And there must be team-play. | True | By S.j. Woolf | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-good-earth-these-united-states-the-spotlight-turned-on-our.html | THE GOOD EARTH: THESE UNITED STATES; The spotlight turned on our natural resources as the nation takes stock with an eye to the needs of defense. THE GOOD EARTH: THESE UNITED STATES | True | By Mildred Adams | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fritsch-opposed-politics-in-army-excommander-in-chief-of-the-german.html | FRITSCH OPPOSED POLITICS IN ARMY; Ex-Commander in Chief of the German Forces Fought the Inclusion of Brown Shirts HITLER PAID HIS TRIBUTE But After Shake-Up in Winter of 1938 Fritsch Never Again Achieved Prominence Served as Staff Officer Hitler Honors Fritsch | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sees-shortage-in-architects-dr-arnaud-of-columbia-school-says-that.html | SEES SHORTAGE IN ARCHITECTS; Dr. Arnaud of Columbia School Says That Will Follow Building Expansion REGISTRATIONS ARE LOW Influence of World's Fair Held to Have Stimulated Design Ingenuity | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marjorie-murray-wed-in-yonkers-st-pauls-episcopal-church-is-scene.html | Marjorie Murray Wed in Yonkers; St. Paul's Episcopal Church Is Scene of Her Marriage to John Taylor Parton | True | Special to THE NEW YORK TIMES.Jay Te Winburs | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/charlton-pilots-mayers-sweet-patrice-to-victory-in-rockingham-park.html | Charlton Pilots Mayer's Sweet Patrice to Victory in Rockingham Park Dash; PIERCE HANDICAP TO SWEET PATRICE Three-Year-Old Shows Way to Liberty Flight by Length in 6-Furlong Event LISTARO FINISHES THIRD Victor Returns $25.60 for $2 After Running Distance in 1:11 4/5 Before 15,000 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/olson-fears-relief-i-o-us-short-fifty-millions-in-cash-california.html | OLSON FEARS RELIEF I O U'S; Short Fifty Millions in Cash, California Seeks Way to Avoid Issuing Warrants Banks' Explanation | True | By Arthur Caylor | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/washington-plays-to-a-crowded-house-special-congress-session-adds-a.html | WASHINGTON PLAYS TO A CROWDED HOUSE; Special Congress Session Adds Attractions To the Nation's Annual Big Show A Trail of Curiosity Library of Congress Conferences on All Sides The Foreign Embassies 300 Points of Interest | True | By Frank Georgelionel Green | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/u-of-p-freshmen-to-dine-together-new-houston-hall-wings-permit-1100.html | U. of P. Freshmen To Dine Together; New Houston Hall Wings Permit 1,100 to Unite There Five Nights a Week | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/speaking-of-pictures.html | SPEAKING OF PICTURES | True | By Frank S. Nugent | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wheat-is-planned-despite-dryness-weather-conditions-keeping-kansas.html | WHEAT IS PLANNED DESPITE DRYNESS; Weather Conditions Keeping Kansas Farmers Within Acreage Allotment Corn Harmed by Heat WHEAT IS PLANNED DESPITE DRYNESS | True | By John M. Collins Special To the New York Times. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/canadas-economic-aid.html | CANADA'S ECONOMIC AID | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/no-clutch-is-needed-automatic-transmission-by-oldsmobile-out-graham.html | NO CLUTCH IS NEEDED; Automatic Transmission By Oldsmobile Out-- Graham in Show Cannot Stall Engine | True | By William C. Callahan | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/beatty-reelected-heads-westchester-management-division-for-coming.html | BEATTY RE-ELECTED; Heads Westchester Management Division for Coming Year Realty Men in Charity Work Building New Radburn Homes Buys Glen Rock, N.J., Home | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/britain-shifts-radio-center.html | BRITAIN SHIFTS RADIO CENTER | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/open-new-apartment-on-lexington-avenue-occupies-nearly-blockfront.html | OPEN NEW APARTMENT ON LEXINGTON AVENUE; Occupies Nearly Blockfront Betwen 26th and 27th Streets | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/few-retail-prices-to-rise-before-40-first-boosts-to-reach-public.html | FEW RETAIL PRICES TO RISE BEFORE '40; First Boosts to Reach Public Will Be on Scotch Whisky, Hosiery and Carpets STORES WELL COVERED Can Continue at the Old Levels for Some Months on Most Merchandise Lines New Rug Prices Announced See No Garment Advance | True | By Prince M. Carlisle | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/6-c2-ships-ordered-by-maritime-board-two-will-be-built-by-the-sun.html | 6 C-2 SHIPS ORDERED BY MARITIME BOARD; Two Will Be Built by the Sun Company and Four at Tampa | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/3-building-projects-are-reported-ready-2-bronx-apartments-and-white.html | 3 BUILDING PROJECTS ARE REPORTED READY; 2 Bronx Apartments and White Plains Taxpayer Completed | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/columbia-to-open-next-wednesday-heads-columbia-unit.html | Columbia to Open Next Wednesday; HEADS COLUMBIA UNIT | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ship-line-official-here-y-hirai-of-osk-company-to-take-new-post-in.html | SHIP LINE OFFICIAL HERE; Y. Hirai of O.S.K. Company to Take New Post in Japan | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/that-dream-house-many-stately-mansions-and-many-comfortable.html | THAT DREAM HOUSE; Many stately mansions (and many comfortable cottages) are built with hopes as well as with bricks and plumbing. THAT DREAM HOUSE | True | By Hal Borland | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/greeks-are-concerned-fear-soviet-pressure-may-weaken-turkeys-tie.html | GREEKS ARE CONCERNED; Fear Soviet Pressure May Weaken Turkey's Tie With Allies | True | By Telephone To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/west-11th-st-suites-rented.html | West 11th St. Suites Rented | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bettie-gilman-is-betrothed-waterbury-girl-to-become-bride-of-cc.html | Bettie Gilman Is Betrothed; Waterbury Girl to Become Bride of C.C. Goodrich 2d, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/florence-j-shutts-and-david-ross-married-at-brides-summer-home-in.html | Florence J. Shutts and David Ross Married At Bride's Summer Home in Ballston Spa; Almeda Shutts Is Maid of Honor for Her Sister--Theodore Q. Hoffman of Chicago Best Man | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/notes-of-camera-world-victor-keppler-to-talk.html | NOTES OF CAMERA WORLD; Victor Keppler to Talk | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rise-in-glen-alden-mine-work.html | Rise in Glen Alden Mine Work | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/at-playgrounds-in-the-west-new-hennepin-bridge-first-pueblo-in.html | AT PLAYGROUNDS IN THE WEST; NEW HENNEPIN BRIDGE FIRST PUEBLO IN KANSAS | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/musician-buys-residence-in-manhasset.html | MUSICIAN BUYS RESIDENCE IN MANHASSET | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/john-w-simmons-official-of-the-pennsylvania-co-11-years-joined-bank.html | JOHN W. SIMMONS; Official of the Pennsylvania Co. 11 Years, Joined Bank in 1905 | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/throngs-fill-fair-on-best-saturday-take-part-in-connecticutitalian.html | THRONGS FILL FAIR ON BEST SATURDAY; TAKE PART IN CONNECTICUT-ITALIAN DAY AT THE FAIR | True | By Foster Haileytimes Wide World | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/stamp-pace-set-by-war-deluge-of-specials-likely-to-follow-the.html | STAMP PACE SET BY WAR; Deluge of Specials Likely to Follow the Historic Events in Poland Ukrainia's Career Art Ironic Issue St. Francisville Drive Stamp Publication Sold | True | By Kent B. Stiles | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/brief-reviews-diamonds-and-rubies-round-the-world-books-in-brief.html | Brief Reviews; Diamonds and Rubies Round the World Books in Brief Review Wild Plants | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/white-sox-check-browns-by-62-94-go-within-one-game-of-third.html | WHITE SOX CHECK BROWNS BY 6-2, 9-4; Go Within One Game of Third Place--Rigney Gives Four Hits in First Contest | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/canadas-export-wheat-dominion-reports-416000000-bushels-are.html | CANADA'S EXPORT WHEAT; Dominion Reports 416,000,000 Bushels Are Available | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/boundary-sought-in-underwriting-clarification-of-status-of-life.html | BOUNDARY SOUGHT IN UNDERWRITING; Clarification of Status of Life Insurance Companies Is Desired by Bankers PRIVATE SALES SURVEYED Investment Houses Expected to Take Stand Against Deals for Securities Refunding Operation Expiration of Offer | True | By Howard W. Calkins | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hollywood-balms-its-jitters-mr-mayer-offers-reassurancefurther-hope.html | HOLLYWOOD BALMS ITS JITTERS; Mr. Mayer Offers Reassurance--Further Hope in the London Theatre Regulations--Lillian Gish Has an Idea | True | By Douglas W. Churchill | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/arkansas-prevails-by-326.html | Arkansas Prevails by 32-6 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/abe-lincoln-goes-west-he-and-his-new-salem-friends-take-up.html | ABE LINCOLN GOES WEST; He and His New Salem Friends Take Up Temporary Residence in Oregon | True | By Thomas Brady | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mississippi-state-victor.html | Mississippi State Victor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/pennsylvania-water-runs-low.html | Pennsylvania Water Runs Low | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/lawrence-gilman-he-was-a-critic-of-energy-and-sensibility-and-a.html | LAWRENCE GILMAN; He Was a Critic of Energy and Sensibility And a Rare Human Being | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/news-of-markets-in-european-cities-foreign-exchanges-have-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; Foreign Exchanges Have Quiet Session in London--Spot Money Readily Offered SLACKNESS IN AMSTERDAM Lack of Bids Is Reflected in Decline--Leading German Shares Off in Berlin Prices Lower in Amsterdan Principal German Issues Down | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-shot-an-sos-a-torpedo-the-sinister-uboat-takes-its-toll-as-hunter.html | A SHOT, AN SOS, A TORPEDO; The sinister U-boat takes its toll as hunter and hunted play a grim game along perilous ocean lanes. A SHOT, AN SOS, A TORPEDO | True | By Foster Hailey | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/3-the-sea-submarines-at-work-britains-blockade.html | (3) The Sea; Submarines at Work Britain's Blockade | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/44-senators-back-embargo-repeal-roosevelt-only-five-short-of-a.html | 44 SENATORS BACK EMBARGO REPEAL; Roosevelt Only Five Short of a Majority but Some Demand Rigid Cash-Carry Plan 20 OPPOSE THE CHANGE And 32 Others in Upper House, Holding Balance, Are Un classed, Poll Shows Some Oppose 'Cash-Carry' Plan | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/building-industry-urged-to-prepare-must-be-put-on-basis-to-serve.html | BUILDING INDUSTRY URGED TO 'PREPARE'; Must Be Put on Basis to Serve Nation in War or Peace, Architects Are Told LEADERSHIP IS DEMANDED That Is Role for Them, E.D. Pierre Says as Designers Gather for Convention | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/withdraws-prices-on-rubber-line.html | Withdraws Prices on Rubber Line | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/price-of-cartridges-increased.html | Price of Cartridges Increased | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/once-more-the-music-season.html | ONCE MORE THE MUSIC SEASON | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/censorship-hurts-allies-netherland-newspapers-say-the-german-news.html | CENSORSHIP HURTS ALLIES; Netherland Newspapers Say the German News is Easier to Get | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bridge-the-metropolitan-tourney-schedule-announced-for-october.html | BRIDGE: THE METROPOLITAN TOURNEY; Schedule Announced for October Test--3 Hands Death Takes Its Toll Doubling to Prevent a Slam A Watchful Defense | True | By Albert H. Morehead | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-organized-artist-the-practical-benefits-of-association-versus.html | THE 'ORGANIZED' ARTIST; The Practical Benefits of Association Versus Spiritual Need of Solitude | True | By Edward Alden Jewell | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wheat-prices-off-in-light-turnover-final-quotations-in-chicago-18.html | WHEAT PRICES OFF IN LIGHT TURNOVER; Final Quotations in Chicago 1/8 to Cent a Bushel Below Close on Friday LARGER DROP IN WINNIPEG Corn Shows Losses of 3/8 to Cent--Rye and Soy Beans Develop Strength | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/autumn-in-the-northern-hills-white-mountain-hiking.html | AUTUMN IN THE NORTHERN HILLS; WHITE MOUNTAIN HIKING | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/clemson-downs-presbyterian.html | Clemson Downs Presbyterian | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/notes-for-the-traveler-allexpense-air-tours-of-south-america-autumn.html | NOTES FOR THE TRAVELER; All-Expense Air Tours of South America-- Autumn Fishing-- Wisconsin's New Bridge FALL FISH AND FOLIAGE Leading Attractions of New Hampshire in Autumn BRIDGE AT LA CROSSE Span Over Mississippi Will Be a Boon to Wisconsin Motorists VAST HIGHWAY PROJECT Work on the Road to Connect Alaska and South America | True | By Diana Rice | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/consumer-groups-keep-eye-on-prices-better-organized-to-prevent.html | CONSUMER GROUPS KEEP EYE ON PRICES; Better Organized to Prevent Runaway Markets, Miss Hall Finds | True | By Thomas F. Conroy | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/italy-to-honor-five-ethiopians.html | Italy to Honor Five Ethiopians | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/daniel-t-webster-exofficial-of-the-new-york-building-congress-is.html | DANIEL T. WEBSTER; Ex-Official of the New York Building Congress Is Dead | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/nyu-to-give-a-new-degree-will-award-doctorate-in-engineering.html | N.Y.U. to Give A New Degree; Will Award Doctorate in Engineering Science at EndOf the Year Four Groups May Take Cours Will Move to University Heights | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/german-air-thrust-in-west-predicted-british-guns-move-through.html | GERMAN AIR THRUST IN WEST PREDICTED; BRITISH GUNS MOVE THROUGH FRENCH COUNTERSIDE ON WAY TO THE FRONT | True | By Col. Frederick Palmer Veteran War Correspondent North American Newepaper Alliance, Inc. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tw-hulme-dead-exrail-official-authority-on-valuations-had-retired.html | T.W. HULME DEAD; EX-RAIL OFFICIAL; Authority on Valuations Had Retired as Vice President of the Pennsylvania CAREER COVERED 48 YEARS Played Football at U. of P. for Four Years and Was Captain of Team Two Seasons With Lehigh Road Four Years Important Problems His Work on Davis Cup Plans | True | Special to THE NEW YORK TIMES.Blank & Stoller | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/patriotic-group-to-meet.html | Patriotic Group to Meet | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mojud-hosiery-advanced.html | Mojud Hosiery Advanced | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/for-the-photographer-many-facilities-arranged-for-lensmen-in.html | FOR THE PHOTOGRAPHER; Many Facilities Arranged for Lensmen in Cameramen's Week at the Fair | True | By Robert W. Brown | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/uboats-sink-pair-of-finlands-ships-one-is-struck-by-a-torpedo-and.html | U-BOATS SINK PAIR OF FINLAND'S SHIPS; One Is Struck by a Torpedo and the Other Is Dynamited --Both Crews Are Saved 5 DIE ON A BRITISH PATROL English Channel Mine Blast Causes Concern--Belgian Liner Held for Contraband Patrol Boat Hits Mine Finland Protests to Berlin Royal Sceptre Considered Lost Belgian Liner Held for Contraband British Warships Off Chile Coas | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/john-c-sweeney-captain-of-american-freighter-sunk-by-uboat-in-1918.html | JOHN C. SWEENEY; Captain of American Freighter Sunk by U-Boat in 1918 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/victory-gives-simpson-big-voice-in-1940-drive-he-gained-in-power.html | VICTORY GIVES SIMPSON BIG VOICE IN 1940 DRIVE; HE GAINED IN POWER | True | By James A. Hagerty | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-basin-for-testing-facilities-for-studying-flying-boat-hulls.html | NEW BASIN FOR TESTING; Facilities for Studying Flying Boat Hulls Nears Completion Called "World's Finest" | True | By John H. Crider | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/france-favors-aid-for-fair-next-year-mayor-announces-promise-by.html | FRANCE FAVORS AID FOR FAIR NEXT YEAR; Mayor Announces Promise by Minister of Commerce to, Consider Proposition GENERAL OUTLOOK BRIGHT Exposition Officials See Sign of at Least as Complete Participation as Now | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/televiews-of-pictures-radio-cameras-to-see-football-games-new.html | TELEVIEWS OF PICTURES; Radio Cameras to See Football Games-- New program Schedule Is Ready | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/two-elephant-moats-ready.html | Two Elephant Moats Ready | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/air-corps-to-get-new-planes-early-plants-moving-so-fast-that.html | AIR CORPS TO GET NEW PLANES EARLY; Plants Moving So Fast That Completion of 3,000 Craft by 1940 Is Indicated DOUBLE SHIFTS ARE PUTON No Extra Cost to Army or the Manufacturers--Recruiting of Mechanics Pushed | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/czech-disorders-denied-by-hacha-president-of-the-protectorate.html | CZECH DISORDERS DENIED BY HACHA; President of the Protectorate Disputes British Reports of Anti-Nazi Revolt PRAGUE IS FOUND QUIET Correspondents on Tour Find No Unrest--But Stories of Risings Continue Citizens Deny Disorders New Revolts Reported Czechs Face Army Service Austrian Revolt Reported | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/stocks-of-lead-off-in-august.html | Stocks of Lead Off in August | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/funds-are-ample-to-finance-homes-bank-board-reports-more-than.html | FUNDS ARE AMPLE TO FINANCE HOMES; Bank Board Reports More Than $1,000,000,000 Available for Next 12 Months Extra Funds Available Seeking High Quality | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/eileen-wallau-has-bridal-harrison-girl-wed-in-all-saints-church.html | Eileen Wallau Has Bridal; Harrison Girl Wed in All Saints Church There to Edward Salas | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/soviet-envoy-calls-on-lord-halifax-first-contact-in-london-since.html | SOVIET ENVOY CALLS ON LORD HALIFAX; First Contact in London Since Outbreak of War Stirs Interest | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/war-influencing-prices-in-realty-recent-reports-to-national-boards.html | WAR INFLUENCING PRICES IN REALTY; Recent Reports to National Boards Indicate Tendency to Firmer Values TO BE CONVENTION TOPIC Means of Preserving Property Standards in Cities Also Will Be Discussed Discuss Civic Conditions | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/2-business-antiboom-measures.html | (2) Business; Anti-Boom Measures | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/science-in-the-news-threedimensional-xray-pictures.html | Science In The News; THREE-DIMENSIONAL X-RAY PICTURES | True | By Waldemar Kaempffertwestinghouse | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rev-james-j-power-retired-pastor-of-st-matthews-catholic-church.html | REV. JAMES J. POWER; Retired Pastor of St. Matthew's Catholic Church Dies at 68 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tigers-are-victors-over-indians-6-to-3-york-and-gehringer-set-pace.html | TIGERS ARE VICTORS OVER INDIANS, 6 TO 3; York and Gehringer Set Pace on Attack While Newsom Wins on Mound | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/camera.html | CAMERA! | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bishop-rhinelander-rites-services-for-retired-head-of-pennsylvania.html | BISHOP RHINELANDER RITES; Services for Retired Head of Pennsylvania Episcopal Diocese | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/what-war-does-to-children-shown-in-refugee-colonies-as-more-boys.html | What War Does to Children Shown in Refugee Colonies; As More Boys and Girls Are Evacuated From European Cities, the Little Spaniards in France Recover Their Spirits The First Task They Will Not Forget What Fright Did Discipline No Problem | True | By Eric G. Muggeridge, Executive Secretary, Foster Parents Plan For Spanish Children | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dartmouth-varsity-victor.html | Dartmouth Varsity Victor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/white-sox-list-twin-bill.html | White Sox List Twin Bill | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/landon-talks-on-negroes-condemns-making-them-majority-delegates.html | LANDON TALKS ON NEGROES; Condemns Making Them Majority Delegates From South | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/son-for-h-stanley-hillyers.html | Son for H. Stanley Hillyers | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/third-degree-easily-beats-porters-mite-in-potomac-handicap-at-havre.html | Third Degree Easily Beats Porter's Mite In Potomac Handicap at Havre de Grace; THIRD DEGREE WINS POTOMAC HANDICAP | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/passes-are-ready-for-music-week-public-must-apply-by-mail-to-ascap.html | PASSES ARE READY FOR MUSIC WEEK; Public Must Apply by Mail to A.S.C.A.P. for Free Tickets to City Festival Events FIRST CONCERT ON SUNDAY 'First Come, First Served' to Be Policy--Mayor to Be at Tuesday's Program | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-openings.html | THE OPENINGS | True | Maurice Seymour | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fighting-fronts-1-the-east-warsaw-remains.html | Fighting Fronts; (1) The East Warsaw Remains | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/red-sox-vanquish-athletics-10-to-8-register-seven-runs-in-fifth.html | RED SOX VANQUISH ATHLETICS, 10 TO 8; Register Seven Runs in Fifth Inning--Williams Gets No. 30 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/flushing-apartments-ready-for-tenants-oct.html | FLUSHING APARTMENTS READY FOR TENANTS OCT. 1 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/harmony-in-a-colonial-room.html | HARMONY IN A COLONIAL ROOM | True | Demarest | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Vandamm | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/art-museum-talks-begin-next-month-metropolitan-series-includes.html | Art Museum Talks Begin Next Month; Metropolitan Series Includes Lectures on Egypt | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/france-is-watching-neutral-flanks-belgian-and-swiss-frontiers-offer.html | FRANCE IS WATCHING NEUTRAL FLANKS; Belgian and Swiss Frontiers Offer a Way for Reich Honor Pledge of 1815 An Access to Paris | True | By G.h. Archambault Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fund-for-nursing-sought-peoples-free-nurse-will-open-drive-on.html | FUND FOR NURSING SOUGHT; Peoples Free Nurse Will Open Drive on Wednesday | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ridgefield-park-6-st-cecilia-0.html | Ridgefield Park 6, St. Cecilia 0 | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/creator-of-invisible-glass-woman-of-many-interests-closeup-of-dr.html | Creator of 'Invisible Glass' Woman of Many Interests; Close-Up of Dr. Blodgett Shows Her Scientific Skill Applied Also to Bridge and Gardening | True | By Kathleen McLaughlin | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/army-to-get-more-men-second-corps-area-authorized-to-recruit-2049.html | ARMY TO GET MORE MEN; Second Corps Area Authorized to Recruit 2,049 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/series-opens-on-tuesday-junior-event-to-start-in-city-of.html | SERIES OPENS ON TUESDAY; Junior Event to Start in City of International Survivor | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/12-ships-since-aug-28-brought-over1000-lists.html | 12 Ships Since Aug. 28 Brought Over-1,000 Lists | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/oslo-plans-evacuation-150000-of-citys-population-to-be-moved-in.html | OSLO PLANS EVACUATION; 150,000 of City's Population to Be Moved in Event of War | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/ship-board-scored-at-union-meeting-nmu-leaders-vote-inquiry-of.html | SHIP BOARD SCORED AT UNION MEETING; N.M.U. Leaders Vote Inquiry of Federal Body--25% Pay Rise Held Inadequate HARDING DEPARTS LATE Serious Shortage of Crews Continues Despite Peace Pact Over Wages | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-novel-of-britons-between-wars-richard-aldingtons-rejected-guest.html | A Novel of Britons Between Wars; Richard Aldington's "Rejected Guest" Carries on His Manner of Disillusioned Satire and Sharp Portraiture | True | By Jane Spence Southronblackstone Studios, Inc. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/worried-on-scotch-bills-liquor-men-face-credit-problem-because-of.html | WORRIED ON SCOTCH BILLS; Liquor Men Face Credit Problem Because of Abnormal Orders | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/murphy-broadcast-is-dropped.html | Murphy Broadcast Is Dropped | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/2-boats-disabled-off-cape-cod.html | 2 Boats Disabled Off Cape Cod | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/elections-stir-chicagos-rally-of-legion-aides-contenders-for-legion.html | Elections Stir Chicago's Rally Of Legion Aides; CONTENDERS FOR LEGION AUXILIARY LEADERSHIP AND CONVENTION CHAIRMAN | True | By Anne Petersen | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/motor-boating-yacht-clubs-and-cruising-takes-optimistic-view-survey.html | Motor Boating, Yacht Clubs and Cruising Takes Optimistic View Survey Shows Increase | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-fair-today.html | THE FAIR TODAY. | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-state-hookup.html | NEW STATE HOOK-UP | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/poles-not-accepting-scheme-of-partition-will-resist-german-force.html | POLES NOT ACCEPTING SCHEME OF PARTITION; Will Resist German Force and Soviet Pleas, Embassy Says | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fall-foliage-display-a-spectacle-of-color-awaits-visitors-to-the.html | FALL FOLIAGE DISPLAY; A Spectacle of Color Awaits Visitors to the Mountains of Pennsylvania IN THE POCONOS ADMIRAL PERRY'S FLAGSHIP | True | Special to THE NEW YORK TIMES.Terhune | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/bonds-being-paid-before-maturity-small-volume-of-previous-week-is.html | BONDS BEING PAID BEFORE MATURITY; Small Volume of Previous Week Is Duplicated, With September Total $383,439,000 PARTS OF ISSUES CALLED Public Utility Securities at Head of List-- Industrial Group Is Second | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/te-hambletons-have-child.html | T.E. Hambletons Have Child | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/state-blames-public-for-food-price-rises-fear-of-shortage-is.html | STATE BLAMES PUBLIC FOR FOOD PRICE RISES; Fear of Shortage Is Unjustified Noyes Tells Governor | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/says-soviet-pays-propaganda-costs-with-our-dollars-dubrowsky-tells.html | SAYS SOVIET PAYS PROPAGANDA COSTS WITH OUR DOLLARS; Dubrowsky Tells Dies Group Total Raised From 'Rackets' Here Runs into Millions FILMS BOOST THE TOTAL Witness Asserts Estates Here Left to Russian Heirs 'Go Into Coffers of Stalin' CONDEMNS STALIN | True | By Louis Stark Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/organized-women-take-steps-to-clarify-policies-on-nations-stand-on.html | Organized Women Take Steps to Clarify Policies on Nation's Stand on War Abroad | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/youngs-2-homers-first-with-2-on-enable-giants-to-subdue-bees-4-to-1.html | Young's 2 Homers, First With 2 On, Enable Giants to Subdue Bees, 4 to 1; THE FIRST OUT OF THE GAME AT POLO GROUNDS YESTERDAY | True | By Arthur J. Daley | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-cook-with-excellent-references.html | A COOK WITH EXCELLENT REFERENCES | True | By Bosley Crowther | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/turns-in-98000-bonds-alleghany-corp-gives-5s-to-guaranty-trust-for.html | TURNS IN $98,000 BONDS; Alleghany Corp. Gives 5s to Guaranty Trust for Cancellation | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/san-jose-state-prevails.html | San Jose State Prevails | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/senators-prepare-first-draft-of-bill-to-kill-arms-ban-proposal-for.html | SENATORS PREPARE FIRST DRAFT OF BILL TO KILL ARMS BAN; Proposal for 90-Day Credits Instead of 'Cash' Discussed by Committee Majority SHARP CURB ON SHIPPING Measure Would Bar War Trade in Our Vessels-- Opponents Plan Radio Campaign Opponents of Bill Confer Pittman Silent on Credits Heavy Penalties Are Planned SENATORS SHAPE ARMS BAN REPEAL Hasty" Report Opposed Clark Invited by Mistake Opponents Make Proposal Plan National Committee Would Silence Propagandists | True | By Charles W. Hurd Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/submarine-field-day-puts-britain-to-test-british-staff-chief.html | SUBMARINE 'FIELD DAY' PUTS BRITAIN TO TEST; BRITISH STAFF CHIEF | True | By Harold Callender Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/events-today.html | EVENTS TODAY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/along-wall-street-subway-nickels.html | ALONG WALL STREET; Subway Nickels | True | By Burton Crane | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/building-taxpayer-will-contain-nine-stores-in-busy-forest-hills.html | BUILDING TAXPAYER; Will Contain Nine Stores in Busy Forest Hills Area Rent Forest Hills Suites | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/75th-year-is-begun-by-vassar-college-convocation-is-followed-by.html | 75th Year Is Begun By Vassar College; Convocation Is Followed by Students Association Meeting | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/spies-and-spy-mania.html | SPIES AND SPY MANIA | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/red-wings-defeat-bears-in-12th-76-asbell-delivers-winning-hit-to.html | RED WINGS DEFEAT BEARS IN 12TH, 7-6; Asbell Delivers Winning Hit to Give Rochester Tie in Play-Off Series CRABTREE SQUARES COUNT Connects With Two Aboard in Ninth to Tie Score for Victors at 6-All | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/our-waterfront-echoes-the-war.html | OUR WATERFRONT ECHOES THE WAR | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/crisis-duty-laid-on-yale-freshmen-president-seymour-reminds-them-of.html | 'CRISIS DUTY LAID ON YALE FRESHMEN; President Seymour Reminds Them of 'Responsibility' to Preserve Heritage VASSAR FACES WAR FACTS Dr. MacCracken Urges Studious Appraisal--Democracy Plea Made at Williams | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rail-notes-a-new-flier-chicago-north-western-launches-400-miniature.html | RAIL NOTES: A NEW FLIER; Chicago & North Western Launches "400" --Miniature System--Nurses' Corps Twin Dining Cars Rip Van Winkle Trip Items From Here and There AUSABLE "SUN CRACKS" | True | By Ward Allan Howe | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/colleges-add-new-buildings-new-dormitory-and-dining-hall-group-at.html | Colleges Add New Buildings; NEW DORMITORY AND DINING HALL GROUP AT V.P.I. | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/downtown-trucking-concern-owned-and-run-by-a-woman-head-of.html | Downtown Trucking Concern Owned and Run by a Woman; Head of Prosperous Business Says She Is Not Too Proud to Drive a Load When Needed | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/seattle-is-host-to-3000-bankers-65th-convention-of-the-aba-will-get.html | SEATTLE IS HOST TO 3,000 BANKERS; 65th Convention of the A.B.A. Will Get Under Way Tomorrow --to Cover Many Subjects PROGRAM IS A HEAVY ONE List of Speakers Includes Several Federal Aides-- R.M. Haves Heads Official Ticket Speakers at Convention Seattle Bankers in Charge Benson Gives Views on War | True | By E.j. Condlon | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/will-exchange-argentine-bonds.html | Will Exchange Argentine Bonds | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/east-side-farms-sold-for-107532-postrevolutionary-seizure-and-sales.html | EAST SIDE FARMS SOLD FOR 107,532; Post-Revolutionary Seizure and Sales Are Traced in Survey by Columbia92,160 ACRES IN ONE UNITVast Philipse Holdings AlongHudson and in WestchesterBrought 234,170 92,160 Acres in Philipse Holdings Distribution Was Motivated Disposition of Philipse Manor Auction Postoffice Building | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/nazisoviet-drive-on-congress-bared-federal-agents-discover-messages.html | NAZI-SOVIET DRIVE ON CONGRESS BARED; Federal Agents Discover Messages From Reich and RussiaUrging Letter CampaignFOR RETAINING ARMS BANGovernment Men Investigating Its Scope as Mail Pourson Legislators Signature Believed Code Name Flood of Letters Continues | True | By Turner Catledge Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/benefit-bridge-oct-7-annual-event-will-aid-mariners-family-asylum.html | Benefit Bridge Oct. 7; Annual Event Will Aid Mariners Family Asylum of Stapleton | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/married-teacher-issue-up-again-despite-wide-opposition-to-bars-many.html | Married Teacher Issue Up Again; Despite Wide Opposition to Bars, Many States Are Rejecting Them Economic Roots Are Seen Ousters Upheld By Courts Some Accept Shaw Theory | True | By Benjamin Fine | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/champions-of-long-island-sound-yra-decided-in-final-regatta-of.html | Champions of Long Island Sound Y.R.A. Decided in Final Regatta of Season | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/buick-shows-l940-series-two-reveal-special-body-typesnew-front-end.html | BUICK SHOWS l940 SERIES; Two Reveal Special Body Types--New Front End Treatment for All | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/rumania-is-quiet-after-wide-purge-danish-soldiers-ready-to-defend.html | RUMANIA IS QUIET AFTER WIDE PURGE; DANISH SOLDIERS READY TO DEFEND THEIR COUNTRY'S NEUTRALITY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-eyes-of-fate-the-wars-effect-on-television-is-studied.html | THE 'EYES' OF FATE; The War's Effect on Television Is Studied --Tele-Screens Blacked Out in London | True | By Orrin E. Dunlap Jr. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/warns-on-confusing-unions.html | Warns on Confusing Unions | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/japan-risks-all-to-win-in-china-war-in-europe-lets-her-concentrate.html | JAPAN RISKS ALL TO WIN IN CHINA; War in Europe Lets Her Concentrate on 'New Order' | True | By Hugh Byas Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/morehead-triumphs-130.html | Morehead Triumphs, 13-0 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/italy-is-declared-cashing-in-on-war-dr-thorning-back-asserts-it-is.html | ITALY IS DECLARED 'CASHING IN' ON WAR; Dr. Thorning, Back, Asserts It Is Engaged in 'Scandalous Profiteering' Venture SEES U.S. TRAVELERS HIT Passenger Ship Rates Fixed at 50% Net Profit, He Charges --Found Food Withheld | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/norwich-routs-hyannis-gains-330-triumph-as-halfback-domina-leads.html | NORWICH ROUTS HYANNIS; Gains 33-0 Triumph as Halfback Domina Leads Attack | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tugs-free-norwegian-freighter.html | Tugs Free Norwegian Freighter | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/woman-dies-of-burns.html | Woman Dies of Burns | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/virginia-victor-by-260-downs-hampden-sydney-squad-as-captain.html | VIRGINIA VICTOR BY 26-0; Downs Hampden Sydney Squad as Captain Gillette Stars | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Busatt | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/television-looms-as-weapon-in-war-its-role-in-detecting-enemy.html | TELEVISION LOOMS AS WEAPON IN WAR; Its Role in Detecting Enemy Planes, U-Boats, Mines and Hidden Guns Envisaged SCRAMBLED IMAGES USED Hammond Patent Would Blur Foe's Reception--Landing in Fogs Now Held Possible | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-poilu-is-back-at-his-old-job-the-poilu-at-his-job.html | THE POILU IS BACK AT HIS OLD JOB; THE POILU AT HIS JOB | True | By G.h. Archambault | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/sawada-tokyos-envoy-to-paris.html | Sawada Tokyo's Envoy to Paris | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/two-speed-boats-in-tie-on-potomac-notre-dame-and-miss-canada-ill.html | TWO SPEED BOATS IN TIE ON POTOMAC; Notre Dame and Miss Canada III Have 700 Points Each After Two President's Cup Heats Rough Water Prevails Whizzes Into the Lead TWO SPEED BOATS IN TIE ON POTOMAC New World Records Set | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/eight-american-leaguers-put-on-allstar-team.html | Eight American Leaguers Put on All-Star Team | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/inches-off-the-waistline.html | Inches Off the Waistline | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/autumn-brides.html | AUTUMN BRIDES | True | (Photos by Joffe and Kollar.) | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/peru-observes-aviation-day.html | Peru Observes Aviation Day | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/miss-williamson-becomes-bride-wed-in-new-hope-pa-home-to-gouverneur.html | Miss Williamson Becomes Bride; Wed in New Hope, Pa., Home To Gouverneur Nichols-- Both of Colonial Ancestry | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/brazilians-to-speed-purchasing-in-us-new-government-department-to.html | BRAZILIANS TO SPEED PURCHASING IN U.S.; New Government Department to Assist in Adjustments | True | Special Cable to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/raising-california-grapes-in-cooler-eastern-climate-an-attractive.html | Raising California Grapes In Cooler Eastern Climate; AN ATTRACTIVE GRAPE-HYACINTH | True | By James F.a. Brannan | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-fine-novel-of-the-rural-scene.html | A Fine Novel of the Rural Scene | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-things-in-city-shops-some-frivolous-gadgets-evening-bags-that.html | New Things in City Shops: Some Frivolous Gadgets; Evening Bags That Play Tunes, Horoscope Belts and Assorted Beauty Spots--Shoes for Hikers --Adjustable Ash Trays Novel Perfume Bottles Shoes for Hikers A 'Sewing Bar' | True | By Elizabeth R. Duval | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/10-colgate-juniors-in-capital-study-government-politics-they-will.html | 10 Colgate Juniors in Capital; Study Government Politics; They Will Spend the Whole Semester There to Learn Operations in War Emergencies | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/canada-eases-check-on-prices.html | Canada Eases Check on Prices | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/microphone-presents-tibbett-sings-with-symphony-tonight-concerts.html | MICROPHONE PRESENTS--; Tibbett Sings With Symphony Tonight; Concerts Booked for the Week | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/to-govern-bucknell-universitys-women-student.html | TO GOVERN BUCKNELL UNIVERSITY'S WOMEN STUDENT | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/civic-bureaus-studied-know-your-town-adopted-as-slogan-by-elizabeth.html | Civic Bureaus Studied; 'Know Your Town' Adopted as Slogan by Elizabeth Group | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/soviet-goods-held-little-aid-to-reich-foreign-traders-here-report.html | SOVIET GOODS HELD LITTLE AID TO REICH; Foreign Traders Here Report Russia Needs Materials for Own Economy DECREE WEAKENS PACT Enables Commissar to Cancel It if Danger Appears of Internal Difficulty Escape" Decree Cited Soviet Living Standard Rising | True | By Charles E. Egan | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/strawbridges-coq-bruyere-first-in-pennsylvania-hunt-cup-chase-fast.html | Strawbridge's Coq Bruyere First In Pennsylvania Hunt Cup Chase; Fast Finish Beats Deflation in Three-Mile Timber Race at Whitemarsh--Tioga and Henry B. Among Other Winners | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/vatican-and-italy-closer-improved-relations-are-direct-result-of.html | VATICAN AND ITALY CLOSER; Improved Relations Are Direct Result of the Deal Between Nazis and Communists A Threat Seen Party and the Church | True | By Herbert L. Matthews By Telephone To the New York Times | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/a-hideandseek-game-of-war-in-the-unsurrendered-city-of-warsaw.html | A HIDE-AND-SEEK GAME OF WAR IN THE UNSURRENDERED CITY OF WARSAW | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/in-americawe-all-belong-to-the-peace-bloc.html | IN AMERICA--"WE ALL BELONG TO THE PEACE BLOC" | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/financial-markets-neutrality-law-uncertainty-deadens-stock-trading.html | FINANCIAL MARKETS; Neutrality Law Uncertainty Deadens Stock Trading -- Corporation Bonds Active | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dr-george-murray-goiter-expert-dies-british-physician-credited-with.html | DR. GEORGE MURRAY, GOITER EXPERT, DIES; British Physician Credited With Founding Thyroid Treatment | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/controllers-group-plans-sessions-here-secretary-perkins-will-speak.html | CONTROLLERS' GROUP PLANS SESSIONS HERE; Secretary Perkins Will Speak to It on Oct. 9 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/six-yearlings-lost-in-fire.html | Six Yearlings Lost in Fire | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/elizabeth-downs-becomes-a-bride-north-andover-girl-married-in.html | Elizabeth Downs Becomes a Bride; North Andover Girl Married In Church to John Brayton Harriman of Westchester | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reviewers-notebook-among-newly-opened-shows.html | REVIEWER'S NOTEBOOK: AMONG NEWLY OPENED SHOWS | True | By Howard Devree | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/new-issues-from-afar-uruguayan-stamps-mark-fiftieth-year-of-the-pan.html | NEW ISSUES FROM AFAR; Uruguayan Stamps Mark Fiftieth Year of the Pan American Union | True | By la Rue Applegate | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/will-form-3-bands-at-queens-college.html | Will Form 3 Bands At Queens College | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/harvard-creates-new-aviation-unit-advances-date-for-graduate.html | Harvard Creates New Aviation Unit; Advances Date for Graduate Aeronautical Engineering Department Unit Will Open This Fall Reading Work Is Expected | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/raises-total-in-gray-suit-father-of-boys-her-car-hit-now-asks.html | RAISES TOTAL IN GRAY SUIT; Father of Boys Her Car Hit Now Asks $150,000 Damages | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/dedicated-to-mguffey.html | DEDICATED TO M'GUFFEY | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/industrial-buyers-shun-sharp-rises-purchasing-agents-for-policy-of.html | INDUSTRIAL BUYERS SHUN SHARP RISES; Purchasing Agents for Policy of Caution on Materials That Are 'Out of Hand' BUSINESS UPTURN SOUND It Was Ready for a Stimulus in August and War Proved Spur, Committee Finds | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/madison-homes-selling-readily-23acre-whitney-estate-in-morris.html | MADISON HOMES SELLING READILY; 23-Acre Whitney Estate in Morris Plains Acquired by Local Builder Buys Six-Room House Estate Sells Acreage | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/plans-for-the-dahlia-show-blue-and-white-garden.html | Plans for the Dahlia Show; BLUE AND WHITE GARDEN | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/miss-leonie-lyon-is-wed-she-becomes-bride-of-benjamin-brewster-in.html | Miss Leonie Lyon Is Wed; She Becomes Bride of Benjamin Brewster in Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/vaughn-outpoints-logan.html | Vaughn Outpoints Logan | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/named-to-ymca-post.html | Named to Y.M.C.A. Post | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/law-professor-is-named.html | Law Professor Is Named | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/reports-big-timber-deal-boston-hears-british-interests-are-pricing.html | REPORTS BIG TIMBER DEAL; Boston Hears British Interests Are Pricing Gale Salvage | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/alarums-and-discursions.html | ALARUMS AND DISCURSIONS | True | By B.r. Crisler | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/wins-citizenship-rule-czechoslovak-who-forfeited-rights-gets.html | WINS CITIZENSHIP RULE; Czecho-Slovak Who Forfeited Rights Gets Another Chance | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/muriel-johnson-scarsdale-bride-bride-in-scarsdale.html | Muriel Johnson Scarsdale Bride; BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/italy-favors-wood-gas-seeks-to-encourage-construction-of-gasogene.html | ITALY FAVORS WOOD GAS; Seeks to Encourage Construction of Gasogene Vehicles | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/list-mortgage-loans-117-units-in-state-granted-total-of-5465521-in.html | LIST MORTGAGE LOANS; 117 Units in State Granted Total of $5,465,521 in August | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/tickets-going-down-mr-rice-discusses-a-lowered-price-in-connection.html | TICKETS GOING DOWN; Mr. Rice Discusses a Lowered Price in Connection With 'Abe Lincoln' | True | By Elmer Rice | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/change-favored-in-neutrality-act-majority-of-voters-believe-we.html | CHANGE FAVORED IN NEUTRALITY ACT; Majority of Voters Believe We Should Sell Supplies, Gallup Survey Finds CASH BASIS ALSO BACKED Use of Foreign Vessels Only to Transport War Materials Likewise Approved Institute's First Question Speculated for Months The Vote on Question of Cash | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/herbert-l-grimm-editor-and-vice-president-of-the-gettysburg-times.html | HERBERT L. GRIMM; Editor and Vice President of The Gettysburg Times Dies | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/heads-nevada-university.html | Heads Nevada University | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/notes-war-effect-upon-real-estate-norman-tishman-sees-probable-rise.html | NOTES WAR EFFECT UPON REAL ESTATE; Norman Tishman Sees Probable Rise in ApartmentRents Within a YearPREDICTS EARLY RECOVERYBusiness Situation Today, HeSays, Far Brighter ThanWas Case in 1914 Expanding Business NOTES WAR EFFECT UPON REAL ESTATE | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/defense-of-hemisphere-concern-of-conference-impact-of-european-war.html | DEFENSE OF HEMISPHERE CONCERN OF CONFERENCE; Impact of European War Overshadows Matters Originally on Agenda of The Meeting at Panama The Keynote Sounded 'No Absolute Neutrality" Answers From Germans For Steamship Service | True | By Harold B. Hinton Wireless To the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/business-index-advances-sixth-consecutive-rise-caused-by-increases.html | BUSINESS INDEX ADVANCES; Sixth Consecutive Rise, Caused by Increases in All Components, Lifts the Figure to Its Highest Level Since October, 1937 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/children-and-parents-cover-design-for-gertrude-stein.html | Children and Parents; COVER DESIGN FOR GERTRUDE STEIN | True | By Catherine MacKenzie | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/simon-to-present-budget-this-week-britons-will-learn-wednesday-how.html | SIMON TO PRESENT BUDGET THIS WEEK; Britons Will Learn Wednesday How the Government Plans to Get Money for War Modern War More Costly General Increases Possible | True | By Raymond Daniell Wireless to the New York Times. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/australia-taxes-gold-receipts.html | Australia Taxes Gold Receipts | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/the-abbott-system-now-turns-up-a-stone.html | THE ABBOTT SYSTEM NOW TURNS UP A STONE | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/australia-to-dispatch-an-expeditionary-force.html | Australia to Dispatch An Expeditionary Force | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/weaf-plans-to-move-to-port-washington.html | WEAF PLANS TO MOVE TO PORT WASHINGTON | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/french-record-gains-in-foreign-trading-upswing-marked-till-outbreak.html | FRENCH RECORD GAINS IN FOREIGN TRADING; Upswing Marked Till Outbreak of War-- Overtime Pay Cut | True | Wireless to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/fordham-varsity-routs-cubs-450-6000-alumni-see-practice-game.html | Fordham Varsity Routs Cubs, 45-0; 6,000 Alumni See Practice Game; Principe Goes Over for Three Touchdowns --DeFilippo, Hurt, Carried From Field -- Thompson Wins 440 in Track Meet | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/amnesia-victim-treated-man-picked-up-on-street-said-to-be-riley.html | AMNESIA VICTIM TREATED; Man Picked Up on Street Said to Be Riley Miles Gilbert | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/police-department.html | Police Department | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/army-is-creating-new-mobile-corps-main-unit-of-the-land-forces-will.html | ARMY IS CREATING NEW MOBILE CORPS; Main Unit of the Land Forces Will Be Able to Deliver Swift, Hard Blows TOTAL OF MEN REDUCED War Strength Will Be 56,000, Compared to 187,000 at Time of the Last Conflict | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/leon-sobel-dead-realty-executive-president-of-cathedral-co-and-firm.html | LEON SOBEL DEAD; REALTY EXECUTIVE; President of Cathedral Co. and Firm Bearing Name Succumbs at 74 | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/hitler-discusses-american-view-washington-lawyer-tells-of-a-recent.html | Hitler Discusses American View; Washington Lawyer Tells of a Recent Interview With Chancellor at His Berchtesgaden Retreat Unity for Democracy Must We Go to War? One Study Induces Belief That Our Part Is Beneficent Isolation Fruits and Nutrition | True | ALBERT WHITING FOX.A.W. LE PATOUREL.EDGAR R. MCGREGOR.ELEANOR F. WELLS. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/steady-gain-seen-in-home-building-rise-in-volume-over-summer.html | STEADY GAIN SEEN IN HOME BUILDING; Rise in Volume Over Summer Decline Is Reported by Stewart McDonald Large Home Loaning Good Building Progress | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/mrs-j-kennedy-tod-widow-of-banker-and-niece-of-late-bishop-henry-c.html | MRS. J. KENNEDY TOD; Widow of Banker and Niece of Late Bishop Henry C. Potter | True | Special to THE NEW YORK TIMES. | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/children-to-gain-by-horse-show-on-long-island-mrs-james-van-alen.html | Children to Gain By Horse Show On Long Island; Mrs. James Van Alen Heads Brookville Event to Be Held Today on McKinney Estate P.E. Wood Honorary Chairman Brookville Event Will Aid Children | True | Special to THE NEW YORK TIMES. | C1B 430073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/niagara-sets-back-detroit-tech-107-takes-opening-football-game.html | NIAGARA SETS BACK DETROIT TECH, 10-7; Takes Opening Football Game Despite Injury to Four First-String Players CAISSE, FLAHERTY STAR Former Plunges 17 Yards to Touchdown, Latter Kicks a Goal From Placement | True | | C1B 430073 |
| 1939-09-24 | 1939-09-24 | https://www.nytimes.com/1939/09/24/archives/final-match-of-national-polo-series-scheduled-today-at-meadow-brook.html | Final Match of National Polo Series Scheduled Today at Meadow Brook Club; BOSTWICK QUARTET TO PLAY GREENTREE Last Major Game of Season, With U.S. Title at Stake, Scheduled at Westbury PRACTICE CONTEST HELD Tyrrell-Martin's Four Checks Texas Rangers, 6-5--Whites Annex Round Robin Match to Start at 3 P.M. Guest Excells at Back | True | By Robert F. Kelley Special To the New York Times. | C1B 430073 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/grandmother-sought-in-slaying-of-child-police-wishing-to-question.html | GRANDMOTHER SOUGHT IN SLAYING OF CHILD; Police, Wishing to Question Her, Send Out Alarm | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/germans-said-to-destroy-planes-by-balloon-blasts.html | Germans Said to Destroy Planes by Balloon Blasts | True | By Telephone To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/quebec-to-have-election-oct-25.html | Quebec to Have Election Oct. 25 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/miss-canada-iii-captures-presidents-cup-for-speed-boats-in-potomac.html | Miss Canada III Captures Presidents Cup for Speed Boats in Potomac Regatta; FINAL HEAT TAKEN BY INVADING CRAFT Wilson's Miss Canada III Beats Notre Dame With Ease for the President's Cup REGATTA DRAWS 100,000 Winner Tallies 1,900 Points to Rival's 1,000--Schrafft Keeps U.S. 225 Crown | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/white-sox-down-browns-119-43-brown-ties-big-league-mark-of-59.html | WHITE SOX DOWN BROWNS, 11-9, 4-3; Brown Ties Big League Mark of 59 Incomplete Games--Chicago in Third Place | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/green-bay-defeats-bear-eleven-2116-packers-get-3-touchdowns-in.html | GREEN BAY DEFEATS BEAR ELEVEN, 21-16; Packers Get 3 Touchdowns in Third Period, Capitalizing on Two Fumbles | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/stock-prices-rise-on-rome-exchange-quotations-up-to-same-levels-as.html | STOCK PRICES RISE ON ROME EXCHANGE; Quotations Up to Same Levels as Those Registered in First Week of September | True | By Maximilian de Johannis By Telephone To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/elected-vice-president-of-universal-plastics.html | Elected Vice President Of Universal Plastics | True | Blackstone, 1939 | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/spellman-praises-catholic-teachers-urgs-them-to-carry-on-work-of.html | SPELLMAN PRAISES CATHOLIC TEACHERS; Urges Them to Carry On Work of Aiding Religion | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/phils-again-routed-by-dodgers-31-61-hutchinson-and-crouch-hurl.html | PHILS AGAIN ROUTED BY DODGERS, 3-1, 6-1; Hutchinson and Crouch Hurl Brooklyn Into Third Place, Half Game Before Cubs FITZSIMMONS IS INJURED Hit on Arm by Pitch, He Quits Opener in Second Inning-- Hudson Drives Homer | True | By Roscoe McGowen Special To The New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bond-averages.html | BOND AVERAGES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/snead-and-mcspaden-victors.html | Snead and McSpaden Victors | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/67-leaders-sign-tolerance-plea-statement-wams-of-efforts-to.html | 67 LEADERS SIGN TOLERANCE PLEA; Statement Warns of Efforts to 'Overthrow or Whittle Away' Our Basic Rights | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/france-sends-dr-carrel-to-important-war-task.html | France Sends Dr. Carrel To Important War Task | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/benson-cautions-on-profits-in-war-aba-head-sees-no-harm-in-repeal.html | BENSON CAUTIONS ON PROFITS IN WAR; A.B.A. Head Sees No Harm in Repeal of Embargo, but Fears Reckless Expansion | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/coughlin-urges-embargo-denies-international-law-is-alternative-as.html | COUGHLIN URGES EMBARGO; Denies International Law Is Alternative as It Is Extinct | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/poles-fighting-on-report-city-practically-in-ruinshospitals-and.html | POLES FIGHTING ON; Report City 'Practically in Ruins'-- Hospitals and Churches Hit ELEVEN AIR RAIDS IN DAY Soviet Forces March Toward the Capital--They Parade in Brest-Litovsk With Nazis | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/agrees-to-change-ad-procter-gamble-meets-objections-entered-by-ftc.html | AGREES TO CHANGE AD; Procter & Gamble Meets Objections Entered by FTC | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/steel-consumers-still-rush-orders-volume-continues-as-heavy-as-in.html | STEEL CONSUMERS STILL RUSH ORDERS; Volume Continues as Heavy as in the First Week After Outbreak of War INGOT OUTPUT UP TO 81% Railroads' Buying Goes Beyond Expectations--Market for Scrap Strengthens | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/neutrality-prayer-made-gold-star-mothers-hear-plea-for-divine.html | NEUTRALITY PRAYER MADE; Gold Star Mothers Hear Plea for Divine Guidance on Issue | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/germanamerican-ac-wins.html | German-American A.C. Wins | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bank-receiver-sells-long-island-parcels-disposes-of-seven-buildings.html | BANK RECEIVER SELLS LONG ISLAND PARCELS; Disposes of Seven Buildings for Various Institutions | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/wood-field-and-stream-heavy-tackle-put-away.html | Wood, Field and Stream; Heavy Tackle Put Away | True | By Lincoln A. Werden | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/cubs-checked-91-by-lanier-of-cards-rookie-allows-four-hits-to-pitch.html | CUBS CHECKED, 9-1, BY LANIER OF CARDS; Rookie Allows Four Hits to Pitch Team's 7th Triumph in Row Behind 16 Blows MIZE DRIVES 27TH HOMER Also Gets Triple and Single to Bring In Four Runs--FourBagger for Moore | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/call-to-gipsy-smith-praised-by-bonnell-pastor-says-it-is-one-step.html | CALL TO GIPSY SMITH PRAISED BY BONNELL; Pastor Says It Is One Step in a Spiritual Mobilization | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/books-of-the-times-busy-years.html | BOOKS OF THE TIMES; Busy Years | True | By Ralph Thompson | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/state-trooper-dies-of-injuries.html | State Trooper Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/stocks-of-oil-decrease-decline-of-810000-barrels-in-week-reported.html | STOCKS OF OIL DECREASE; Decline of 810,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/president-hurries-to-arms-ban-fight-leaves-hyde-park-on-special.html | PRESIDENT HURRIES TO ARMS BAN FIGHT; Leaves Hyde Park on Special Train for Capital to Confer on Speeding Repeal of Law AFTER A RESTFUL DAY Arises Late and Drives to His Cottage, Stopping to Chat With Neighbors on Way | True | By Felix Belair. Jr. Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/delaware.html | Delaware | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sees-press-saving-nation-attorney-general-bennett-says-free.html | SEES PRESS SAVING NATION; Attorney General Bennett Says Free Newspapers Are Bulwark | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/ship-still-aground-at-manila.html | Ship Still Aground at Manila | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/horseshoe-crown-is-won-by-boy-15-from-girl-19.html | Horseshoe Crown Is Won By Boy, 15, From Girl, 19 | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/ann-j-riley-betrothed.html | Ann J. Riley Betrothed | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-financial-week-markets-watch-europe-and-washingtonsteel-trade.html | THE FINANCIAL WEEK; Markets Watch Europe and Washington--Steel Trade Very Active; Weakness in U.S. Bonds | True | By Alexander D. Noyes | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/grain-trade-seeks-course-of-wheat-perplexed-operators-said-to-see.html | GRAIN TRADE SEEKS COURSE OF WHEAT; Perplexed Operators Said to See No Demand for Staples Other Than Corn CHANGES IN PRICE ERRATIC Deals in Domestic Markets Found Largely Professional --Transport Factor | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/union-moves-for-peace-in-35-labor-act-disputes.html | Union Moves for Peace In 35 Labor Act Disputes | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/russia-shuts-neva-finns-dig-trenches-move-at-leningrad-stresses-war.html | RUSSIA SHUTS NEVA; FINNS DIG TRENCHES; Move at Leningrad Stresses 'War Danger' Clause in the Baltic Waterway Pact | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/reich-warns-balkans.html | Reich Warns Balkans | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/belgium-prepared-but-army-is-small-force-is-organized-for-quick.html | BELGIUM PREPARED, BUT ARMY IS SMALL; Force Is Organized for Quick Action-- Terrain Vital Aid in Defense of Nation NETHERLANDS IS WEAKER But She Has Constructed Field Fortifications-- Strength Put at 10 to 12 Divisions | True | By Hanson W. Baldwin | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/paris-confident-on-war-economy-longterm-fiscal-outlook-plus.html | PARIS CONFIDENT ON WAR ECONOMY; Long-Term Fiscal Outlook, Plus Colonial Resources, Favorably Assayed BANKS REGAINING DEPOSITS Situation in Industry, Too, Is Rationalized--Treasury Position Improves | True | By Fernand Maroni Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/362522-pack-fair-on-its-2dbest-day-midway-sets-mark-crowds-get-an.html | 362,522 PACK FAIR ON ITS 2D-BEST DAY; MIDWAY SETS MARK; Crowds Get an Early Start on Standard Time-- Surpassed Only by Labor Day Sunday PAID TOTAL NOW 20,117,503 10,000 Join in Celebration of Italian International Fete-- Photographic Week Opens | True | By Sidney M. Shalett | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/concern-to-reorganize-syndicate-takes-over-robeson-rochester.html | CONCERN TO REORGANIZE; Syndicate Takes Over Robeson Rochester Corporation | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-bill-of-rights.html | THE BILL OF RIGHTS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/newark-eleven-on-top-bears-down-union-city-rams-by-277-as-berlinski.html | NEWARK ELEVEN ON TOP; Bears Down Union City Rams by 27-7 as Berlinski Excels | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/canadas-fisheries-gain.html | Canada's Fisheries Gain | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-sales-here-rose-imports-off-our-august-exports-to-england.html | BRITISH SALES HERE ROSE; IMPORTS OFF; Our August Exports to England Dropped Sharply in Cotton, Tobacco and Wheat MANUFACTURED GOODS UP Figures for the Eight Months Registered Similar Gains and Losses in Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/german-soldiers-rallied-by-churches-protestant-and-catholic-exhort.html | GERMAN SOLDIERS RALLIED BY CHURCHES; Protestant and Catholic Exhort to Reich Victory and Just Peace | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/french-see-intended-gyrations.html | French See Intended Gyrations | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/retail-employment-cut-stores-in-state-reveal-larger-than-seasonal.html | RETAIL EMPLOYMENT CUT; Stores in State Reveal Larger Than Seasonal Reduction | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-play-script-for-sale.html | THE PLAY; Script for Sale | True | By Brooks Atkinson | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/grade-crossing-deaths-decline.html | Grade Crossing Deaths Decline | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/stuart-wins-at-winged-foot.html | Stuart Wins at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bicycle-casualties-rise-here-8-killed-in-years-first-8-months.html | Bicycle Casualties Rise Here; 8 Killed in Year's First 8 Months; Fatalities Double Those for Same Period of 1938--Auto Deaths Decrease, Totaling 515, Compared With 561 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/uss-langley-at-manila-aircraft-carrier-joins-neutrality-patrol.html | U.S.S. LANGLEY AT MANILA; Aircraft Carrier Joins Neutrality Patrol Around Philippines | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/patricia-murrill-bride-in-alabama-married-to-david-du-vivier-of-new.html | PATRICIA MURRILL BRIDE IN ALABAMA; Married to David Du Vivier of New Haven, Conn., in Ceremony in Birmingham Rectory WEARS IVORY SATIN GOWN Attended by Her Two Sisters --Husband's Brothers Are Best Man and Usher | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/cox-annexes-final-with-feather-beating-shields-craft-aileen-bermuda.html | Cox Annexes Final With Feather, Beating Shield's Craft Aileen; Bermuda Trophy Already Won, Skipper Shows Skill as International Class Series Ends-- Windsong, Rosie in Dead Heat | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-sugar-pact-aids-canada.html | British Sugar Pact Aids Canada | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/schick-cancels-british-ads.html | Schick Cancels British Ads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/textile-union-seeks-a-20-wage-increase-head-of-afl-affiliate-says.html | TEXTILE UNION SEEKS A 20% WAGE INCREASE; Head of A.F.L. Affiliate Says Drive Will Be Nation-Wide | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/13569-banks-in-fdic-gain-in-resources-59425859000-on-june-30.html | 13,569 BANKS IN FDIC GAIN IN RESOURCES; $59,425,859,000 on June 30 Compares With 1938 Total of $56,800,254,000 RECORD SET BY DEPOSITS $52,326,754,000 Reported at Half Year--New York and Other States' Figures | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/poles-expect-pay-today-men-who-quit-the-batory-enjoy-yonkers.html | POLES EXPECT PAY TODAY; Men Who Quit the Batory Enjoy Yonkers' Hospitality | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/city-land-awards-36699357-in-year-condemnation-grants-by-court-only.html | CITY LAND AWARDS $36,699,357 IN YEAR; Condemnation Grants by Court Only $4,618,364 More Than Municipality's Estimate CLAIMS WERE $54,850,052 Corporation Counsel Praises Justices McLaughlin and Lockwood for Work | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/twofleet-defense-urged-for-nation-insurance-against-aggression-is.html | TWO-FLEET DEFENSE URGED FOR NATION; 'Insurance Against Aggression' Is Asked by Navy League | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fight-on-profiteers-is-pledged-by-green-afl-convention-will-take.html | FIGHT ON PROFITEERS IS PLEDGED BY GREEN; A.F.L. Convention Will Take Action on Price Rises, He Says | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/americans-back-aid-to-polish-refugees-relief-work-starts-in-rumania.html | AMERICANS BACK AID TO POLISH REFUGEES; Relief Work Starts in Rumania for Helpless War Victims | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/germans-halt-fete-due-to-war.html | Germans Halt Fete Due to War | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/honors-at-westbury-dog-show-go-to-harbauer-bedlington-terrier-lady.html | Honors at Westbury Dog Show Go To Harbauer Bedlington Terrier; Lady Rowena of Rowanoaks, Noted HomeBred Champion, Annexes Top Award--Afghan Lakshmi of Genfron Keen Rival | True | By Henry R. Ilsley Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/goebbels-repeats-pledge-to-neutrals-propaganda-minister-also.html | GOEBBELS REPEATS PLEDGE TO NEUTRALS; Propaganda Minister Also Attacks Foreign Correspondents | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/last-of-nine-ships-in-strike-depart-american-merchant-carries-no.html | LAST OF NINE SHIPS IN STRIKE DEPART; American Merchant Carries No Passengers and American Shipper Only Eighteen UNION STILL DISSATISFIED Port Committee to Meet on New Agreement With Head of Marine Institute Today | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/neutrality-asked-in-many-sermons-repeal-of-embargo-is-urged-by-dr.html | NEUTRALITY ASKED IN MANY SERMONS; Repeal of Embargo Is Urged by Dr. Simons So as 'Not to Continue' on Hitler's Side CAPITAL POLITICS SCORED Dr. Reisner Says That Congress 'Must Rise Above Hue and Cry of the Mob' | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/flying-boat-sets-record-cabot-from-england-establishes-imperial.html | FLYING BOAT SETS RECORD; Cabot From England Establishes Imperial Airways Mark | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/cathedral-to-get-trees-maples-given-by-major-bowes-to-be.html | CATHEDRAL TO GET TREES; Maples Given by Major Bowes to Be Transplanted Soon | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/17-die-in-german-mine-fire.html | 17 Die in German Mine Fire | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/war-delays-mrs-odays-aide.html | War Delays Mrs. O'Day's Aide | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bar-groups-back-lehman-promotion-his-bipartisan-nomination-for.html | BAR GROUPS BACK LEHMAN PROMOTION; His Bipartisan Nomination for Chief Judge of Court of Appeals Urged in Letter PRECEDENTS ARE CITED No Merit Is Seen in Criticism Based on His Relationship to State's Chief Executive | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-industrials-sink-financial-newss-weekly-index-stood-at-673.html | BRITISH INDUSTRIALS SINK; Financial News's Weekly Index Stood at 67.3 on Sept. 22 | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/lifting-embargo-seen-step-to-war-senator-mccarran-warns-of.html | LIFTING EMBARGO SEEN STEP TO WAR; Senator McCarran Warns of Neutrality Act Revision at Peace Rally Here WAGNER AND MEAD BOOED Name of Father Coughlin Is Cheered by 1,500--One of His Associates Is Speaker | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/brokers-form-new-firm-kimball-de-lima-to-deal-in-federal-and.html | BROKERS FORM NEW FIRM; Kimball & de Lima to Deal in Federal and Municipal Bonds | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/barnard-reports-faculty-changes-moley-on-leave-to-continue.html | BARNARD REPORTS FACULTY CHANGES; Moley on Leave to Continue Writing-- K.W. Hechler to Conduct His Course DR. GREAVES TO LECTURE Dr. Harold C. Bold in Visiting Post in Botany--Other Additions Are Made | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/phone-figures-indicate-less-moving-this-fall.html | Phone Figures Indicate Less Moving This Fall | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/nazis-honor-dead-british-flier.html | Nazis Honor Dead British Flier | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/uboat-victims-see-attacker-bombed-when-a-submarine-strikes-four.html | U-BOAT VICTIMS SEE ATTACKER BOMBED; WHEN A SUBMARINE STRIKES: FOUR INCIDENTS OF THE AFTERMATH | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/president-reported-conciliatory.html | President Reported Conciliatory | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/await-hitler-bid-allies-ready-to-rebuff-move-to-end-war-on-fait.html | AWAIT HITLER BID; Allies Ready to Rebuff Move to End War on 'Fait Accompli' REJECT MUSSOLINI'S PLEA End of Nazism Minimum Aim --Threat of German Attack Is Faced Resolutely | True | By Raymond Daniell Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/french-rail-aide-here-wins-job-insurance-discharged-state-appeal.html | FRENCH RAIL AIDE HERE WINS JOB INSURANCE; Discharged, State Appeal Board Upholds His Claim | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dr-marx-joins-nyu-will-lecture-in-graduate-school-chancellor-chase.html | DR. MARX JOINS N.Y.U.; Will Lecture in Graduate School Chancellor Chase Announces | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/two-golf-teams-in-tie-farrellnoah-and-mike-turnesahalperin-even.html | TWO GOLF TEAMS IN TIE; Farrell-Noah and Mike TurnesaHalperin Even With 64s | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/cardinals-stop-pirates-on-gridiron-100-goldberg-scoring-touchdown.html | Cardinals Stop Pirates on Gridiron, 10-0, Goldberg Scoring Touchdown Early in Game | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/tj-skillman-dies-rail-executive-62-pennsylvanias-chief-engineer-for.html | T.J. SKILLMAN DIES; RAIL EXECUTIVE, 62; Pennsylvania's Chief Engineer for Eight Years Had Served the Road Since 1899 MADE CONSULTANT IN 1936 Had a Leading Role in Building of Philadelphia Station and Electrification of Lines | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/rules-on-policy-claims-canada-to-permit-foreign-payments-in-alien.html | RULES ON POLICY CLAIMS; Canada to Permit Foreign Payments in Alien Funds | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/red-sox-get-5-in-8th-crush-athletics-94-boston-sweeps-3game-series.html | RED SOX GET 5 IN 8TH, CRUSH ATHLETICS, 9-4; Boston Sweeps 3-Game Series -- Cronin Hits for Circuit | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/spain-is-weighing-neutrality-steps-is-expected-to-decide-soon-on.html | SPAIN IS WEIGHING NEUTRALITY STEPS; Is Expected to Decide Soon on Question of Trade With Britain and France MARKET FOR U.S. IS SEEN Envoy Coming to Washington --Balance of Imports and Exports Is Sought | True | By T.j. Hamilton Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/deals-in-the-bronx-105family-apartment-house-is-sold-on-fulton.html | DEALS IN THE BRONX; 105-Family Apartment House Is Sold on Fulton Avenue | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fair-unit-aids-refugees-housing-bureau-gives-help-to-scores-caught.html | FAIR UNIT AIDS REFUGEES; Housing Bureau Gives Help to Scores Caught by the War | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/passengers-on-steamer-in-english-channel-wear-lifebelts-through-4.html | Passengers on Steamer in English Channel Wear Lifebelts Through 4 -Hour Trip | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/300mile-sea-limit-in-americas-urged-panama-delegates-discussing.html | 300-MILE SEA LIMIT IN AMERICAS URGED; Panama Delegates Discussing Offshore Safety Zone Plan to Bar All Belligerents | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/one-killed-2-hurt-in-2-plane-crashes-newark-physician-dies-when.html | ONE KILLED, 2 HURT IN 2 PLANE CRASHES; Newark Physician Dies When Machine Hits Elevated Railroad Tracks PILOT SERIOUSLY INJURED Student Flier Is Extricated From Wrecked Craft Just Before It Burns | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/poles-in-france-called-all-men-ordered-to-report-for-army-service.html | POLES IN FRANCE CALLED; All Men Ordered to Report for Army Service | True | Wireless to THE NEW YORK TIMES | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/noonan-gets-ace-at-hickory.html | Noonan Gets Ace at Hickory | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/flier-killed-in-air-race-2-planes-fall-at-wilmington-ncpilot-of-one.html | FLIER KILLED IN AIR RACE; 2 Planes Fall at Wilmington, N.C.-Pilot of One Flees Fire | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/many-invite-the-mayor-south-america-interested-in-his-proposed-trip.html | MANY INVITE THE MAYOR; South America Interested in His Proposed Trip | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bank-survey-cites-new-trade-clouds-guaranty-trust-finds-european.html | BANK SURVEY CITES NEW TRADE CLOUDS; Guaranty Trust Finds European War Stirring Up Unexpected Problems | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/prices-of-meats-lower-supplies-abundant-and-slaughtering-is-heavy.html | PRICES OF MEATS LOWER; Supplies Abundant and Slaughtering Is Heavy | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/russian-help-to-germany.html | RUSSIAN "HELP" TO GERMANY | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/unions-halt-pacific-liner-war-pay-pact-sought-to-enable-president.html | UNIONS HALT PACIFIC LINER; War Pay Pact Sought to Enable President Cleveland to Sail | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fontanaivy-bout-tonight.html | Fontana-Ivy Bout Tonight | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/holc-sells-staten-island-home.html | HOLC Sells Staten Island Home | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/britons-exchange-volley-with-tientsin-japanese.html | Britons Exchange Volley With Tientsin Japanese | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/peace-at-any-cost-sought-for-nation-all-must-pray-to-avert-the.html | PEACE AT ANY COST SOUGHT FOR NATION; All Must Pray to Avert the Horrible Calamity of War, Father Kellenberg Says ASKS PRAYER FOR LAVELLE At Request of 83-Year-Old Rector, Triduum Will Begin at St. Patrick's Wednesday | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/mark-circulation-down-reichsbank-also-has-decline-in-bills-and.html | MARK CIRCULATION DOWN; Reichsbank Also Has Decline in Bills and Checks Discounted | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/assert-our-ships-face-rising-need-officials-of-maritime-board-say.html | ASSERT OUR SHIPS FACE RISING NEED; Officials of Maritime Board Say Building Will Go On Despite Any Law ChangePOINT TO NEUTRAL FIELDExpect Increase in This Tradeand Discount Possible Ban onCargoes to Belligerents | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/new-task-foreseen-for-the-reichsbank-system-of-financing-industries.html | NEW TASK FORESEEN FOR THE REICHSBANK; System of Financing Industries Revived in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sovietgerman-ceremony-ratifications-of-nonaggression-treaty-are.html | SOVIET-GERMAN CEREMONY; Ratifications of Non-Aggression Treaty Are Exchanged | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/washington-regatta-summaries.html | Washington Regatta Summaries | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/reds-and-cardinals-triumph-dodgers-win-twin-bill-move-into-third.html | Reds and Cardinals Triumph; Dodgers Win Twin Bill, Move Into Third Place; DERRINGER SCORES 24TH FOR REDS, 11-2 His Ninth Victory in a Row Completes Sweep of Five Contests With Pirates LEAD STAYS 3 GAMES Winners Get 11 Walks, Making 6 Runs in Third and 5 in Eighth--Gee Is Pounded | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/europe-breakup-of-eastern-europe-is-symbolized-in-lwow.html | Europe; Break-Up of Eastern Europe Is Symbolized in Lwow | True | By Anne O'Hare McCormick | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/paris-bourse-recovers-stocks-weakened-by-soviet-move-rally-later-in.html | PARIS BOURSE RECOVERS; Stocks Weakened by Soviet Move Rally Later in Week | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/city-to-be-a-santa-with-its-begonias-one-to-a-family-will-be-the.html | CITY TO BE A SANTA WITH ITS BEGONIAS; One to a Family Will Be the Rule as 5,000 Are Passed Out Next Sunday | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/builder-extends-site-on-east-side-samuel-minskoff-adds-to-plot-at.html | BUILDER EXTENDS SITE ON EAST SIDE; Samuel Minskoff Adds to Plot at Park Ave. and 71st St. for Apartment WEST SIDE DWELLING SOLD House in Eighty-fifth Street Will Be Altered Into Small Suites | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/balkan-states-plan-neutral-group-protected-by-turkey-russia-italy.html | Balkan States Plan Neutral Group Protected by Turkey, Russia, Italy; Move, Sponsored by Angora, Is Expected to End War Menace and Increase Moscow's Influence in the Peninsula | True | By Augur Wireless To the New York Times. | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/gold-output-sets-record-in-ontario-9090395-in-august-was-best-for-a.html | GOLD OUTPUT SETS RECORD IN ONTARIO; $9,090,395 in August Was Best for Any Month--Average Recovery $9.65 a Ton $70,039,320 IN 8 MONTHS Total Compared With $64,815,269 in the 1938 Period--Reports by Districts | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/hunt-hits-100-straight-wins-16yard-event-in-atlantic-states.html | HUNT HITS 100 STRAIGHT; Wins 16-Yard Event in Atlantic States Trapshooting | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/first-greek-liner-since-war-arrives-nea-hellas-docks-with-900.html | FIRST GREEK LINER SINCE WAR ARRIVES; Nea Hellas Docks With 900 Passengers, 265 of Them United States Citizens | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/backs-roosevelt-stand-dr-durkee-asks-congregation-to-support-his.html | BACKS ROOSEVELT STAND; Dr. Durkee Asks Congregation to Support His Embargo Plan | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/carl-laemmle-sr-film-pioneer-dies-man-who-ran-3600-invested-in.html | CARL LAEMMLE SR., FILM PIONEER, DIES; Man Who Ran $3,600 Invested in Nickelodeon Into Millions Stricken in Hollywood FORMED FIRST EXCHANGE Organized Independent Movie Companies Into Universal, With Its Vast Studio | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/profit-of-us-sugar-up-earnings-for-year-equal-to-50-cents-a-common.html | PROFIT OF U.S. SUGAR UP; Earnings for Year Equal to 50 Cents a Common Share | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/letters-to-the-times-changing-neutrality-law-precedents-said-to.html | Letters to The Times; Changing Neutrality Law Precedents Said to Indicate No Legal Bar to Action During State of War | True | CLYDE EAGLETON. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/king-of-denmark-is-ill-strain-of-recent-weeks-causes-slight-heart.html | KING OF DENMARK IS ILL; Strain of Recent Weeks Causes Slight Heart Attack | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/golf-officers-renamed-lynch-heads-the-westchester-association-for.html | GOLF OFFICERS RENAMED; Lynch Heads the Westchester Association for 1940 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/legion-exhorted-to-protect-nation-for-role-in-world-huge-crowd-in.html | LEGION EXHORTED TO PROTECT NATION FOR ROLE IN WORLD; Huge Crowd in Chicago Hears Power of Peace Voiced by Chadwick, Bishop Freeman NEUTRALITY STAND VARIED 30 Resolutions Reflect This on Eve of Session--Quitting of Fidac Recommended | True | By Craig Thompson Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/100000-fire-ruins-jersey-synagogue-priest-of-neighboring-church.html | $100,000 FIRE RUINS JERSEY SYNAGOGUE; Priest of Neighboring Church Enters Flaming Temple in Passaic to Save Relics | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/elite-giants-gain-title-baltimore-nine-tops-grays-20-in-negro.html | ELITE GIANTS GAIN TITLE; Baltimore Nine Tops Grays, 2-0, in Negro National League | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/see-16-freight-gain-midwest-shippers-scan-fourth-quarter-outlook.html | SEE 16% FREIGHT GAIN; Midwest Shippers Scan Fourth Quarter Outlook | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/benefit-luncheon-oct-17-mrs-william-taylor-jr-heads-childrens.html | BENEFIT LUNCHEON OCT. 17; Mrs. William Taylor Jr. Heads Children's Village Event | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/lions-late-drive-sets-back-dodgers-detroit-rallies-to-put-over-3-to.html | LIONS LATE DRIVE SETS BACK DODGERS; Detroit Rallies to Put Over 3 Touchdowns in Last Period and Win, 27 to 7 PINGEL'S PASSES CONNECT His Aerials Produce 2 Scores --Parker Makes Toss of 53 Yards, Then Goes Across | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/remodeled-hudson-tube-terminal-goes-into-service.html | REMODELED HUDSON TUBE TERMINAL GOES INTO SERVICE | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/divine-plays-host-at-superbanquet-24hour-feast-began-saturday.html | DIVINE PLAYS HOST AT SUPER-BANQUET; 24-Hour Feast Began Saturday Midnight, With 200 Itemson Menu Tempting 'Angels' | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fire-record.html | Fire Record | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/auto-racer-is-killed-car-leaps-rail-in-qualifying-test-at-williams.html | AUTO RACER IS KILLED; Car Leaps Rail in Qualifying Test at Williams Grove, Pa. | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/swiss-free-some-troops-release-units-and-horses-to-help-in-the.html | SWISS FREE SOME TROOPS; Release Units and Horses to Help in the Harvest | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/jersey-deals-show-demand-for-homes-activity-includes-sales-of-three.html | JERSEY DEALS SHOW DEMAND FOR HOMES; Activity Includes Sales of Three Flats by the FDIC | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/asks-arms-ban-on-soviet-norman-thomas-tells-president-undeclared.html | ASKS ARMS BAN ON SOVIET; Norman Thomas Tells President 'Undeclared War' Merits It | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/marine-exhibits-drew-206877-in-38-museum-reports-an-increase-in.html | MARINE EXHIBITS DREW 206,877 IN '38; Museum Reports an Increase in Attendance and Gifts | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dormitory-is-dedicated-housing-for-girls-marks-start-of-coeducation.html | DORMITORY IS DEDICATED; Housing for Girls Marks Start of Coeducation at Concordia | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/music-joseph-lockett-heard.html | MUSIC; Joseph Lockett Heard | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/swedish-vessel-is-sunk-by-uboat-1510ton-freighter-torpedoed-10.html | SWEDISH VESSEL IS SUNK BY U-BOAT; 1,510-Ton Freighter Torpedoed 10 Miles Off South Norway --Crew of 18 Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/incidents-in-european-conflict-hears-nazi-troops-suffer.html | Incidents in European Conflict; Hears Nazi Troops Suffer | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/luxembourg-remembers-american-soldiers-were-liked-in-the-duchy-in.html | LUXEMBOURG REMEMBERS; American Soldiers Were Liked in the Duchy in 1918 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/love-sole-way-to-fight-evil.html | Love Sole Way to Fight Evil | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/london-assays-our-stand-financial-opinion-is-open-on-neutrality-law.html | LONDON ASSAYS OUR STAND; Financial Opinion Is Open on Neutrality Law | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/to-press-for-mousing-national-conference-to-seek-new-projects.html | TO PRESS FOR MOUSING; National Conference to Seek New Projects Despite the War | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/france-eyes-neutrality-fight.html | France Eyes Neutrality Fight | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/seeks-wpa-legislation-workers-alliance-plans-drive-for-special.html | SEEKS WPA LEGISLATION; Workers Alliance Plans Drive for Special Session Action | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sports-of-the-times-the-ice-jam-in-the-distance.html | Sports of the Times; The Ice Jam in the Distance | True | By John Kieran | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/myrtle-weinstein-affianced.html | Myrtle Weinstein Affianced | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/rat-found-subject-to-infantile-paralysis-discovery-hints-source-of.html | Rat Found Subject to Infantile Paralysis; Discovery Hints Source of Human Epidemics | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/events-today.html | EVENTS TODAY | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/ford-goes-to-legion-convention.html | Ford Goes to Legion Convention | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/j-gordon-douglases-are-newport-hosts-misses-wetmore-give-luncheon.html | J. GORDON DOUGLASES ARE NEWPORT HOSTS; Misses Wetmore Give Luncheon --Mrs. Vanderbilt Entertains | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/manning-assails-reich-and-russia-observing-gold-star-mothers-day-in.html | MANNING ASSAILS REICH AND RUSSIA; OBSERVING GOLD STAR MOTHERS DAY IN CENTRAL PARK | True | Times Wide World | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/schneider-takes-golf-final.html | Schneider Takes Golf Final | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/war-prosperity-scored-boston-chamber-of-commerce-predicts-rise-in.html | WAR PROSPERITY SCORED; Boston Chamber of Commerce Predicts Rise in Income | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dutch-chase-alien-plane-craft-disappears-in-direction-of-town-on.html | DUTCH CHASE ALIEN PLANE; Craft Disappears in Direction of Town on Reich Border | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/newark-is-downed-in-series-final-21-rochester-wins-international.html | NEWARK IS DOWNED IN SERIES FINAL, 2-1; Rochester Wins International League Play-Offs, 4 Games to 3, Before 16,000 DAVIS BATS IN TWO RUNS Red Wings Open Little World Series at Home Tomorrow Night With Louisville | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/alpha-phi-omega-adds-chapters.html | Alpha Phi Omega Adds Chapters | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/killed-in-action.html | "KILLED IN ACTION" | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/japanese-fliers-in-chile.html | Japanese Fliers in Chile | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/frederic-w-scott-virginia-financier-richmond-philanthropist-was.html | FREDERIC W. SCOTT, VIRGINIA FINANCIER; Richmond Philanthropist Was Member of Stock Exchange Here-- Succumbs at 77 GAVE $300,000 STADIUM Was Rector of University of Virginia in 1930-- Once Active in Tobacco Field | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-optimism-pushes-stocks-up-satisfactory-conclusion-of-the.html | BRITISH OPTIMISM PUSHES STOCKS UP; Satisfactory Conclusion of the Long-Delayed Settlement Helps Influence Rally OTHER FACTORS EVIDENT Traders Also Encouraged by the Prime Minister's Latest Review of War Situation | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/many-offer-help-in-antispy-drive-war-service-signs-on-british.html | MANY OFFER HELP IN ANTI-SPY DRIVE; WAR SERVICE SIGNS ON BRITISH AUTOMOBILES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/britishamericans-lose-bow-to-west-indies-players-in-staten-island.html | BRITISH-AMERICANS LOSE; Bow to West Indies Players in Staten Island Cricket | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/other-gland-work-done-by-adrenals-dr-woolley-at-cancer-symposium.html | OTHER GLAND WORK DONE BY ADRENALS; Dr. Woolley, at Cancer Symposium, Says They Apparently Produce Sex Hormones TESTS ON 82 MICE CITED Dr. Adair Asserts Discovery Upsets Beliefs on Sources of Sexual Development | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/earhart-memorial-to-aid-women-fliers-pilots-group-plans-to-raise.html | EARHART MEMORIAL TO AID WOMEN FLIERS; Pilots' Group Plans to Raise $2,000 for Training Award | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/22-persons-missing-and-7-dead-in-gale-ending-southern-california.html | 22 Persons Missing and 7 Dead in Gale Ending Southern California Heat Wave; 22 ON BOAT MISSING IN CALIFORNIA GALE | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/course-in-advertising-art.html | Course in Advertising Art | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/conn-and-bettina-on-edge-for-bout-record-pittsburgh-crowd-of-30000.html | CONN AND BETTINA ON EDGE FOR BOUT; Record Pittsburgh Crowd of 30,000 Expected to Watch Title Battle Tonight | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/says-borah-backs-40-aim-wisconsin-man-reports-senator-approves.html | SAYS BORAH BACKS '40 AIM; Wisconsin Man Reports Senator Approves Nomination Drive | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/mussolinis-stand-disputed-in-paris-french-observers-reject-his.html | MUSSOLINI'S STAND DISPUTED IN PARIS; French Observers Reject His Proposal to Base Peace on Conquest of Poland 'LOCALIZATION IS DEBATED Approved as Applied to Italy, but Not as Argument for Ending Hostilities | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/warns-belgians-of-peril-burgomaster-max-calls-for-defense-of.html | WARNS BELGIANS OF PERIL; Burgomaster Max Calls for Defense of Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/economists-index-suspended.html | Economist's Index Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/named-to-aid-jewish-charities.html | Named to Aid Jewish Charities | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/frances-imports-rise-exports-in-august-also-were-higher-than-year.html | FRANCE'S IMPORTS RISE; Exports in August Also Were Higher Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/grants-import-licenses-canadian-control-board-allows-permits-on.html | GRANTS IMPORT LICENSES; Canadian Control Board Allows Permits on Legitimate Goods | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/screen-news-here-and-in-hollywood-lesser-begins-work-on-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lesser Begins Work on Film Adaptation of 'Our Town'-- Jean Arthur Suspended FOUR PICTURES TO OPEN 'Full Confession,' With McLaglen, and 'Woman Is Judge'Listed for Wednesday | True | By Douglas W. Churchill Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/columbia-awards-46-scholarships-school-of-business-grants-34-valued.html | COLUMBIA AWARDS 46 SCHOLARSHIPS; School of Business Grants 34, Valued at $10,000--Dental School Gives $3,109 to 12 TWO TO PRAGUE STUDENTS Business School Recipients Represent 18 States and 2 Foreign Nations | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/congress-is-urged-to-stay-in-session-womens-committee-to-keep-us.html | CONGRESS IS URGED TO STAY IN SESSION; Women's Committee to Keep U.S. Out of War Says This Is Sentiment of Members CURB ON AGENDA OPPOSED Cathrine Curtis, the National Chairman, Asserts Other Problems Need Attention | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/news-of-the-stage-the-straw-hat-revue-is-postponed-until-friday-see.html | NEWS OF THE STAGE; 'The Straw Hat Revue' Is Postponed Until Friday-- 'See My Lawyer' Opens Here on Wednesday | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/will-address-advertisers.html | Will Address Advertisers | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/services-to-buy-supplies-marine-corps-army-to-open-bids-on-blankets.html | SERVICES TO BUY SUPPLIES; Marine Corps, Army to Open Bids on Blankets, Textiles | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/european-demand-for-corn-expected-conviction-grows-in-chicago.html | EUROPEAN DEMAND FOR CORN EXPECTED; Conviction Grows in Chicago Because Argentina's Supplies Are Not Large NEW CROP MATURED EARLY And Old Supplies Are Large, With Farmers Not Selling-- Prices Ease in Week | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/japanese-export-tax-indicated.html | Japanese Export Tax Indicated | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/polish-jews-agency-to-move-to-new-york-world-federation-to-shift.html | POLISH JEWS' AGENCY TO MOVE TO NEW YORK; World Federation to Shift Its Headquarters From Netherlands | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/miss-crockerlee-defeat-vares-in-mixed-foursomes-final-2-up-annex.html | Miss Crocker-Lee Defeat Vares In Mixed Foursomes Final, 2 Up; Annex Challenge Cup at Women's National --Miss Orcutt-Dear and Mrs. FlippenBaldwin Beaten in Semi-Finals | True | By William D. Richardson Special to the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/transit-bond-offer-last-deposits-or-pledges-due-tomorrow-under-plan.html | TRANSIT BOND OFFER; Last Deposits or Pledges Due Tomorrow Under Plan | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/smyrna-quake-toll-up-villages-completely-razed-injured-crowd.html | SMYRNA QUAKE TOLL UP; Villages Completely Razed--injured Crowd Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/resident-offices-report-on-trade-lingerie-mens-furnishings-holiday.html | RESIDENT OFFICES REPORT ON TRADE; Lingerie, Men's Furnishings, Holiday Goods Lead Brisk Wholesale Activity COVER NEEDS TO YEAR END Stores Buy Ahead to Forestall Price Rises--Demand Up on Better Dresses | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-gold-exports-up-454618052-to-aug-31-compares-with-93030125.html | BRITISH GOLD EXPORTS UP.; 454,618,052 to Aug 31 Compares With 93,030,125 in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/catholicism-seen-as-patriotic-link-marylands-attorney-general-hails.html | CATHOLICISM SEEN AS PATRIOTIC LINK; Maryland's Attorney General Hails Educators at Dinner of University Alumni LAW OBEDIENCE STRESSED Archbishop Spellman Guest at Golden Jubilee Fete of Group Here | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/ernest-m-pollard-excongressman-70-nebraskan-served-190409-a-leader.html | ERNEST M. POLLARD, EX-CONGRESSMAN, 70; Nebraskan Served 1904-09-- A Leader in Farm Affairs | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/philippine-delay-favored-manila-paper-reports-growing-doubts-on.html | PHILIPPINE DELAY FAVORED; Manila Paper Reports Growing Doubts on Independence | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/episcopalians-lead-protestants-here-have-295-churches-in-city.html | EPISCOPALIANS LEAD PROTESTANTS HERE; Have 295 Churches in City, Nassau and Westchester | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/party-honors-ninfo-as-son-fasts-in-jail-bronx-labor-committee-hails.html | PARTY HONORS NINFO AS SON FASTS IN JAIL; Bronx Labor Committee Hails His Devotion to Democracy | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/cites-dictators-aid-dr-rm-hutchins-says-they-have-driven-educators.html | CITES DICTATORS' AID; Dr. R.M. Hutchins Says They Have Driven Educators Here | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sarah-e-watson-engaged-to-wed-vassar-graduate-will-become-the-bride.html | SARAH E. WATSON ENGAGED TO WED; Vassar Graduate Will Become the Bride of Kendall Bush De Bevoise of Brooklyn PLANS MARRIAGE IN SPRING Fiance Studied at Polytechnic Preparatory School, Amherst College and Yale Law | True | Ira L. Hill | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/tiger-pitchers-stop-indians-21-and-91-bridges-and-trout-effective.html | TIGER PITCHERS STOP INDIANS, 2-1 AND 9-1; Bridges and Trout Effective-- Greenberg Hits Homer | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/wreck-in-yugoslavia-kills-12.html | Wreck in Yugoslavia Kills 12 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/new-zealand-offers-a-full-war-division-tells-britain-the-force-will.html | NEW ZEALAND OFFERS A FULL WAR DIVISION; Tells Britain the Force Will Be for Service Anywhere | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/commodity-average-up-from-825-to-832-fisher-index-highest-of-1939.html | COMMODITY AVERAGE UP FROM 82.5 TO 83.2; 'Fisher Index' Highest of 1939, Near Highest of 1938 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/niemoeller-volunteers-for-uboat-service-nazis-reject-imprisoned.html | Niemoeller Volunteers for U-Boat Service; Nazis Reject Imprisoned Pastor's Offer | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/shirley-steinman-to-become-bride-granddaughter-of-late-envoy-from.html | SHIRLEY STEINMAN TO BECOME BRIDE; Granddaughter of Late Envoy From Guatemala Betrothed to Robert Meeker AN ALUMNA OF SHIPLEY Fiance, Governor Clinton's Descendant, Attended Princeton University | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/credit-sales-led-retail-drop-in-38-decline-was-165-compared-with-86.html | CREDIT SALES LED RETAIL DROP IN '38; Decline Was 16.5% Compared With 8.6% for Cash Volume, Commerce Dept. Finds INSTALLMENTS OFF MOST Time Total Showed Decrease of 28.5%--Charge Account Business Off 10.3% | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/wholesale-grocery-sold.html | Wholesale Grocery Sold | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/romig-pins-hopes-on-clear-thinking-we-must-keep-areas-in-world.html | ROMIG PINS HOPES ON CLEAR THINKING; We Must Keep Areas in World Where Men's Minds Are Not Embittered, He Warns | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/turks-are-hopeful-over-balkan-peace-visit-of-foreign-minister-to.html | TURKS ARE HOPEFUL OVER BALKAN PEACE; Visit of Foreign Minister to Moscow Expected to Clear Black Sea Question ITALY SEEN AS PEACEFUL Active Exchange of Views is Believed Going On Between Angora and Belgrade | True | By J.w. Kernick Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/attack-is-resumed-by-french-patrols-two-moves-along-great-britains.html | ATTACK IS RESUMED BY FRENCH PATROLS; TWO MOVES ALONG GREAT BRITAIN'S FAR-FLUNG WAR FRONT | True | By G.h. Archambault Wireless To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/stocks-fluctuate-slightly-in-berlin-boerse-strengthens-as-rumor-of.html | STOCKS FLUCTUATE SLIGHTLY IN BERLIN; Boerse Strengthens as Rumor of Dividend Restriction by Government Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/motortrucked-freight-set-record-last-month.html | Motor-Trucked Freight Set Record Last Month | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/mussolini-cabinet-to-meet-saturday-internal-measures-will-be.html | MUSSOLINI CABINET TO MEET SATURDAY; 'Internal Measures' Will Be Studied, Probably How to Get Food in Long Conflict PRESS WARNS THE ALLIES Italian Intervention, Stresses Gayda, Would Extend War to Other Continents | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/jj-carpenter-nominated.html | J.J. Carpenter Nominated | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/news-and-notes-of-the-advertising-field-ads-pointed-to-business.html | News and Notes of the Advertising Field; Ads Pointed to Business Rise | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sol-simon-builder-realty-operator-harlem-apartment-developer-who.html | SOL SIMON, BUILDER, REALTY OPERATOR; Harlem Apartment Developer, Who Retired After 40 Years in Field, Dies at 83 OWNED LAND IN INWOOD Held Part of Dyckman Estate --Celebrated 60th Wedding Anniversary Last Year | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/refugee-group-adds-executives.html | Refugee Group Adds Executives | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/department-heads-chosen-at-hunter-four-are-elected-by-faculty-for.html | DEPARTMENT HEADS CHOSEN AT HUNTER; Four Are Elected by Faculty For Social Science, English, Speech and History BOARD TO ACT ON THREE Prof. Young Already Approved --Professors Grady, Woehl and Wyman Are Others | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/french-honor-deschanel-son-of-expresident-acclaimed-as-a-herofell.html | FRENCH HONOR DESCHANEL; Son of Ex-President Acclaimed as a Hero--Fell in War | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/floyd-p-gibbons-war-reporter-52-correspondent-who-wore-patch-over.html | FLOYD P. GIBBONS, WAR REPORTER, 52; Correspondent Who Wore Patch Over Eye Lost at ChateauThierry Dies on His FarmESCAPED TORPEDOED SHIPSent 4,000-Word Dispatch onLaconia's Sinking--Notedas Radio Commentator | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/freepew-system-in-grace-episcopal-church-is-asked-by-dr-bowie-in.html | Free-Pew System in Grace Episcopal Church Is Asked by Dr. Bowie in Farewell Sermon | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/huntington-pastor-quits-dr-ej-humeston-resigns-because-of-iii.html | HUNTINGTON PASTOR QUITS; Dr. E.J. Humeston Resigns Because of III Health | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-now-ready-to-go-into-action-censors-release-their-first.html | BRITISH NOW READY TO GO INTO ACTION; Censors Release Their First 'Eyewitness' Account of Movements in France PICTURESQUE TOUCH GIVEN New Service Uniform Occupies Much Attention--Air Force Reserve Is Mobilized | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/calls-pride-a-cause-of-war.html | Calls Pride a Cause of War | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/meetings-in-croatia-banned.html | Meetings in Croatia Banned | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/buys-kew-gardens-hills-home.html | Buys Kew Gardens Hills Home | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/brooklyn-eagles-beaten-lose-to-paterson-17-to-6-in-league-football.html | BROOKLYN EAGLES BEATEN; Lose to Paterson, 17 to 6, in League Football Game | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dr-moore-to-head-wpa-music.html | Dr. Moore to Head WPA Music | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-international-situation.html | The International Situation | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/bostwick-field-beats-greentree-for-us-open-polo-title-greentree.html | Bostwick Field Beats Greentree for U.S. Open Polo Title; GREENTREE RIDERS ARE OVERCOME, 8-7 Bostwick Field Triumphs at Meadow Brook in Brilliant Battle for U.S. Title SCORE IS TIED FOUR TIMES Ebby Gerry Stars for Victors --Makes a Great Save Near End to Prevent Goal | True | By Robert F. Kelley Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/ruse-by-woman-traps-assailant-he-returns-at-her-invitation-after-at.html | RUSE BY WOMAN TRAPS ASSAILANT; He Returns at Her Invitation After Attack and Waiting Police Seize Him ACCUSED OF MANY CRIMES Robbed and Beat 30 Victims in Upper West Side Area, His Captors Assert | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/horse-show-aids-nassau-children-society-throngs-the-mckinney-estate.html | HORSE SHOW AIDS NASSAU CHILDREN; Society Throngs the McKinney Estate in Brookville | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/rothschild-yacht-leads-night-wind-avanti-is-victor-on-corrected.html | ROTHSCHILD YACHT LEADS NIGHT WIND; Avanti Is Victor on Corrected Time in Annual Handicap Regatta on the Sound | True | By James Robbins Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/jersey-city-eleven-bows-wilmington-victor-93-in-an-american.html | JERSEY CITY ELEVEN BOWS; Wilmington Victor, 9-3, in an American Association Upset | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/the-catholic-university.html | THE CATHOLIC UNIVERSITY | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/biddle-says-nazis-used-5000-planes-us-envoy-describes-attacks-on.html | BIDDLE SAYS NAZIS USED 5,000 PLANES; U.S. Envoy Describes Attacks on Open Towns, Villages Far From Front and Convoys TELLS OF RAID ON VILLA Eleven Bombs Dropped Near His House Outside Warsaw --Flag Attracted Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/reports-palestine-rush-zionist-leader-says-refugees-flock-from-the.html | REPORTS PALESTINE RUSH; Zionist Leader Says Refugees Flock From the War Areas | True | Special to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/giants-nip-bees-54-then-bow-53-west-hit-on-head-by-pitched-ball.html | Giants Nip Bees, 5-4, Then Bow, 5-3; West Hit on Head by Pitched Ball; Player Falls Unconscious and Is Taken to Hospital--Game Ended by Darkness--Gumbert Triumphs on Mound in First | True | By Louis Effrat | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/yankees-make-fast-triple-play-in-32-triumph-over-senators-dahlgren.html | Yankees Make Fast Triple Play In 3-2 Triumph Over Senators; Dahlgren Snares Liner, Tosses to Crosetti for Second Out and Return Throw Ends Inning--DiMaggio Hits No. 30 | True | By John Drebinger Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/dr-brooks-decries-our-lax-defense-plattsburg-chaplain-agrees-with.html | DR. BROOKS DECRIES OUR LAX DEFENSE; Plattsburg Chaplain Agrees With Gen. Drum's Criticism of Army and Equipment TO AVOID WAR SERMONS Says St. Thomas's Pulpit Will Be Devoted to Services of Spiritual Nature | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/orphan-boy-wins-brookville-title-fiveyearold-owned-by-miss-miller.html | ORPHAN BOY WINS BROOKVILLE TITLE; Five-Year-Old Owned by Miss Miller Is Hunter Victor at Charity Horse Show JUMPER CHEROKEE LEADS Maloney Entry Excels in the Open Sweepstakes--Miss St. John Triumphs | True | By Kingsley Childs Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/nazis-cite-power-of-reich-industry-industrial-capacity-greater-than.html | NAZIS CITE POWER OF REICH INDUSTRY; Industrial Capacity Greater Than France's and Britain's Combined, Study Holds PLANE OUTPUT IS NOTED Production Goods Valued at Total Higher Than Foes'-- Deficiency in Iron Ore | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/books-published-today.html | Books Published Today | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/union-honors-jc-orr-secretarytreasurer-of-pressmen-guest-at-dinner.html | UNION HONORS J.C. ORR; Secretary-Treasurer of Pressmen Guest at Dinner | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/304-families-here-got-hurricane-aid-city-red-cross-chapter-gives.html | 304 FAMILIES HERE GOT HURRICANE AID; City Red Cross Chapter Gives Report on Work Performed in 1938 in the Bronx $36,726 WAS EXPENDED 1,100 Storm Victims Received Free Blankets, Clothing, Food and Cash, It is Disclosed | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fire-in-television-unit-morning-blaze-damages-station-equipment-at.html | FIRE IN TELEVISION UNIT; Morning Blaze Damages Station Equipment at Radio City | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/lumber-orders-increase-new-business-in-week-ended-on-sept-16.html | LUMBER ORDERS INCREASE; New Business in Week Ended on Sept. 16 Largest Since 1930 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/prices-of-cotton-continue-to-drop-active-oldtype-contracts-on.html | PRICES OF COTTON CONTINUE TO DROP; Active Old-Type Contracts on Exchange Here Off 6 to 11 Points on Week HEDGING IS MAJOR FACTOR Sales by Foreign Interests to Undo Straddles Also Noted --Buying by Mills | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/30864-see-football-giants-halt-eagles-in-first-league-start.html | 30,864 See Football Giants Halt Eagles in First League Start; Brooklyn Bows; CHAMPIONS CHECK EAGLE ELEVEN, 13-3 Giants' Two-Team System Wears Down Losers, Who Count on Reese's Kick TOUCHDOWN BY LEEMANS Tuffy Goes 16 Yards in Last Period--Strong, Cuff Boot Field Goals in Second | True | By Arthur J. Daley Special to the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/faulty-vision-held-delinquency-factor-rates-high-among-causes.html | FAULTY VISION HELD DELINQUENCY FACTOR; Rates High Among Causes, Optometrists Hear | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/body-of-dr-freud-will-be-cremated-war-had-prevented-him-from.html | BODY OF DR. FREUD WILL BE CREMATED; War Had Prevented Him From Becoming British Citizen | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/fritsch-rites-tomorrow-hitler-is-expected-at-funeral-of-general-he.html | FRITSCH RITES TOMORROW; Hitler Is Expected at Funeral of General He Demoted | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/blue-four-victor-on-goal-by-davis-late-tally-tops-first-division.html | BLUE FOUR VICTOR ON GOAL BY DAVIS; Late Tally Tops First Division, 6-5--Yellows Crush Fort Hamilton, 11-6 | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/prince-tuileries-hunter-champion-miss-mccollums-gelding-wins-three.html | PRINCE TUILERIES HUNTER CHAMPION; Miss McCollum's Gelding Wins Three Straight Blues at Tarrytown Show IVANHOE IS BEST JUMPER Miss Douglas, 14, Takes Good Hands Class, Gaining Right to Ride in National | True | By Fred van Ness Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/digging-airraid-shelters-british-find-roman-relics.html | Digging Air-Raid Shelters, British Find Roman Relics | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/shortage-of-butter-admitted-by-britain-but-information-ministry.html | SHORTAGE OF BUTTER ADMITTED BY BRITAIN; But Information Ministry Says Margarine Is Available | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/new-draft-ready-of-neutrality-act-ends-ban-on-arms-terms-more-rigid.html | NEW DRAFT READY OF NEUTRALITY ACT; ENDS BAN ON ARMS; TERMS MORE RIGID Roosevelt Plan for 'Cash and Carry' Followed in Senate Bill SAFEGUARDS ARE ADDED Pittman Expects Measure to Be Reported to the Floor Some Time This Week | True | By Turner Catledge Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/london-rests-easier-on-sterlings-trend-french-also-calm-over-the.html | London Rests Easier on Sterling's Trend; French Also Calm Over the Franc's Future | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/rko-to-reduce-salaries-all-employees-getting-more-than-4500-to-share.html | RKO TO REDUCE SALARIES; All Employees Getting More Than $4,500 to Share War Cut | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/4-teams-in-horse-show-european-riders-unable-to-take-part-because.html | 4 TEAMS IN HORSE SHOW; European Riders Unable to Take Part Because of War | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/architects-honor-straus-eu-crosby-head-of-usha-and-restorer-of.html | ARCHITECTS HONOR STRAUS, E.U. CROSBY; Head of USHA and Restorer of Nantucket Are Put on the Institute's Honor List RECOGNIZING OLD AND NEW Three New Yorkers, Gugler, Holmes and Schmidt, Among Seventeen New Fellows | True | By Lee E. Cooper Special To the New York Times. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/suites-are-rented-in-yorkville-area-many-tenants-take-rooms-in-carl.html | SUITES ARE RENTED IN YORKVILLE AREA; Many Tenants Take Rooms in Carl Schurz Park Section From Vincent Astor WAGNER AMONG LESSEES Senator Will Reside at 530 East Eighty-sixth Street -- West Side Active | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/government-maturities-3948525100-in-year.html | Government Maturities $3,948,525,100 in Year | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/british-circulation-off-for-first-time-since-war.html | British Circulation Off For First Time Since War | True | Wireless to THE NEW YORK TIMES. | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/sigmund-freud.html | SIGMUND FREUD | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/new-canadian-envoy-arrives.html | New Canadian Envoy Arrives | True | | C1B 430074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/japanese-launch-major-china-drive-tokyo-says-forces-are-making.html | JAPANESE LAUNCH MAJOR CHINA DRIVE; Tokyo Says Forces Are Making Steady Gains, but Chinese Report Sturdy Defense | True | | C1B 430074 |
| 1939-09-25 | 1939-09-25 | https://www.nytimes.com/1939/09/25/archives/carol-is-guarded-at-premiers-rites-king-disregards-governments.html | CAROL IS GUARDED AT PREMIER'S RITES; King Disregards Government's Wishes by Risking Life at Funeral of Calinescu IRON GUARD PURGE GOES ON More Terrorist Leaders Slain, With Executions Now Said to Total About 340 | True | | C1B 430074 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mamaroneck-house-sold.html | Mamaroneck House Sold | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/russian-gold-hoard-is-causing-concern-soviet-could-upset-world.html | RUSSIAN GOLD HOARD IS CAUSING CONCERN; Soviet Could Upset World Price Through Policy of Dumping | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/business-failures-drop-latest-total-162-against-193-week-before-201.html | BUSINESS FAILURES DROP; Latest Total 162, Against 193 Week Before, 201 Year Ago | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ends-mendelssohn-case-court-acts-on-consent-of-parties-in-suit.html | ENDS MENDELSSOHN CASE; Court Acts on Consent of Parties in Suit Against Bank | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/submarine-sinks-4th-neutral-ship-swedish-vessel-is-torpedoed-while.html | SUBMARINE SINKS 4TH NEUTRAL SHIP; Swedish Vessel Is Torpedoed While Carrying Pulp Wood to Hull, England RETALIATION IS EXPECTED Shipments of Ore to Germany May Be Stopped-- French Ship U-Boat Victim | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ballroom-to-open-atop-rialto.html | Ballroom to Open Atop Rialto | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/club-drops-suit-against-police.html | Club Drops Suit Against Police | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mayor-to-be-asked-to-aid-defense-plan-national-guard-group-seeks.html | MAYOR TO BE ASKED TO AID DEFENSE PLAN; National Guard Group Seeks Armories and More Guns | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/oxygen-for-santa-clara.html | Oxygen for Santa Clara | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/venue-change-asked-in-appeal-of-hines-argument-set-for-friday-on.html | VENUE CHANGE ASKED IN APPEAL OF HINES; Argument Set for Friday on Move to Shift Case | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/wings-to-use-ryba-in-opener-tonight-louisville-will-counter-with.html | WINGS TO USE RYBA IN OPENER TONIGHT; Louisville Will Counter With Parmeles in Little World Series Contest | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nyu-will-start-helmcke-at-guard-connolly-shifted-to-end-for-opener.html | N.Y.U. WILL START HELMCKE AT GUARD; Connolly Shifted to End for Opener Saturday--Feibish Wins Center Berth | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/texas-wool-up-to-45c-a-pound.html | Texas Wool Up to 45c a Pound | True | Special to THE NEW YORK TIMES. | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cotton-irregular-after-early-bulge-opening-is-unchanged-but.html | COTTON IRREGULAR AFTER EARLY BULGE; Opening Is Unchanged but Quotations Are Run up 10 Points on Mill Calling CLOSE IS 1 DOWN TO 2 UP Hedging Supplies Contracts-- Covering in Near Month Precedes Notices Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nurses-to-seek-325000-visiting-service-to-start-campaign-for-fund.html | NURSES TO SEEK $325,000; Visiting Service to Start Campaign for Fund Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/a-century-of-home-building.html | A CENTURY OF HOME BUILDING | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/manhattan-queens-to-get-apartments-architects-file-plans-for-big.html | MANHATTAN, QUEENS TO GET APARTMENTS; Architects File Plans for Big Houses in Two Boroughs | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/government-to-buy-apples.html | Government to Buy Apples | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/the-international-situation.html | The International Situation | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ten-destroyers-put-on-patrol.html | Ten Destroyers Put on Patrol | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/joyce-to-fight-murray.html | Joyce to Fight Murray | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/text-of-measure-to-repel-arms-ban-and-substitute-cashcarry.html | Text of Measure to Repel Arms Ban and Substitute 'Cash-Carry' | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/british-denounce-reich-white-book-declare-nazi-documents-on-events.html | BRITISH DENOUNCE REICH WHITE BOOK; Declare Nazi Documents on Events Leading to War Are 'Attempt to Fake Picture' VITAL OMISSIONS CHARGED Circumstances Twisted to Suit Purposes, Final Berlin Talks Ignored, London Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/statement-of-swiss-bank.html | Statement of Swiss Bank | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/french-cabinet-to-meet-today.html | French Cabinet to Meet Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/turks-position-delicate-london-expects-moscow-parley-to-have-vital.html | TURKS' POSITION 'DELICATE'; London Expects Moscow Parley to Have Vital Bearing on War | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/simpson-allies-organize-forces-backers-of-county-chairman-take.html | SIMPSON ALLIES ORGANIZE FORCES; Backers of County Chairman Take Control in Several Areas That Fought Him MELLEN QUITS IN 14TH A.D. Retires as Head of Committee -- Mrs. Davie Shown to Be Winner in Primary | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nursery-school-benefit-oct-5.html | Nursery School Benefit Oct. 5 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/homage-to-warsaw.html | HOMAGE TO WARSAW | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/auto-sales-up-43-in-8-months.html | Auto Sales Up 43% in 8 Months | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cleveland-completes-53-per-cent-to-set-pace-in-forward-passing.html | Cleveland Completes 53 Per Cent To Set Pace in Forward Passing; Dodgers' Air Attack Second Best, National Football League Records Show--Bears Lead in Yardage; Lions in Points | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/reich-seizes-radios-of-jews-in-prague-compulsory-work-service.html | REICH SEIZES RADIOS OF JEWS IN PRAGUE; Compulsory Work Service Hinted in New Registration | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/north-sea-battle-visible-in-norway-one-ship-believed-damaged-nazis.html | NORTH SEA BATTLE VISIBLE IN NORWAY; One Ship Believed Damaged --Nazis Report Sinking a British Destroyer | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/racing-bill-laid-aside-in-jersey-majority-in-assembly-split-on.html | RACING BILL LAID ASIDE IN JERSEY; Majority in Assembly Split on Salaries for Proposed Pari-Mutuel Board SENATE VOTES $1,085,000 The Lower House Appropriates $71,700-- Repeal Is Asked for $21,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/score-cashandcarry-rome-papers-denounce-us-plan-as-false-neutrality.html | SCORE 'CASH-AND-CARRY'; Rome Papers Denounce U.S. Plan as 'False Neutrality' | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/beginning-at-home.html | BEGINNING AT HOME | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/clothing-men-act-to-protect-public-makers-would-prevent-undue.html | CLOTHING MEN ACT TO PROTECT PUBLIC; Makers Would Prevent Undue Advances Caused by War as Piece Goods Spurt TO INVITE ALL INTERESTS Labor, Consumers and Mills Will Be Asked to Support Drive by Producers | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/american-nations-would-ban-search-of-coast-shipping-panama.html | AMERICAN NATIONS WOULD BAN SEARCH OF COAST SHIPPING; Panama Conferees Favor Asking the Belligerents to Respect Our Commerce U.S. OFFERS ASSISTANCE Welles Proposes Loans to Develop Resources and Stabilize Currencies | True | By Harold B. Hinton Wireless To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/an-easy-out-in-part-of-a-double-play-at-polo-grounds.html | AN EASY OUT IN PART OF A DOUBLE PLAY AT POLO GROUNDS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/germans-expect-added-soviet-aid-definite-division-of-spoils-in.html | GERMANS EXPECT ADDED SOVIET AID; Definite Division of Spoils in Poland This Week Foreseen, Russia Getting Most Land SHE MAY WIN WARSAW TOO Nazis Think Moscow Is With Them Wholeheartedly in the Effort to Crush Britain | True | By Guido Enderis Wireless to the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hit-hard-by-rival-champion-admits-but-conn-says-he-wasnt-hurt.html | HIT HARD BY RIVAL, CHAMPION ADMITS; But Conn Says He Wasn't Hurt -- Bettina Tired in Seventh | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/income-incersed-by-trane-company-net-of-260371-for-8-months-to-aug.html | INCOME INCERSED BY TRANE COMPANY; Net of $260,371 for 8 Months to Aug. 31 Compares With $81,737 Year Before GROSS SALES ALSO HIGHER Results of Operations Listed by Other Corporations, With Comparisons | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/edwin-b-day-83-a-retired-banker-founder-and-head-192430-of-peoples.html | EDWIN B. DAY, 83, A RETIRED BANKER; Founder and Head, 1924-30, of People's National in White Plains, Dies at His Home BEGAN CAREER HERE AT 16 With Bank of Commerce for 30 Years--Ex-Vice President of Battery Park National | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/road-to-run-trains-cigarconditioned-new-haven-moved-by-pleas-of.html | ROAD TO RUN TRAINS CIGAR-CONDITIONED; New Haven, Moved by Pleas of Abstainers, Announces New Deal in Shiny Pamphlet | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/named-by-ge-to-head-transport-department.html | Named by G.E. to Head Transport Department | True | Paoh Bros., 1939 | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/a-britishfrench-pact-at-the-american-legion-convention.html | A BRITISH-FRENCH 'PACT' AT THE AMERICAN LEGION CONVENTION | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dartmouth-lineup-shuffled.html | Dartmouth Line-Up Shuffled | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/stick-to-a-good-custom.html | STICK TO A GOOD CUSTOM | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/onepot-meal-required-in-all-reich-restaurants.html | 'One-Pot' Meal Required In All Reich Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/home-30cent-wage-starts-oct-24.html | Home 30-Cent Wage Starts Oct. 24 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/laura-bennett-79-a-retired-actress-known-off-stage-as-mrs-john-a.html | LAURA BENNETT, 79, A RETIRED ACTRESS; Known Off Stage as Mrs. John A. Shields--Began Career in '70s | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/text-of-address-by-welles-before-interamerican-parley-at-panama.html | Text of Address by Welles Before Inter-American Parley at Panama | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/architects-back-building-inquiry-pledge-aid-to-government-in-war-on.html | ARCHITECTS BACK BUILDING INQUIRY; Pledge Aid to Government in War on Rackets and Other Recovery Obstacles MORE SUBSIDIES URGED Institute Committee Suggests 200,000 Homes a Year for Poor, and Annual Wage | True | By Lee E. Cooper Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/vanderbilts-vim-leads-12meters-takes-first-race-in-series-of-five.html | VANDERBILT'S VIM LEADS 12-METERS; Takes First Race in Series of Five on Sound--Crane's Gleam Is Home Second THRILLING JAM AT START Collision Narrowly Averted in Changing Breeze Results in Protest by Nyala | True | By James Robbins Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/runaway-eagles-easily-captured-wellmannered-birds-from-brazil.html | RUNAWAY EAGLES EASILY CAPTURED; Well-Mannered Birds From Brazil Surrender Without Fight | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/frank-b-laporte-star-infielder-and-batsman-on-new-york-highlanders.html | FRANK B. LAPORTE; Star Infielder and Batsman on New York Highlanders Dies | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sec-approves-dividend-massachusetts-trust-will-pay-on-preferred.html | SEC APPROVES DIVIDEND; Massachusetts Trust Will Pay on Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/champions-to-meet-on-links.html | Champions to Meet on Links | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/reports-uneven-dress-activity.html | Reports Uneven Dress Activity | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/rev-ezra-clemans-exchaplain-of-american-legion-and-spanish-war.html | REV. EZRA CLEMANS; Ex-Chaplain of American Legion and Spanish War Veteran | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nazi-soldiers-get-copies-of-ten-commandments.html | Nazi Soldiers Get Copies Of 'Ten Commandments' | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/wholesale-prices-gain-index-is-now-at-highest-point-since-january.html | WHOLESALE PRICES GAIN; Index Is Now at Highest Point Since January, 1938 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/1940-studebaker-shown-champion-prices-start-at-660-for-the-custom.html | 1940 STUDEBAKER SHOWN; Champion Prices Start at $660 for the Custom Coupe | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/frauds-are-charged-in-judiciary-vote-dewey-asked-to-study-primary.html | Frauds Are Charged in Judiciary Vote; Dewey Asked to Study Primary Balloting; FRAUDS CHARGED IN JUDICIARY VOTE | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/i-t-t-increases-telephones.html | I. T. & T. Increases Telephones | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/balticbritish-trade-upset-by-conflict-serious-stoppage-of-commerce.html | BALTIC-BRITISH TRADE UPSET BY CONFLICT; Serious Stoppage of Commerce by Sea Is Feared | True | By Clipper To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/post-to-hudacek-is-fordham-plan-sophomore-favored-for-starting-role.html | POST TO HUDACEK IS FORDHAM PLAN; Sophomore Favored for Starting Role at Right Tackle-- Lions Stress TimingBALDAUF TO AID C.C.N.Y.Center in Uniform for FirstTime--L.I.U. Tries Plays-- Respite for Brooklyn | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/traffic-court-collects-2060.html | Traffic Court Collects $2,060 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/heads-jersey-city-democrats.html | Heads Jersey City Democrats | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hon-pamela-digby-will-become-bride-troth-of-barons-daughter-to.html | HON. PAMELA DIGBY WILL BECOME BRIDE; Troth of Baron's Daughter to Randolph Churchill Announced | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/loyalty-days-named-for-city-by-mayor-proclamation-calls-for-prayers.html | LOYALTY DAYS NAMED FOR CITY BY MAYOR; Proclamation Calls for Prayers on Saturday and Sunday | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/heads-welfare-drive.html | HEADS WELFARE DRIVE | True | Parker, 1939 | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/fair-will-take-up-1940-option-on-site-board-meets-today-to-renew.html | FAIR WILL TAKE UP 1940 OPTION ON SITE; Board Meets Today to Renew Rights to Grounds--Formal Notice Deadline Is Oct. 1 ATTENDANCE DROPS AGAIN Poorest Monday Since May 22 Follows Rise on Week-End --Small Business Meets | True | By Sidney M. Shalett | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/us-printing-trade-marks-300th-year-americas-first-printing-press.html | U.S. PRINTING TRADE MARKS 300TH YEAR; AMERICA'S FIRST PRINTING PRESS SHOWN HERE | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/west-side-favored-in-suite-renting-central-park-west-end-avenue-and.html | WEST SIDE FAVORED IN SUITE RENTING; Central Park, West End Avenue and Riverside Drive Houses Get Many New Tenants FAMILIES ARE MOVING IN They Seek to Avoid the Annual Rush and Inconvenience of 'Moving Day' | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/glynn-mcavoy-fight-draw.html | Glynn, McAvoy Fight Draw | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/palestine-aids-british-enrollment-of-120000-there-for-defense-is.html | PALESTINE AIDS BRITISH; Enrollment of 120,000 There for Defense Is Reported | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/philippines-urged-to-delay-freedom-quezon-aide-warns-assembly-of.html | PHILIPPINES URGED TO DELAY FREEDOM; Quezon Aide Warns Assembly of Danger of 'Conquest' if 1946 Plan is Followed | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/submarine-in-new-york-watersbut-its-ours.html | SUBMARINE IN NEW YORK WATERS--BUT IT'S OURS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/paris-styles-rich-in-spanish-influence-shown-in-originals-and.html | Paris Styles Rich in Spanish Influence Shown in Originals and Interpretations | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/traffic-deaths-fewer-accidents-and-injuries-also-decreased-last.html | TRAFFIC DEATHS FEWER; Accidents and Injuries Also Decreased Last Week | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/buffer-state-held-barred-by-soviet-it-would-be-of-fascist-type.html | BUFFER STATE HELD BARRED BY SOVIET; It Would Be of Fascist Type, Russia Has Decided--Reds Call for Ukrainian Rising THAT IS SEEN AS A FACTOR Revolutionary Pleas to People of Poland Viewed as Putting New Light on Reich Deal | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/macy-is-reelected-leader-in-suffolk-defeats-assemblyman-potter-at.html | MACY IS RE-ELECTED LEADER IN SUFFOLK; Defeats Assemblyman Potter at Organization Meeting | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mrs-morrow-opens-smith.html | Mrs. Morrow Opens Smith | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/van-zandt-in-new-post-he-is-named-technical-adviser-to-aeronautics.html | VAN ZANDT IN NEW POST; He Is Named Technical Adviser to Aeronautics Authority | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/national-guard-orders.html | National Guard Orders | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/20000-are-killed-in-japanese-drive-each-side-loses-10000-in-the.html | 20,000 ARE KILLED IN JAPANESE DRIVE; Each Side Loses 10,000 in the Changsha Battle--Chinese Cities Being Bombed Anew MAJOR OFFENSIVE DENIED Nomura Takes Oath in Tokyo --Will Concentrate on U.S., Leaving Rest to Chief Aide | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/miss-nourse-gives-berkshire-party-she-entertains-at-her-home-in.html | MISS NOURSE GIVES BERKSHIRE PARTY; She Entertains at Her Home in Stockbridge, Mass., With a Tea and a Reception | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/boy-8-finds-mother-strangled-in-home-pennsylvania-woman-is-slain.html | BOY, 8, FINDS MOTHER STRANGLED IN HOME; Pennsylvania Woman Is Slain and House Is Ransacked | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/federal-control-of-banks-scored-oklahoman-pleads-for-individual-and.html | FEDERAL CONTROL OF BANKS SCORED; Oklahoman Pleads for Individual and State Rights at A.B.A. Convention in Seattle | True | By A Staff Correspondent Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/troops-camp-at-san-juan-first-since-spanish-war-to-be-sent-to.html | TROOPS CAMP AT SAN JUAN; First Since Spanish War to Be Sent to Island for Duty | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ticket-stub-leads-to-murder-suspect-police-trace-charwoman-who-aids.html | TICKET STUB LEADS TO MURDER SUSPECT; Police Trace Charwoman Who Aids in Arrest of Man | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/a-department-store-has-a-birthday.html | A DEPARTMENT STORE HAS A BIRTHDAY | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mrs-lutie-h-fechheimer-soloist-and-choir-director-at-north-bergen.html | MRS. LUTIE H. FECHHEIMER; Soloist and Choir Director at North Bergen Church 30 Years | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/thrift-house-tea-today-volunteer-workers-to-be-honor-guests-at.html | THRIFT HOUSE TEA TODAY; Volunteer Workers to Be Honor Guests at Fashion Show | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/italy-is-insistent-in-plea-for-peace-press-hints-mussolini-aims-to.html | ITALY IS INSISTENT IN PLEA FOR PEACE; Press Hints Mussolini Aims to Stir British and French People to Resist War GAYDA DOUBTS VICTORY Asserts Allies Would Pay Too Dear a Price--Vatican Paper Pleads for Warsaw | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/manhattan-team-in-hard-workout-mazur-sarullo-and-jocher-are.html | MANHATTAN TEAM IN HARD WORKOUT; Mazur, Sarullo and Jocher Are Back-- Final Drive On for Holy Cross Game | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/bank-debits-drop-2-per-cent-in-week-total-is-9080000000-for-period.html | BANK DEBITS DROP 2 PER CENT IN WEEK; Total Is $9,080,000,000 for Period Ended Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/reich-claims-eight-planes-threat-to-neutrals-declared-to-come-from.html | REICH CLAIMS EIGHT PLANES; Threat to Neutrals Declared to Come From Allied Side | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/steel-operations-reach-higher-level-this-week.html | Steel Operations Reach Higher Level This Week | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/surprise-sprung-by-group-theatre-will-open-season-with-tower-of.html | SURPRISE SPRUNG BY GROUP THEATRE; Will Open Season With 'Tower of Light' Instead of Chekhov Play Planned NEW M'CLINTIC OFFERING 'Christmas Eve,' With the Cast Headed by Katherine Lock, Is Due Here in December | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mrs-hm-darling-has-child.html | Mrs. H.M. Darling Has Child | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/de-soto-cut-20-to-48-former-extras-now-offered-as-standard.html | DE SOTO CUT $20 TO $48; Former Extras Now Offered as Standard Equipment | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/wilbur-coe-abbott-retired-bank-president-and-manufacturer-dies-in.html | WILBUR COE ABBOTT; Retired Bank President and Manufacturer Dies in Babylon | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/valentine-renaming-put-off.html | Valentine Renaming Put Off | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/four-convicts-flee-prison-in-michigan-shield-themselves-with-2-jail.html | FOUR CONVICTS FLEE PRISON IN MICHIGAN; Shield Themselves With 2 Jail Officials and Two Parole Board Members CAUGHT WITHOUT A FIGHT No One Is Hurt as StateOwned Escape Car Turns Overin 90-Mile-an-Hour Flight | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/patchogue-house-leased.html | Patchogue House Leased | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/fisher-beats-fortuna-outpoints-rival-over-10round-route-in-newark.html | FISHER BEATS FORTUNA; Outpoints Rival Over 10-Round Route in Newark Ring | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/brown-stops-allen-in-4th.html | Brown Stops Allen in 4th | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/books-of-the-times-who-profits.html | BOOKS OF THE TIMES; Who Profits? | True | By Ralph Thompson | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/akron-bond-issue-acquired-by-bank-594671-of-school-securities-go-to.html | AKRON BOND ISSUE ACQUIRED BY BANK; $594,671 of School Securities Go to First Central Trust and Savings of Akron DES MOINES LOAN PLACED Ballard-Hassett Company Gets $249,000 Obligations on Bid of Par for 4 s | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/w-harvey-jones-real-estate-man-and-former-banker-in-asbury-park.html | W. HARVEY JONES; Real Estate Man and Former Banker in Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/annalist-index-declines-commodity-prices-in-first-drop-since-start.html | ANNALIST INDEX DECLINES; Commodity Prices in First Drop Since Start of War | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/lists-fall-food-surplus-agriculture-department-changes-relief-stamp.html | LISTS FALL FOOD SURPLUS; Agriculture Department Changes Relief Stamp Commodities | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cheerful-tommies-occupying-france-france-again-has-a-taxicab-army.html | CHEERFUL TOMMIES 'OCCUPYING' FRANCE; FRANCE AGAIN HAS A "TAXICAB ARMY" | True | By P.j. Philip Wireless To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/confidence-of-yale-eleven-and-staff-dissipates-bearish-reports-on.html | Confidence of Yale Eleven and Staff Dissipates Bearish Reports on Team; YALE PLAYERS WATCHING LINE COACH NELSON IN A BLOCKING DEMONSTRATION | True | By Robert F. Kelley Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/homebound-americans-are-too-few-to-fill-ship.html | Home-Bound Americans Are Too Few to Fill Ship | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/paderewski-urged-as-poles-new-head-moscicki-reported-ready-to-quit.html | PADEREWSKI URGED AS POLES' NEW HEAD; Moscicki Reported Ready to Quit Presidency in Favor of Famous Pianist AMERICANS AID REFUGEES Relief Work Among Thousands Who Flea Into Rumania Being Organized | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/philharmonic-aides-meet-subscription-units-plan-drive-before-season.html | PHILHARMONIC AIDES MEET; Subscription Units Plan Drive Before Season Opening Oct. 12 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/syracuse-loses-hooper-kinney-replaces-injured-guard-in-regular.html | SYRACUSE LOSES HOOPER; Kinney Replaces Injured Guard in Regular Line-Up | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/insurance-heads-to-meet-life-office-management-forum-opens-here.html | INSURANCE HEADS TO MEET; Life Office Management Forum Opens Here Tomorrow | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/shadow-lawn-goes-for-100-at-auction-west-long-branch-estate-of.html | SHADOW LAWN GOES FOR $100 AT AUCTION; West Long Branch Estate of Former Woolworth Head Sold to Satisfy Mortgage IS BID IN BY BOROUGH Used by Wilson in 1916 During His 'Front Porch' Campaign Against Hughes | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/president-rejects-appeal-to-public-frowns-on-proposals-to-start.html | PRESIDENT REJECTS APPEAL TO PUBLIC; Frowns on Proposals to Start Counter-Attack Against Isolationists on EmbargoSTANDS ON HIS UNITY PLEA Mail Flood Instigated, Says Wadsworth-- Senate, House in Brief Sessions | True | By Henry N. Dorris Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/43-dead-or-missing-in-california-gale-los-angeles-is-hit-by-new.html | 43 DEAD OR MISSING IN CALIFORNIA GALE; Los Angeles Is Hit by New Storm as Sunday Damage Is Put at $1,000,000 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/transit-bond-deadline-tenders-for-cash-sales-to-city-will-be-opened.html | TRANSIT BOND DEADLINE; Tenders for Cash Sales to City Will Be Opened Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/treasury-defers-arms-credit-code-morgenthau-says-rules-are-not.html | TREASURY DEFERS ARMS CREDIT CODE; Morgenthau Says Rules Are Not Needed Now, Pending Action by Congress REPORTS FEW INQUIRIES Secretary Holds There Is Not Sufficient Interest to Warrant Regulations | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/police-department.html | Police Department | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cashcarry-plan-on-all-war-trade-ready-for-senate-curbs-are-drastic.html | CASH-CARRY PLAN ON ALL WAR TRADE READY FOR SENATE; CURBS ARE DRASTIC Bill Kills Arms Ban and Bars Our Shipping in Combat Areas 90-DAY CREDIT PERMITTED Congress Shares Responsibilities With the President-- Senate Action Delayed | True | By Turner Catledge Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sports-of-the-times-the-clash-in-cincinnati.html | Sports of the Times; The Clash in Cincinnati | True | By John Kieran | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/britain-acts-to-guard-exporting-despite-war.html | Britain Acts to Guard Exporting Despite War | True | By Clipper To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/demand-deposits-decline-in-week-a-drop-of-113000000-is-reported-by.html | DEMAND DEPOSITS DECLINE IN WEEK; A Drop of $113,000,000 Is Reported by Member Banks in 101 Leading Cities FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks Rise $106,000,000 in Period Ended Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/scotch-higher-in-london-new-whisky-prices-are-set-tobacco-tax-to-go.html | SCOTCH HIGHER IN LONDON; New Whisky Prices Are Set-- Tobacco Tax to Go Up | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/flying-lee-101-victor-by-length-belle-high-right-beating-spanish.html | FLYING LEE, 10-1, VICTOR BY LENGTH; BELLE HIGH (RIGHT) BEATING SPANISH DUKE AT BELMONT | True | By Fred van Ness | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/airdefense-corps-for-city-is-proposed-harvey-would-enlist-veterans.html | AIR-DEFENSE CORPS FOR CITY IS PROPOSED; Harvey Would Enlist Veterans for 25 Volunteer Regiments | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dewitt-smiths-have-daughter.html | DeWitt Smiths Have Daughter | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/two-die-in-army-plane-crash.html | Two Die in Army Plane Crash | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/utility-reports.html | UTILITY REPORTS | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/elected-as-president-of-james-mccutcheon-co.html | Elected as President Of James McCutcheon Co. | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hurler-andrews-to-browns.html | Hurler Andrews to Browns | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/140yearold-jersey-farm-sold.html | 140-Year-Old Jersey Farm Sold | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/record-upsurge-in-freight-noted-degree-of-acceleration-in-last.html | RECORD UPSURGE IN FREIGHT NOTED; Degree of Acceleration in Last Month Believed Unmatched in Railroad Experience AID OF SHIPPERS SOUGHT Association of Roads Requests Cooperation for Maximum Use of Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/bund-holds-meeting-as-patriotic-club-roosevelt-is-denounced-as.html | BUND HOLDS MEETING AS 'PATRIOTIC CLUB'; Roosevelt Is Denounced as ProBritish and Un-American | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/fight-liquor-cuts-in-nearby-states-new-york-package-store-men-draft.html | FIGHT LIQUOR CUTS IN NEAR-BY STATES; New York Package Store Men Draft a Test Action in Federal Court ASK FIRM ENFORCEMENT Producers Urged to Consider Effect of Differentials on Business Here | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hs-gilhams-charges-dropped.html | H.S. Gilhams Charges Dropped | True |  | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/screen-news-here-and-in-hollywood-universal-will-star-victor.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Will Star Victor McLaglen and Jackie Cooper in Underworld Melodrama BRONX STUDIO WILL CLOSE Paramount Plays to 25,724 Persons From Saturday at 8 A.M. to 3 A.M. Sunday | True | By Douglas W. Churchill Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/handball-entries-to-close.html | Handball Entries to Close | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/show-business-in-flushing.html | SHOW BUSINESS IN FLUSHING | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/yerxa-heads-boston-exchange.html | Yerxa Heads Boston Exchange | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/defunct-bank-pays-4-internationalmadison-raises-reparation-to-74.html | DEFUNCT BANK PAYS 4%; International-Madison Raises Reparation to 74% | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/finch-inc-files-for-87500-shares-telecommunications-company-plans.html | FINCH, INC., FILES FOR 87,500 SHARES; Telecommunications Company Plans to Use the Proceeds for Expansion OFFERING TO THE PUBLIC Distributors Group, Inc., Heads Underwriters-- Employes Can Participate | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/brokers-trial-postponed.html | Broker's Trial Postponed | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/stock-market-indices-weekly-international-level-on-sept-23-was-606.html | STOCK MARKET INDICES; Weekly International Level on Sept. 23 Was 60.6, Against 61.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/kent-wants-curb-on-public-spending-addresses-bankers.html | KENT WANTS CURB ON PUBLIC SPENDING; ADDRESSES BANKERS | True | By Edward J. Condlon Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/three-teams-post-67s-to-pace-play-di-buono-and-fasso-then-top-card.html | THREE TEAMS POST 67S TO PACE PLAY; Di Buono and Fasso Then Top Card Matching for Gross Award at Wykagyl RUNYAN'S 70 HEADS PROS O'Brien and Kaufmann Share Amateur Honors in WestChester One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/girl-found-murdered-arrested-man-said-to-admit-killing-penn-yan.html | GIRL FOUND MURDERED; Arrested Man Said to Admit Killing Penn Yan School Pupil | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/events-today.html | EVENTS TODAY | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/large-rise-in-peruvian-exports-to-germany-shown-in-july-comparison.html | Large Rise in Peruvian Exports to Germany Shown in July Comparison With Year Before | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/wood-field-and-stream-sheepshead-bay-contest.html | Wood, Field and Stream; Sheepshead Bay Contest | True | By Lincoln A. Werden | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/1500-freight-cars-ordered-by-the-erie-1000-being-built-for-delaware.html | 1,500 FREIGHT CARS ORDERED BY THE ERIE; 1,000 Being Built for Delaware & Hudson Company | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/economic-power.html | ECONOMIC POWER | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/high-court-to-get-brokerage-clause-a-p-will-carry-patman-act-up.html | HIGH COURT TO GET BROKERAGE CLAUSE; A. & P. Will Carry Patman Act Up After Adverse Ruling in Philadelphia WANTS PAY FOR SERVICES Counsel Holds Erroneous a Decision That Selling, Buying Can't Be Joined | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/exchange-moves-on-segregation-names-committee-to-sift-proposals-on.html | EXCHANGE MOVES ON SEGREGATION; Names Committee to Sift Proposals on Brokerage andUnderwritingPAUL V. SHIELDS IN CHARGEGroup Specifically to Concentrate on Plan by the PublicExamining Board | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/exofficer-of-reich-sees-uboats-end-detroiter-on-sea-raider-in-1914.html | EX-OFFICER OF REICH SEES U-BOATS' END; Detroiter, on Sea Raider in 1914, Thinks Bremen Now Fuel Ship | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/upholds-franchise-tax-pennsylvania-supreme-court-rules-in-columbia.html | UPHOLDS FRANCHISE TAX; Pennsylvania Supreme Court Rules in Columbia Gas Case | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/columbia-appoints-20-to-its-faculty-eight-join-staff-as-visiting.html | COLUMBIA APPOINTS 20 TO ITS FACULTY; Eight Join Staff as Visiting Professors--Four Visiting Lecturers Are Named 2 MEN WIN PROMOTIONS Dr. J.W. White of School of Medicine and Dr. George Anopol Are Advanced | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | By Frank S. Nugent | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/harvard-43-lists-997-new-class-smaller-than-last-yearscollege-total.html | HARVARD '43 LISTS 997; New Class Smaller Than Last Year's--College Total 3,542 | True | Special to THE NEW YORK TIMES | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/treasury-bills-0082-weekly-issue-goes-at-lower-rate-than-previous.html | TREASURY BILLS 0.082%; Weekly Issue Goes at Lower Rate Than Previous 0.125 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/canadians-amity-pledged-by-envoy-presents-credentials.html | CANADIANS AMITY PLEDGED BY ENVOY; PRESENTS CREDENTIALS | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/flurries-of-snow-swirl-in-the-west-and-in-maine.html | Flurries of Snow Swirl In the West and in Maine | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nlrb-rand-case-halted-company-gets-writ-against-hearing-in.html | NLRB RAND CASE HALTED; Company Gets Writ Against Hearing in Connecticut | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/final-reich-peace-offer-expected-with-italys-aid.html | 'Final' Reich Peace Offer Expected With Italy's Aid | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/all-hollywood-mourns-laemmle-film-industry-to-pay-tribute-of.html | ALL HOLLYWOOD MOURNS LAEMMLE; Film Industry to Pay Tribute of Silence When Funeral Service Begins Today | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hospital-anniversary-marked.html | Hospital Anniversary Marked | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dorothy-h-sands-sets-wedding-day-yonkers-girl-to-become-bride-of.html | DOROTHY H. SANDS SETS WEDDING DAY; Yonkers Girl to Become Bride of Willard Cates on Friday at Ceremony in Church HER SISTER MAID OF HONOR Will Have 10 Other Attendants --Reception Is Planned for Hudson River Country Club | True | Special to THE NEW YORK TIMES. | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/war-voice-is-asked-for-british-labor-opposition-chiefs-put-demand.html | WAR VOICE IS ASKED FOR BRITISH LABOR; Opposition Chiefs Put Demand Before Chamberlain for 'Equality' in Industry BURGIN PLAN PROTESTED Greenwood Warns of Danger in Munitions Board Without Workers' Delegates | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/48family-house-sold-in-brooklyn-investor-pays-cash-above-lien-of.html | 48-FAMILY HOUSE SOLD IN BROOKLYN; Investor Pays Cash Above Lien of $172,000 for Apartment at 1,400 Ocean Avenue OLD DEED IS TRANSFERRED Forty-Year Holders of Flatbush Avenue Business Property Dispose of Parcel | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/perrin-beats-coveili-in-ring.html | Perrin Beats Coveili in Ring | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/is-realty-concern-treasurer.html | Is Realty Concern Treasurer | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sports-today.html | Sports Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/alumni-give-dartmouth-114709.html | Alumni Give Dartmouth $114,709 | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/gibbons-hudson-trust-officer.html | Gibbons Hudson Trust Officer | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/100000-advanced-to-majestic-radio-wp-chrysler-jr-gives-sum-to.html | $100,000 ADVANCED TO MAJESTIC RADIO; W.P. Chrysler Jr. Gives Sum to Allied International to Make Loan | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/letters-to-the-times-views-on-the-arms-embargo-majority-opinion.html | Letters to The Times; Views on the Arms Embargo Majority Opinion Expressed in Letters to The Times Favors Repeal | True | EUGENE V. ROSTOW. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/legion-acts-to-sift-neutrality-issues-group-of-seven-is-named-to.html | LEGION ACTS TO SIFT NEUTRALITY ISSUES; Group of Seven Is Named to Study Many Viewpoints and Recommend a Stand FORD GETS AN OVATION He Appears on Platform at Convention as Opponent of Arms Embargo Repeal | True | By Craig Thompson Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/miss-lundy-and-remsen-capture-gross-prize-after-a-tie-at-80-take.html | Miss Lundy and Remsen Capture Gross Prize After a Tie at 80; Take Honors on Matching Cards With Mrs. Torgerson and Hines in Sands Point Golf--Mrs. Goldman Is Victor | True | By Maureen Orcutt Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/calvert-is-relicensed-its-distillers-permit-was-voided-for-state.html | CALVERT IS RELICENSED; Its Distiller's Permit Was Voided for State Law Violation | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/william-h-allison-excunard-official-former-catering-chief-of-the.html | WILLIAM H. ALLISON, EX-CUNARD OFFICIAL; Former Catering Chief of the Line Served It 42 Years | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sales-finance-group-elects.html | Sales Finance Group Elects | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/jamaica-property-bought-for-stores-purchaser-will-develop-plot-on.html | JAMAICA PROPERTY BOUGHT FOR STORES; Purchaser Will Develop Plot on Sutphin Boulevard | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/yon-fritsca-dbata-isis-laid-to-chagrin-germans-say-that-general.html | YON FRITSCA DBATA ISIS LAID TO CHAGRIN; Germans Say That General Took Risky Detail Because He Had Been Superseded WARSAW CHARGES MURDER Its Radio Quotes Prisoners as Asserting Gestapo Agents Assassinated Officer | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dies-group-to-ask-kuhn-indictment-as-false-witness-assails-the-bund.html | DIES GROUP TO ASK KUHN INDICTMENT AS FALSE WITNESS; ASSAILS THE BUND | True | By Frederick R. Barkley Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/grace-trade-rises-sharply-in-month-freight-and-passenger-runs-above.html | GRACE TRADE RISES SHARPLY IN MONTH; Freight and Passenger Runs Above Carryings for Any Previous September BOTH TO NORTH AND SOUTH Company Has No Intention of Altering Caribbean Trips in War, Mann Asserts | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/predicts-cuba-tourist-rise.html | Predicts Cuba Tourist Rise | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/investor-buys-harlem-flats.html | Investor Buys Harlem Flats | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/celebrating-new-zealand-dominion-day-at-the-fair.html | CELEBRATING NEW ZEALAND DOMINION DAY AT THE FAIR | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/jb-burnham-dies-explorer-author-conservationist-70-fought-for.html | J.B. BURNHAM DIES; EXPLORER, AUTHOR; Conservationist, 70, Fought for Migratory Bird Treaty and Game Law Enforcement LED EXPEDITION TO SIBERIA Official of Forest and Stream Magazine, 1891-97, Operated Railway in Klondike Rush | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/charity-unit-maps-535000-campaign-drive-will-be-launched-on-oct-17.html | CHARITY UNIT MAPS $535,000 CAMPAIGN; Drive Will Be Launched on Oct. 17 by Community Service Society, Gifford Reveals HOTCHKISS IS CHAIRMAN Strength of Nation Depends Upon Family, 'the Smallest Democracy,' Board Hears | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/not-signed-frisch-says-denies-3year-pirate-contract-at-27500.html | NOT SIGNED, FRISCH SAYS; Denies 3-Year Pirate Contract at $27,500 Annually | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/japanese-fliers-in-chile-goodwill-mission-greeted-by-crowds-at.html | JAPANESE FLIERS IN CHILE; Good-Will Mission Greeted by Crowds at Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/oswald-barron-expert-on-heraldry-served-as-british-coronation.html | OSWALD BARRON; Expert on Heraldry Served as British Coronation Officer | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dictograph-agrees-to-shaver-decree-withdraws-appeal-on-patent.html | DICTOGRAPH AGREES TO SHAVER DECREE; Withdraws Appeal on Patent Infringement Action Brought by Schick WILL PAY HEAVY DAMAGES Manton Decision, Encouraging Others to Enter Field, Was Later Overruled | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/louise-mead-sarah-lawrence-alumna-becomes-engaged-to-dr-john-m.html | Louise Mead, Sarah Lawrence Alumna, Becomes Engaged to Dr. John M. Walker | True | Jay Te Winburn | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/french-fliers-raid-zeppelin-factory-swiss-witnesses-think-plant-was.html | FRENCH FLIERS RAID ZEPPELIN FACTORY; Swiss Witnesses Think Plant Was Disabled--30 Bombs Dropped in Attack | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/continuing-a-friendship-formed-by-their-fathers-in-1914.html | CONTINUING A FRIENDSHIP FORMED BY THEIR FATHERS IN 1914 | True | Times Wide World Radiophoto, passed by French Censor | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/speculators-lift-hide-prices-sharply-traders-run-values-another.html | SPECULATORS LIFT HIDE PRICES SHARPLY; Traders Run Values Another Cent Higher for Net Rise of 3 Cents Since War WORSTEDS UP AGAIN TODAY Third Advance Will Increase Suitings to 60 Cents Above Pre-War Level | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/british-blacklist-is-received-here-nearly-300-names-cited-many.html | BRITISH 'BLACKLIST' IS RECEIVED HERE; Nearly 300 Names Cited, Many Engaged in Trading With Latin-American Nations NO U.S. FIRMS INCLUDED Bayer, Agfa, Merck and Zeiss Concerns Deny Affiliations With Those Mentioned | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/millions-for-farm-aid-the-aaa-spent-83560460-in-july-and-august.html | MILLIONS FOR FARM AID; The AAA Spent $83,560,460 in July and August | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sales-in-new-jersey-jersey-city-west-new-york-and-bayonne-houses.html | SALES IN NEW JERSEY; Jersey City, West New York and Bayonne Houses Purchased | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dr-sheehy-favors-ending-embargo-catholic-educator-back-from-london.html | DR. SHEEHY FAVORS ENDING EMBARGO; Catholic Educator, Back From London, Asks Support of Roosevelt Arms Proposal HITS AIDING NAZIS, REDS Priest Doubts a Short Conflict and Predicts an Attack on Canada Before the End | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/new-leaflet-raid-staged-by-british-messages-dropped-in-reich-tell.html | NEW LEAFLET RAID STAGED BY BRITISH; Messages Dropped in Reich Tell the People Hope of Quick War Is Gone BLOCKADE WARNING GIVEN Future Scarcity of Essential Supplies in Long Conflict Stressed in Pamphlets | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/batory-crew-finds-many-jobs-ashore-poles-of-yorkers-so-eager-to.html | BATORY CREW FINDS MANY JOBS ASHORE; Poles of Yorkers So Eager to Help a Housepainting Epidemic Has Started | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/world-wheat-shipments-movement-expected-to-be-about-same-as-in-last.html | WORLD WHEAT SHIPMENTS; Movement Expected to Be About Same as in Last Fiscal Year | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/widen-canada-radio-news-press-association-and-cbc-join-in.html | WIDEN CANADA RADIO NEWS; Press Association and C.B.C. Join in Broadcasting Bulletins | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/soviet-reported-offering-turks-guarantee-against-reich-for-straits.html | Soviet Reported Offering Turks Guarantee Against Reich for Straits Ban on Belligerents | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cornell-promotes-three-scholl-schmuck-and-dunbar-go-to-varsity-in.html | CORNELL PROMOTES THREE; Scholl, Schmuck and Dunbar Go to Varsity in Light Practice | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/federal-radium-loans-start.html | Federal Radium Loans Start | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/farm-milk-price-to-go-up-on-sunday-noyes-orders-increase-of-22.html | FARM MILK PRICE TO GO UP ON SUNDAY; Noyes Orders Increase of 22 Cents a Hundredweight as Result of Poll | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/air-casualties-recorded-britain-reports-3-killed-and-26-missing.html | AIR CASUALTIES RECORDED; Britain Reports 3 Killed and 26 'Missing, Believed Killed' | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ec-wynne-found-shot-chief-of-state-department-division-was-in-iii.html | E.C. WYNNE FOUND SHOT; Chief of State Department Division Was in III Health | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/oldest-alumnus-of-harvard-dies-john-v-apthorp-95-years-old-had-led.html | OLDEST ALUMNUS OF HARVARD DIES; John V. Apthorp, 95 Years Old, Had Led the Processions on Class Day Since 1936 THE LAST SURVIVOR OF '65 A Realty Man in Boston During Latter Part of His Career --Once in Argentina | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/bigger-dutch-navy-urged-commission-advises-construction-of-three.html | BIGGER DUTCH NAVY URGED; Commission Advises Construction of Three Battle Cruisers | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/daughter-to-matthew-hales.html | Daughter to Matthew Hales | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/recital-here-oct-19-to-aid-service-men-soldiers-and-sailors-club.html | RECITAL HERE OCT. 19 TO AID SERVICE MEN; Soldiers and Sailors Club Will Gain by Spalding Concert | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/new-york-central-improves-income-passenger-revenues-in-august-were.html | NEW YORK CENTRAL IMPROVES INCOME; Passenger Revenues in August Were $5,663,767, Against $4,979,742 a Year Ago FREIGHT RECEIPTS ALSO UP The Pennsylvania Announces Sharp Gains--Other Roads Report on Earnings | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/jersey-police-reelect-leader.html | Jersey Police Re-elect Leader | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/knowles-and-rice-star-at-princeton-coach-wieman-promotes-them-to.html | KNOWLES AND RICE STAR AT PRINCETON; Coach Wieman Promotes Them to Varsity--Hallett Gets Harvard Guard Post | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ten-artists-win-2400-in-prizes-wins-first-prize-in-contemporary-art.html | TEN ARTISTS WIN $2,400 IN PRIZES; WINS FIRST PRIZE IN CONTEMPORARY ART EXHIBIT AT FAIR | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/tobaccoquota-vote-set-wallace-to-hold-farmerbuyerwarehouser.html | TOBACCO-QUOTA VOTE SET; Wallace to Hold Farmer-BuyerWarehouser Balloting Oct. 5 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/lord-perry-in-war-post-head-of-british-ford-company-to-be-food.html | LORD PERRY IN WAR POST; Head of British Ford Company to Be Food Adviser | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/workout-at-fort-hamilton.html | Workout at Fort Hamilton | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/fontana-defeats-ivy-in-eightround-bout-east-side-lightweight-victor.html | FONTANA DEFEATS IVY IN EIGHT-ROUND BOUT; East Side Lightweight Victor at St. Nicholas Palace | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sterling-recovers-to-close-at-399-franc-and-canadian-dollar-sag.html | STERLING RECOVERS TO CLOSE AT $3.99; Franc and Canadian Dollar Sag --'Neutral' Currencies Ease | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dummy-bomb-kills-british-child.html | Dummy Bomb Kills British Child | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/the-play-rudy-in-possession.html | THE PLAY; Rudy in Possession | True | By Brooks Atkinson | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/housing-in-queens-opens-next-month-number-of-buildings-in-the.html | HOUSING IN QUEENS OPENS NEXT MONTH; Number of Buildings in the Queensbridge Project to Be Ready for Tenants 3 UNITS SHOW A PROFIT Rheinstein Reports Income of $192,977 in Excess of the Expenses for First Year | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/alleghany-again-shifts-collateral-corporation-turns-in-43000-more.html | ALLEGHANY AGAIN SHIFTS COLLATERAL; Corporation Turns In $43,000 More of Its 5s of '44 to the Guaranty Trust BOLSTERS 5S OF '49 AND '50 Canceled Pledges Produce 20 Shares of Chesapeake Corp. and $67,160 Cash | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/giants-3-in-ninth-top-bees-65-dickshot-driving-in-deciding-run.html | Giants' 3 in Ninth Top Bees, 6-5, Dickshot Driving in Deciding Run; Jurges's 4-Bagger Starts Rally That Wins No. 12 for Lohrman--Homers by Cooney and Lopez Produce Boston Tallies | True | By Louis Effrat | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/activity-in-moscow-estonias-foreign-chief-leaves-there-suddenly-to.html | ACTIVITY IN MOSCOW; Estonia's Foreign Chief Leaves There Suddenly to Consult at Home RUMANIA FEELS ALARM Russia Reported Closing Black Sea Port, Bessarabian Border --Receives Turkish Minister | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/condition-of-reserve-member-banks-in-101-cities-sept-20.html | Condition of Reserve Member Banks in 101 Cities Sept. 20 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nashville-prevails-98-beats-fort-worth-in-tenth-to-even-dixie.html | NASHVILLE PREVAILS, 9-8; Beats Fort Worth in Tenth to Even Dixie Series, 1-All | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/30000-jewels-loot-in-5th-ave-robbery-two-thugs-kidnap-chauffeur-for.html | $30,000 JEWELS LOOT IN 5TH AVE. ROBBERY; Two Thugs Kidnap Chauffeur for Salesman and Get Rings | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/omaha-in-hockey-league-american-association-ratifies-franchise-of.html | OMAHA IN HOCKEY LEAGUE; American Association Ratifies Franchise of New Member | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/rearrest-newark-broker-federal-authorities-hold-jo-paine-after-he.html | REARREST NEWARK BROKER; Federal Authorities Hold J.O. Paine After He Serves Term | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/berger-to-box-del-genio-will-meet-at-coliseum-tonight-luftspring.html | BERGER TO BOX DEL GENIO; Will Meet at Coliseum Tonight-- Luftspring Faces Ralph Nova | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/afl-wins-in-hollywood-studios-utility-employes-vote-4460-to-1967-in.html | A.F.L. WINS IN HOLLYWOOD; Studios' Utility Employes Vote 4,460 to 1,967 in NLRB Poll | True | Special to THE NEW YORK TIMES. | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/two-fliers-escape-death-twice-in-two-hours-first-in-emergency.html | Two Fliers Escape Death Twice in Two Hours, First in Emergency Landing, Then in Swim | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/war-blocks-visit-to-father-in-reich-spokane-man-here-on-the-zaandam.html | WAR BLOCKS VISIT TO FATHER IN REICH; Spokane Man Here on the Zaandam, Near the End of Futile 13,000-Mile Trip | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/upturn-develops-in-foreign-bonds-belgian-loans-set-the-pace-with.html | UPTURN DEVELOPS IN FOREIGN BONDS; Belgian Loans Set the Pace With British Dominions' Issues Also Well Taken TREASURY LIST SOFTENS Lack of Bids Is Chief Cause of Moderate Decline-- Secondary Rails Strong | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/de-sapio-asks-second-recount.html | De Sapio Asks Second Recount | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/dr-george-n-waldeck-never-had-sent-a-bill-never-refused-a-call.html | DR. GEORGE N. WALDECK; Never Had Sent a Bill, Never Refused a Call | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/miss-ann-parker-engaged-to-wed-westover-school-graduate-is-fiancee.html | MISS ANN PARKER ENGAGED TO WED; Westover School Graduate Is Fiancee of Charles Clothier Jones Jr. of Ardmore ALSO STUDIED AT SHIPLEY Bridegroom-Elect is Alumnus of Williams and University of Pennsylvania Law | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/advertising-news-and-notes-copy-to-stress-fire-hazards.html | Advertising News and Notes; Copy to Stress Fire Hazards | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/services-held-here-for-robert-bonynge-200-at-rites-of-the-church-of.html | SERVICES HELD HERE FOR ROBERT BONYNGE; 200 at Rites of the Church of St. Mathew and St. Timothy | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/rabenold-indicted-in-banking-frauds-accused-of-accepting-nearly.html | RABENOLD INDICTED IN BANKING FRAUDS; Accused of Accepting Nearly $100,000 Gratuities While in Trust Company Post CALLED GARCIA PARTNER Ex-Senator Is Said to Have Misrepresented Collateral in Loans of $653,679 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/argentine-bank-repor-increase-in-note-circulation-in-fortnight.html | ARGENTINE BANK REPOR; Increase in Note Circulation in Fortnight Reported | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/in-the-nation-sacrifices-for-national-security-in-pittman-bill.html | In The Nation; Sacrifices for National Security in Pittman Bill | True | By Arthur Krock | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/edson-j-neighbour-founder-of-american-trust-co-in-morristown-nj.html | EDSON J. NEIGHBOUR; Founder of American Trust Co. in Morristown, N.J., Dies | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/threat-to-neutrals-denied.html | Threat to Neutrals Denied | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/new-freighter-due-here-sommelsdyk-of-hollandamerica-has-room-for-12.html | NEW FREIGHTER DUE HERE; Sommelsdyk of Holland-America Has Room for 12 Passengers | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/collects-501-on-holeinone.html | Collects 50-1 on Hole-in-One | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/proration-urged-as-industrial-aid-je-pogue-of-chase-national-bank.html | PRORATION URGED AS INDUSTRIAL AID; J.E. Pogue of Chase National Bank Would Extend Control System Used in Oil DECENTRALIZATION FACTOR Senator O'Mahoney, Chairman of Monopoly Committee, Says Method Holds Promise | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/three-teams-eliminated-nine-still-in-running-for-the-baseball.html | THREE TEAMS ELIMINATED; Nine Still in Running for the Baseball Congress Crown | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/nlrb-disbands-9-glass-unions.html | NLRB Disbands 9 Glass Unions | True | Special to THE NEW YORK TIMES | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/sells-simpson-street-house.html | Sells Simpson Street House | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/margaret-jackson-a-retired-educator-professor-emeritus-of-italian.html | MARGARET JACKSON, A RETIRED EDUCATOR; Professor Emeritus of Italian Taught at Wellesley 40 Years | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/british-workers-cheer-king-george-on-an-inspection-tour.html | BRITISH WORKERS CHEER KING GEORGE ON AN INSPECTION TOUR | True | Times Wide World Radiophoto, passed by British Censor | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/steal-inoculated-animals.html | Steal Inoculated Animals | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/stephens-is-penn-victor-former-erasmus-star-wins-dash-for-football.html | STEPHENS IS PENN VICTOR; Former Erasmus Star Wins Dash for Football Men | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/city-college-dean-to-go-dr-heckman-will-retire-from-school-of.html | CITY COLLEGE DEAN TO GO; Dr. Heckman Will Retire From School of Education Oct. 1 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/us-lines-raising-fares-to-europe-will-not-increase-westbound-rate.html | U.S. LINES RAISING FARES TO EUROPE; Will Not Increase Westbound Rate Till Pressure of Evacuation Is Relieved PIER LABOR PARLEY HELD Agreement Reached on Two Points in the Negotiations for a New Contract | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hjalmar-procope-host-at-reception-finnish-minister-entertains-large.html | HJALMAR PROCOPE HOST AT RECEPTION; Finnish Minister Entertains Large Company Here for Georg Schneevoigt CONDUCTOR HONOR GUEST Is Leader of Finnish National Orchestra-- Many Leaders In Society Attend Event | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/conn-keeps-title-by-outpointing-bettina-in-15round-fight-at.html | Conn Keeps Title by Outpointing Bettina in 15-Round Fight at Pittsburgh; VICTOR AVOIDING A LEFT IN PITTSBURGH BOUT | True | By James P. Dawson Special To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/harold-hirsch-57-atlanta-attorney-counsel-for-coca-cola-company.html | HAROLD HIRSCH, 57, ATLANTA ATTORNEY; Counsel for Coca Cola Company Dies in Stockbridge, Mass. | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/financial-markets-stocks-firm-but-swings-narrow-with-strength-in.html | FINANCIAL MARKETS; Stocks Firm but Swings Narrow, With Strength in Rails--Volume Smallest for a Month | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/altar-consecrated-in-new-st-andrews-bishop-donahae-performs-rite-at.html | ALTAR CONSECRATED IN NEW ST. ANDREWS; Bishop Donahae Performs Rite at Church Downtown | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hitler-is-grateful-for-slovak-support-but-consul-tells-london-that.html | HITLER IS GRATEFUL FOR SLOVAK SUPPORT; But Consul Tells London That 'Aims' Are With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/new-comedy-in-boston-kaufman-and-hart-present-the-man-who-came-to.html | NEW COMEDY IN BOSTON; Kaufman and Hart Present 'The Man Who Came to Dinner' | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/costa-defeats-gilligan.html | Costa Defeats Gilligan | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/920310-u-s-employes-pass-war-peak-by-2550.html | 920,310 U. S. Employes Pass War Peak by 2,550 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/lyons-of-white-sox-checks-browns-43-chicago-tightens-thirdplace.html | LYONS OF WHITE SOX CHECKS BROWNS, 4-3; Chicago Tightens Third-Place Grip as Bejma Stars | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/saboteurs-fought-by-murphy-hoover-attorney-general-calls-on-all.html | SABOTEURS FOUGHT BY MURPHY, HOOVER; Attorney General Calls on All Aides to Combat Those Seeking to Undermine NationHELD DUTY IN DEMOCRACYF.B.I. Chief Warns NationalPolice School Graduates ofAlien Forces Here | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/state-day-at-fair-friday.html | State Day at Fair Friday | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mrs-eppley-has-party-in-newport-she-and-mr-eppley-plan-to-give-a.html | MRS. EPPLEY HAS PARTY IN NEWPORT; She and Mr. Eppley Plan to Give a Dinner at Their Home This Evening | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cleveland-riders-down-roslyn-118-guest-stars-in-opening-game-of.html | CLEVELAND RIDERS DOWN ROSLYN, 11-8; Guest Stars in Opening Game of Autumn Plates Polo at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/auto-output-rises-more-than-seasonally-assemblies-double-those-of-a.html | Auto Output Rises More Than Seasonally; Assemblies Double Those of a Year Ago | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/louise-m-robbins-wed-white-plains-girl-becomes-the-bride-of-bryce.html | LOUISE M. ROBBINS WED; White Plains Girl Becomes the Bride of Bryce Telford Lyall | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/army-advances-heffner-he-gets-chance-at-wingback-in-a-long.html | ARMY ADVANCES HEFFNER; He Gets Chance at Wingback in a Long Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/accuser-of-baldwin-moves-for-freedom-juffe-contends-he-has-earned.html | ACCUSER OF BALDWIN MOVES FOR FREEDOM; Juffe Contends He Has Earned Immunity From Prosecution | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/increases-power-load-philadelphia-company-to-put-in-7000000.html | INCREASES POWER LOAD; Philadelphia Company to Put in $7,000,000 Generator | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/fire-on-new-front-battle-line-is-extended-as-germans-position-is.html | FIRE ON NEW FRONT; Battle Line Is Extended as Germans' Position Is Threat to Swiss FRENCH WIN AIR COMBAT Two Enemy Planes Shot Down Behind the Lines—Infantry Advancing East of Saar | True | BY G.h. Archambault Wireless To the New York Times. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/rumania-again-quiet-military-premier-does-not-mean-any-change-in.html | RUMANIA AGAIN QUIET; Military Premier Does Not Mean Any Change in Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/matson-will-charter-the-kailua.html | Matson Will Charter the Kailua | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/hitlers-word.html | HITLER'S WORD | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/made-gar-officer-at-94.html | Made G.A.R. Officer at 94 | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/5000-at-hospital-session.html | 5,000 at Hospital Session | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/london-autos-few-under-fuel-ration-city-quiet-as-village-as-tanks.html | LONDON AUTOS FEW UNDER FUEL RATION; City Quiet as Village as Tanks Run Dry With a Two-Gallon Daily Gasoline Limit RAILWAY BURDEN GROWS Drivers Pool Supplies, Crowding Cars to Limit--Taxi MenProtest Loss of Pay | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/air-recruits-swamp-ottawa.html | Air Recruits Swamp Ottawa | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/troth-is-announced-of-miss-anne-buhl-debutante-of-last-year-will-be.html | TROTH IS ANNOUNCED OF MISS ANNE BUHL; Debutante of Last Year Will Be Bride of Sherman Mitchell | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/navy-plans-scrimmages-work-on-fundamentals-will-end-thursdaybergner.html | NAVY PLANS SCRIMMAGES; Work on Fundamentals Will End Thursday--Bergner Absent | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/gibbons-rites-tomorrow-services-to-be-in-washington-for-war.html | GIBBONS RITES TOMORROW; Services to Be in Washington for War correspondent | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/equipment-funds-sought-pennsylvania-railroad-plans-8865000.html | EQUIPMENT FUNDS SOUGHT; Pennsylvania Railroad Plans $8,865,000 Securities | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/seek-jobs-for-tour-aides-women-travel-agents-to-aid-colleagues-hurt.html | SEEK JOBS FOR TOUR AIDES; Women Travel Agents to Aid Colleagues Hurt by War | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/michigan-oil-prices-raised.html | Michigan Oil Prices Raised | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/ninfo-son-on-fast-jailed-for-75-days-he-and-leveque-weak-from-5day.html | NINFO SON, ON FAST, JAILED FOR 75 DAYS; He and Leveque, Weak From 5-Day Hunger Strike, Are Sentenced by Curran TO BE PITIED, SAYS COURT Anti-Semitism Is 'Playing With Matches' in World's Present State, He Warns | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/books-published-today.html | Books Published Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/mayor-in-providence-today.html | Mayor in Providence Today | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/poles-still-fight-as-warsaw-burns-ambassador-biddle-recounts-his.html | POLES STILL FIGHT AS WARSAW BURNS; AMBASSADOR BIDDLE RECOUNTS HIS HARROWING EXPERIENCES IN WARSAW | True | Times Wide World Radiophoto, passed by French Censor | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/peter-astra-wins-9000-futurity-at-lexington-grand-circuit-meet.html | Peter Astra Wins $9,000 Futurity At Lexington Grand Circuit Meet; Hambletonian Victor Takes 2 Heats in Row --The Abbot Is Second in First Whirl, With Bagpiper Runner-up in Next | True | | C1B 430098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/army-polo-final-sunday.html | Army Polo Final Sunday | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/wheat-prices-off-in-light-turnover-futures-decline-to-78-cent-a.html | WHEAT PRICES OFF IN LIGHT TURNOVER; Futures Decline to 7/8 Cent a Bushel as Trading Slackens to Smallest in Month CORN STEADY TO C DOWN Oats, Rye and Soy Beans Also Show Quotations Lower Than on Saturday | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/cuban-house-passes-mortgage-act-in-toto-items-will-receive.html | CUBAN HOUSE PASSES MORTGAGE ACT IN TOTO; Items Will Receive Individual Consideration at Later Date | True | Special Cable to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/incidents-in-european-conflict-old-sharpshooters-volunteer.html | Incidents in European Conflict; Old Sharpshooters Volunteer | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/new-order-viewed-as-students-task-stevens-head-tells-them-they-have.html | NEW ORDER VIEWED AS STUDENTS' TASK; Stevens Head Tells Them They Have Job of Remaking World | True | Special to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/news-of-markets-in-european-cities-business-in-london-continues.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business in London Continues Quiet as Traders Await Emergency Budget PARIS TRANSACTIONS DULL Narrow Movements in Most Sections in Amsterdam-- Berlin Session Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/goes-into-rca-building-air-facts-inc-leases-offices-for-publication.html | GOES INTO RCA BUILDING; Air Facts, Inc., Leases Offices for Publication | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/prepares-her-debut.html | PREPARES HER DEBUT | True | Photo by Bachrach | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/spellman-warned-on-christian-front-its-haterousing-activities-may.html | SPELLMAN WARNED ON CHRISTIAN FRONT; Its 'Hate-Rousing' Activities May Cause Rioting Here, Say Editors of Magazine Equality PRELATE'S VIEWS ASKED He Is Urged to Clarify the Hierarchy's Attitude Toward Coughlin Followers | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/billingsgate-wins-a-quick-war-strike-london-police-as-quickly-lift.html | BILLINGSGATE WINS A QUICK 'WAR STRIKE'; London Police as Quickly Lift Ban on Fish Porters' Barrows | True | Wireless to THE NEW YORK TIMES. | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/bronx-taxpayer-leased.html | Bronx Taxpayer Leased | True | | C1B 430098 |
| 1939-09-26 | 1939-09-26 | https://www.nytimes.com/1939/09/26/archives/briton-jailed-for-aid-to-enemy.html | Briton Jailed for Aid to Enemy | True | | C1B 430098 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/two-giant-players-remain-in-hospital-soar-and-white-may-not-play.html | TWO GIANT PLAYERS REMAIN IN HOSPITAL; Soar and White May Not Play Sunday--Dodgers Work Out | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mufti-to-keep-the-peace-promises-french-that-arabs-will-not-damage.html | MUFTI TO KEEP THE PEACE; Promises French That Arabs Will Not Damage Their Interests | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/46-store-divisions-up-august-sales-increases-were-largest-in-some.html | 46 STORE DIVISIONS UP; August Sales Increases Were Largest in Some Time | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/merriman-dead-a-water-engineer-exchief-of-city-supply-had-aided-or.html | MERRIMAN DEAD, A WATER ENGINEER; Ex-Chief of City Supply Had Aided or Directed Two Greatest Projects Here CONSULTED OVER NATION Advised on Fort Peck, Flood Control in California and TVA Problems--Was 63 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/french-and-nazi-envoys-shake-hands-in-spain.html | French and Nazi Envoys Shake Hands in Spain | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/japanese-forces-nearer-changsha-one-column-is-said-to-be-only-20.html | JAPANESE FORCES NEARER CHANGSHA; One Column Is Said to Be Only 20 Miles From the Capital of Hunan Province ADVANCES ARE MINIMIZED Tokyo Cabinet Gives Premier More Power to Administer Mobilization Law | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/california-storm.html | CALIFORNIA STORM | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/5-steps-offered-for-copytesting-they-are-listed-as-essential-for.html | 5 STEPS OFFERED FOR COPY-TESTING; They Are Listed as Essential for Any Method by Research Board | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/propaganda-here-barred-by-briton-macmillan-says-no-one-could-be.html | PROPAGANDA HERE BARRED BY BRITON; MacMillan Says No One Could Be More Efficient Than Hitler in That Respect HE DEFENDS HIS MINISTRY But Information Department Is Again Scored--Only 43 of 999 Aides Newspaper Men | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/fire-department.html | Fire Department | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/american-abroad-living-in-autos-returns-from-europe-on-the-yankee.html | AMERICAN ABROAD LIVING IN AUTOS; RETURNS FROM EUROPE ON THE YANKEE CLIPPER | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sees-nyu-colgate-as-evenly-matched-contest-should-be-wide-open.html | SEES N.Y.U., COLGATE AS EVENLY MATCHED; Contest Should Be Wide Open, Stevens Tells Writers | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/deposits-reported-at-86.html | Deposits Reported at 86% | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/news-of-wood-field-and-stream-big-gain-in-saskatchewan.html | News of Wood, Field and Stream; Big Gain in Saskatchewan | True | By Lincoln A. Werden | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/valentine-back-at-desk-gives-future-aims-hopes-to-make-force.html | Valentine, Back at Desk, Gives Future Aims; Hopes to Make Force Best-Disciplined | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/german-labor-corps-drafts-60000-girls-most-of-them-will-replace.html | GERMAN LABOR CORPS DRAFTS 60,000 GIRLS; Most of Them Will Replace Soldiers in Farm Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/plans-for-census-of-business-told-hopkins-reveals-11-schedules-of.html | PLANS FOR CENSUS OF BUSINESS TOLD; Hopkins Reveals 11 Schedules of Questions to Give Most Comprehensive Data COVER '39 CALENDAR YEAR Include Distribution Fields, Service Trades and Sales Finance Companies | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/abes-power-increased.html | Abe's Power Increased | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/la-guardia-gives-advice-on-housing-flies-to-providence-for-talk-to.html | LA GUARDIA GIVES ADVICE ON HOUSING; Flies to Providence for Talk to Rotarians and Receives a Silver Plate | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/france-eases-swiss-trade.html | France Eases Swiss Trade | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/body-of-freud-cremated-no-religious-service-is-held-tribute-paid-by.html | BODY OF FREUD CREMATED; No Religious Service Is Held-- Tribute Paid by Leaders | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/jericho-bows-189-to-broad-hollow-skene-with-seven-goals-sets-pace.html | JERICHO BOWS, 18-9, TO BROAD HOLLOW; Skene, With Seven Goals, Sets Pace for Winning Side in Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/jersey-city-suites-sold-by-prudential-insurance-company-disposes-of.html | JERSEY CITY SUITES SOLD BY PRUDENTIAL; Insurance Company Disposes of Van Houten Ave. Building | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/peace-meeting-at-hunter.html | Peace Meeting at Hunter | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hitler-to-devote-energies-to-west-back-in-berlin-from-eastern-front.html | HITLER TO DEVOTE ENERGIES TO WEST; Back in Berlin From Eastern Front, He Is Expected to Seek Decisive Action SPEEDY OFFENSIVE HINTED Press Indicates He Will Try Diplomacy First in Line With Mussolini Speech | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/youth-is-cleared-as-greatest-criminal-age-by-magistrate-citing-city.html | Youth Is Cleared as Greatest Criminal Age By Magistrate Citing City Court Records | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/railroads-report-revenue-increase-b-os-passenger-receipts-in-august.html | RAILROADS REPORT REVENUE INCREASE; B. & O.'s Passenger Receipts in August Rose to $1,063,878 Despite Reduced Fares FREIGHT INCOME ALSO UP The New Haven, Southern and Erie Announce Sharp Gains Over Various Periods | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/transit-bond-deal-by-city-a-success-mcgoldrick-says-purchase-of.html | TRANSIT BOND DEAL BY CITY A 'SUCCESS'; McGoldrick Says Purchase of Securities of Manhattan and I.R.T. Aids Unification COST LESS THAN $9,000,000 Most of the Substantial Bids Were Made at Last Moment, Controller Reveals | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/margaret-ballentine-fiancee.html | Margaret Ballentine Fiancee | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/eshmont-to-miss-fordhams-opener-halfback-will-pass-up-game-with.html | ESHMONT TO MISS FORDHAM'S OPENER; Halfback Will Pass Up Game With Waynesburg to Be in Shape for Alabama | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/arthur-l-barnes-44-bank-vice-president-mount-vernon-man-held-like.html | ARTHUR L. BARNES, 44; BANK VICE PRESIDENT; Mount Vernon Man Held Like Post When Only 29 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-corsets-on-display-designs-to-induce-svelte-figure-interest.html | NEW CORSETS ON DISPLAY; Designs to Induce Svelte Figure Interest Women at Show | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dr-cyril-wynne-hull-aide-suicide-departments-research-and.html | DR. CYRIL WYNNE, HULL AIDE, SUICIDE; Department's Research and Publications Chief, III, Shoots Himself HELPED COL. HOUSE IN '19 Was With Peace Commission --Hull Calls Him Valued and Greatly Loved Official | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gets-recreation-tract-27th-division-aviation-veterans-acquire.html | GETS RECREATION TRACT; 27th Division Aviation Veterans Acquire 1,400-Acre Site | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/ovensillinois-glass-to-cut-loan-interest-associates-investment.html | Ovens-Illinois Glass to Cut Loan Interest; Associates Investment Reports Refinancing | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/112-law-firms-represent-500-in-2000000-suit.html | 112 Law Firms Represent 500 in $2,000,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-zealanders-in-camp-officers-of-mystery-force-sent-to-three.html | NEW ZEALANDERS IN CAMP; Officers of Mystery Force Sent to Three Centers for Training | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rockefeller-son-sails-for-cairo-sails-for-egypt.html | ROCKEFELLER SON SAILS FOR CAIRO; SAILS FOR EGYPT | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/russians-advance-to-land-nazis-won-german-troops-leave-scene-of.html | RUSSIANS ADVANCE TO LAND NAZIS WON; German Troops Leave Scene of Bitter Battle in Northern Poland for Western Front MANY GO BY OCEAN LINER Conquered Citizens Beg Their Conquerors to Save Them From Soviet Forces | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-zealand-war-budget-48000000-asked-for-6-months-army-gets.html | NEW ZEALAND WAR BUDGET; $48,000,000 Asked for 6 Months --Army Gets Largest Share | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/roslyn-lois-kapian-wed.html | Roslyn Lois Kapian Wed | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/navy-to-dispatch-a-force-to-hawaii-a-pretty-fairsized-detachment.html | NAVY TO DISPATCH A FORCE TO HAWAII; A 'Pretty Fair-Sized' Detachment Will Go for Trainingand Decentralization | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/war-unknown-to-eskimo.html | 'War' Unknown to Eskimo | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/killed-in-fall-from-hearse.html | Killed in Fall From Hearse | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/brooklyn-day-polo-slated.html | 'Brooklyn Day' Polo Slated | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/news-of-the-screen-lana-turner-to-have-star-role-in-metros-twenty.html | NEWS OF THE SCREEN; Lana Turner to Have Star Role in Metro's 'Twenty Little Working Girls'--Openings Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/britain-and-germany-alike-on-contraband-lists-of-belligerents-also.html | BRITAIN AND GERMANY ALIKE ON CONTRABAND; Lists of Belligerents Also Resemble Our 1917 Order | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/canadian-ruling-on-dividend.html | Canadian Ruling on Dividend | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hamilton-fish-webster-he-dies-in-his-newport-home-at-the-age-of-77.html | HAMILTON FISH WEBSTER; He Dies in His Newport Home at the Age of 77 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/text-of-the-speech-by-churchill-describing-success-in-fighting.html | Text of the Speech by Churchill Describing Success in Fighting U-Boats; Merchant Ships Armed | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/exhibit-to-depict-old-westchester-when-mail-coaches-changed-horses.html | EXHIBIT TO DEPICT OLD WESTCHESTER; WHEN MAIL COACHES CHANGED HORSES IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/polish-treasure-saved-60-trucks-unload-secretly-at-the-bank-of.html | POLISH TREASURE SAVED; 60 Trucks Unload Secretly at the Bank of Rumania | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/cotton-futures-tend-to-ease-here-the-may-delivery-declines-4-points.html | COTTON FUTURES TEND TO EASE HERE; The May Delivery Declines 4 Points--December the Only Gainer, With 1 Point NEAR MONTH UP 7 POINTS Situation Develops on Delivery of Only 400 Bales on Notices in This Market | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rochester-loses-to-louisville-70-parmelee-pitches-a-fourhit-shutout.html | ROCHESTER LOSES TO LOUISVILLE, 7-0; Parmelee Pitches a Four-Hit Shut-Out in First Game of Little World Series | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/irying-bacheller-is-honored-at-80-honored-on-birthday.html | IRYING BACHELLER IS HONORED AT 80; HONORED ON BIRTHDAY | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/schurman-moves-for-recount-writ-obtains-show-cause-order-as-he.html | SCHURMAN MOVES FOR RECOUNT WRIT; Obtains Show Cause Order as He Charges Wholesale Fraud in Democratic Primary HEARING IS SET FOR TODAY Goldstein Scoffs at Accusation --400 Subpoenas Are Ordered by Dewey | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/2d-ribbentrop-trip-estonian-army-chief.html | 2D RIBBENTROP TRIP; ESTONIAN ARMY CHIEF | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/plot-sold-for-apartment.html | Plot Sold for Apartment | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/cj-coatsworth-jr-commander-in-navy-in-war-before-us-entry.html | C.J. COATSWORTH JR., COMMANDER IN NAVY; In War Before U.S. Entry--Transferred to U.S. Army | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/books-of-the-times-enemies-and-friends.html | BOOKS OF THE TIMES; Enemies and Friends | True | By Ralph Thompson | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/cross-main-defense-line.html | Cross Main Defense Line | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sweden-protests-sinking-of-ships-minister-delivers-message-in.html | SWEDEN PROTESTS SINKING OF SHIPS; Minister Delivers Message in Berlin--Claim for Damage Will Be Presented INSURANCE RATES RAISED Germany Defends Her Action, Declaring That Cellulose Is Clearly War Material | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/railway-express-elects.html | Railway Express Elects | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/constance-h-hall-has-bridal-in-home-greenwich-girl-is-wed-to-john.html | CONSTANCE H. HALL HAS BRIDAL IN HOME; Greenwich Girl Is Wed to John Bigelow Clark of Newport | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gains-made-in-fight-to-bar-speculation-but-markets-still-continue.html | GAINS MADE IN FIGHT TO BAR SPECULATION; But Markets Still Continue to Be Favorable to That Type of Buying WORSTEDS GO UP AGAIN Third Rise Puts Them 50 Cents Above August Level--Hide Quotations Hold | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/danes-form-feedstuffs-agency.html | Danes Form Feedstuffs Agency | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rumanian-plotter-killed-execution-of-alleged-leader-in-premiers.html | RUMANIAN PLOTTER KILLED; Execution of Alleged Leader in Premier's Murder Announced | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/horse-show-opens-today-37th-annual-piping-rock-event-to-continue.html | HORSE SHOW OPENS TODAY; 37th Annual Piping Rock Event to Continue for Four Days | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hearing-for-utilities-put-off.html | Hearing for Utilities Put Off | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/prize-court-writs-issued-british-judge-against-part-or-all-of-cargo.html | PRIZE COURT WRITS ISSUED; British Judge Against Part or All of Cargo of 11 Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/canada-takes-control-over-metal-exports.html | Canada Takes Control Over Metal Exports | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/denney-may-head-northern-pacific-president-of-the-erie-railroad-is.html | DENNEY MAY HEAD NORTHERN PACIFIC; President of the Erie Railroad Is Expected to Be Elected Tomorrow | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/pay-rise-ends-threat-of-hollywood-tieup-12000-film-studio-craftsmen.html | PAY RISE ENDS THREAT OF HOLLYWOOD TIE-UP; 12,000 Film Studio Craftsmen Get 10 Per Cent Increase | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/fair-cuts-its-rate-to-flat-50-cents-for-all-october-bargain-price.html | FAIR CUTS ITS RATE TO FLAT 50 CENTS FOR ALL OCTOBER; Bargain Price to Apply Every Day From Sunday Until Close, Gibson Reveals DUE TO REMAIN NEXT YEAR City Notified 1940 Option Will Be Exercised--Whalen Ship Iverdue at Amsterdam Adjustment on Tickets FAIR CUTS ITS RATE TO FLAT 50 CENTS Concessionaries Mildly Approve A FORMER PRESIDENT TAKES IN THE WORLD'S FAIR | True | By Frank S. Adams | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/plans-neutrality-meetings.html | Plans Neutrality Meetings | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/polish-bank-sued-here.html | Polish Bank Sued Here | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/charlotte-speight-engaged-to-marry-swarthmore-deans-daughter-will.html | CHARLOTTE SPEIGHT ENGAGED TO MARRY; Swarthmore Dean's Daughter Will Be Bride of William Bowman of England GEORGE SCHOOL GRADUATE Studying Fine Arts at Yale-- Fiance, London University Alumnus, Was Teacher | True | Special to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/republicans-back-roosevelt-stand-national-club-for-change-in.html | REPUBLICANS BACK ROOSEVELT STAND; National Club for Change in Neutrality Act to Allow Export of Arms UPHOLDSCASH-CARRY PLAN Urges Adequate Preparedness to Repel Force and Warns Against Joining in War | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rumania-seizes-all-cottons.html | Rumania Seizes All Cottons | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/topics-in-wall-street-utility-integration.html | TOPICS IN WALL STREET; Utility Integration | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/miss-barbara-s-shiel-vassar-student-betrothed-to-denis-matthews-of.html | Miss Barbara S. Shiel, Vassar Student, Betrothed to Denis Matthews of England | True | Phyfo | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/art-show-judges-are-dinner-guests-jury-of-award-of-the-carnegie.html | ART SHOW JUDGES ARE DINNER GUESTS; Jury of Award of the Carnegie Exhibition Honored Here by Homer Saint-Gaudens MRS. M.E. PUE IS HOSTESS Mrs. J. Hartley Mellick Jr. and Mrs. Radford Bascome Give Luncheon Parties | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bc-squad-works-indoors.html | B.C. Squad Works Indoors | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mistrial-denied-in-linden-case.html | Mistrial Denied in Linden Case | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mail-orders-necessary-yanks-selling-no-series-tickets-over-the.html | MAIL ORDERS NECESSARY; Yanks Selling No Series Tickets Over the Counter | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/business-world-registrations-up-slightly.html | Business World; Registrations Up Slightly | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/stevens-concentrates-on-reserves-in-long-nyu-drill-nyu-tests-team.html | Stevens Concentrates on Reserves in Long N.Y.U. Drill; N.Y.U. TESTS TEAM ON COLGATE PLAYS Nine Backs Called Into Action While Coaches Experiment in Dummy Scrimmage FRANK RETURNS TO DUTY Star of 1938 Freshman Eleven Groomed for Stellar Role-- Reserves Driven Hard | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/french-artillery-pounds-westwall-german-raid-repulsed-in-dawn.html | FRENCH ARTILLERY POUNDS WESTWALL; German Raid Repulsed in Dawn Battle-- Allies Go Forward on the Hornbach Salient | True | By G.h. Archambault Wireless To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/jersey-asks-profiteering-curb.html | Jersey Asks Profiteering Curb | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mrs-franklyn-h-hall-mother-of-representative-79-native-of-oyster.html | MRS. FRANKLYN H. HALL; Mother of Representative, 79, Native of Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/maria-caniglia-wed-metropolitan-opera-soprano-now-wife-of-pino.html | MARIA CANIGLIA WED; Metropolitan Opera Soprano Now Wife of Pino Donati | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/changsha-drive-minimized.html | Changsha Drive Minimized | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/batory-seamen-paid-gdyniaamerica-line-reimburses-200-who-quit-jobs.html | BATORY SEAMEN PAID; Gdynia-America Line Reimburses 200 Who Quit Jobs | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/justice-butler-is-improved.html | Justice Butler Is Improved | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/british-crew-sends-beef-to-german-ship-larder-of-foodless-freighter.html | BRITISH CREW SENDS BEEF TO GERMAN SHIP; Larder of Foodless Freighter Is Stocked at Boston Pier | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/permits-1156565-rail-outlay.html | Permits $1,156,565 Rail Outlay | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/steel-group-to-hear-fairless.html | Steel Group to Hear Fairless | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/city-college-class-urged-to-be-on-guard-freshmen-told-to-beware-of.html | CITY COLLEGE CLASS URGED TO BE ON GUARD; Freshmen Told to Beware of War Propaganda | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/ninfo-ends-hunger-strike-son-of-councilman-and-companion-break-fast.html | NINFO ENDS HUNGER STRIKE; Son of Councilman and Companion Break Fast After 6 Days | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/railroads-continue-jersey-tax-battle-1939-assessments-are-protested.html | RAILROADS CONTINUE JERSEY TAX BATTLE; 1939 Assessments Are Protested -- Hearings Off Until Nov. 13 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/not-berliner-co.html | Not Berliner & Co. | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/foreigners-taken-on-westwall-trip-two-phases-of-the-german-mopup-in.html | FOREIGNERS TAKEN ON WESTWALL TRIP; TWO PHASES OF THE GERMAN "MOP-UP" IN POLAND | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/made-director-of-utility-carlton-springer-is-elected-by-american.html | MADE DIRECTOR OF UTILITY; Carlton Springer Is Elected by American and Foreign Power | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/italy-claims-air-record-altitude-mark-for-seaplanes-is-set-by-army.html | ITALY CLAIMS AIR RECORD; Altitude Mark for Seaplanes Is Set by Army Flier | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/savings-bankers-elect-long-island-group-heads.html | Savings Bankers Elect Long Island Group Heads | True | Chidnoff, 1937 | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/savings-bankers-elect.html | Savings Bankers Elect | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/caa-to-admit-girls-for-pilot-training-experiment-marks-completion.html | CAA TO ADMIT GIRLS FOR PILOT TRAINING; Experiment Marks Completion of List of Colleges With 40 | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/day-nursery-group-to-hold-tea-at-fair-foreign-commissioners-wives.html | DAY NURSERY GROUP TO HOLD TEA AT FAIR; Foreign Commissioners' Wives to Be Among Guests Oct. 10 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/writers-hear-willkie-utility-executive-speaks-off-the-record-at.html | WRITERS HEAR WILLKIE; Utility Executive Speaks 'Off the Record' at Session | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/slow-motion-wins-at-havre-de-grace-closes-gamely-to-beat-last.html | SLOW MOTION WINS AT HAVRE DE GRACE; Closes Gamely to Beat Last Message by Length, Paying $6.40 for $2 Wager | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dull-trading-in-amsterdam.html | Dull Trading in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/fitzpatrickweinstock.html | Fitzpatrick--Weinstock | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/small-steel-units-raise-their-prices-large-mills-defer-but-move-may.html | SMALL STEEL UNITS RAISE THEIR PRICES; Large Mills Defer, but Move May Cause an Early Posting for the First Quarter ORDERS SWAMP INDUSTRY Railroads Are Especially Active --Equipment for Mills Also Being Sought | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/trade-commission-cases-concern-will-stop-advertising-honey-as-tonic.html | TRADE COMMISSION CASES; Concern Will Stop Advertising Honey as Tonic or Cure | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/viceroy-and-gandhi-confer-on-war-issues-britain-is-expected-to.html | VICEROY AND GANDHI CONFER ON WAR ISSUES; Britain Is Expected to Declare Her Policy Regarding India | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/william-oconnor-bank-president-78-head-of-norfolk-conn-savings-and.html | WILLIAM O'CONNOR, BANK PRESIDENT, 78; Head of Norfolk, Conn., Savings and Former Legislator Dead | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/low-typhoid-rate-in-the-city-this-year-cases-fewer-than-in-1938.html | LOW TYPHOID RATE IN THE CITY THIS YEAR; Cases Fewer Than in 1938 Despite Fair Visitors | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bullion.html | BULLION | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/airliner-passenger-is-slain-off-germany-berlin-regrets-plane-attack.html | AIRLINER PASSENGER IS SLAIN OFF GERMANY; Berlin Regrets Plane Attack on Netherland Craft | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/quasi-bar-group-alarms-lawyers-growing-practice-of-laymen-acting.html | 'QUASI BAR GROUP' ALARMS LAWYERS; Growing Practice of Laymen Acting for Claimants Before Boards Investigated COMMITTEE TO STUDY IT State Group Will Ascertain Whether System Constitutes Invasion of Profession | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/murray-choice-for-cronins-post.html | Murray Choice for Cronin's Post | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/missing-plane-is-found.html | Missing Plane Is Found | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/conant-confident-world-will-go-on-tells-harvard-students-war-will.html | CONANT CONFIDENT WORLD WILL GO ON; Tells Harvard Students War Will End in Their Youth and Not Wreck All Culture SMITH GIRLS EXHORTED Mrs. Morrow, Miss Comstock and Dr. Lewis Address Their Students at Convocations | True | Special to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/two-juries-debate-other-ring-cases-six-women-among-those-who-hold.html | TWO JURIES DEBATE OTHER 'RING' CASES; Six Women Among Those Who Hold Fate of Mucelli in Philadelphia Death GUILT IS DENIED BY WIDOW Mrs. Giovanetti Blames Two Others--Petrillo's Interest in Insurance Stressed | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hamilton-to-mark-simpson-triumph-national-leader-at-session.html | HAMILTON TO MARK SIMPSON TRIUMPH; National Leader, at Session Tomorrow Is Expected to Outline Party Policy DEMOCRATS MEET TODAY Judge Lehman to Be Named by State Group for Chief of Appeals Court | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reports-salaries-to-sec-aviation-corp-paid-48909-in-1938-to-its.html | REPORTS SALARIES TO SEC; Aviation Corp. Paid $48,909 in 1938 to Its Chairman | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/thompson-carries-on-in-london.html | Thompson Carries On in London | True | By Clipper To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/warsaw-stormed-by-nazi-besiegers-new-nazi-decoration.html | WARSAW STORMED BY NAZI BESIEGERS; NEW NAZI DECORATION | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/steel-men-at-odds-on-embargo-action-fairless-and-girdler-are-for.html | STEEL MEN AT ODDS ON EMBARGO ACTION; Fairless and Girdler Are for Repeal, Weir Opposes Any Neutrality Act Changes NONE SPEAKS FOR INDUSTRY Chairman of Republic Says the U.S. Should Not Make Munitions for Sale | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/giants-triumph-with-hubbell-95-then-dodgers-win-32-for-hamlin.html | Giants Triumph With Hubbell, 9-5, Then Dodgers Win, 3-2, for Hamlin; Brooklyn Ace's 19th Victory Enables Team to defeat New York in Season Series for First Time Since 1932 | True | By John Drebinger | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/latinamericans-welcome-ship-aid-but-realize-suggestions-by-welles.html | LATIN-AMERICANS WELCOME SHIP AID; But Realize Suggestions by Welles Represent Only a Broad Policy Statement NEUTRALITY ACT WATCHED Designation of Danger Zones Would Free U.S. Vessels for Continental Trade | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/carter-glass-is-ill-veteran-senator-confined-to-his-apartment-with.html | CARTER GLASS IS ILL; Veteran Senator Confined to His Apartment With Bronchitis | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/alcohol-institute-to-disband.html | Alcohol Institute to Disband | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/architects-ready-for-any-war-task-they-have-profited-by-the-lessons.html | ARCHITECTS READY FOR ANY WAR TASK; They Have Profited by the Lessons of Last Conflict, Convention Is Told BUILDING RISE PREDICTED Government Trend Is Declared Now Toward Encouraging Private Enterprise | True | By Lee E. Cooper Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/45000000-bills-allotted-by-city-revenue-warrants-are-placed-at-050.html | $45,000,000 BILLS ALLOTTED BY CITY; Revenue Warrants Are Placed at 0.50%, Against Aug. 28 Issue's at 0.375% BANKS TOTALS ARE GIVEN Louisville, Ky., Fails of Bids on Financing--Other Plans of Municipalities | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-freighter-arrives-dutch-lines-sommelsdyk-was-halted-by-british.html | NEW FREIGHTER ARRIVES; Dutch Line's Sommelsdyk Was Halted by British Warship | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/text-of-chamberlains-report-on-the-war-to-house-of-commons.html | Text of Chamberlain's Report on the War to House of Commons; Nazi-Soviet Moves Reviewed | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/50-share-in-cafe-means-just-that-negro-tammany-leader-literally.html | 50% SHARE IN CAFE MEANS JUST THAT; Negro Tammany Leader Literally Takes His Interest in Harlem Hot Spot | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/refugee-jews-here-five-weeks-on-way-12-transferred-from-german-ship.html | REFUGEE JEWS HERE; FIVE WEEKS ON WAY; 12 Transferred From German Ship Tied Up in Curacao | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/jersey-democrats-hear-peace-pleas-smathers-mrs-norton-hall.html | JERSEY DEMOCRATS HEAR PEACE PLEAS; Smathers, Mrs. Norton Hail President's Neutrality Plan at State Convention LANDON IS CRITICIZED Senator Says He Contributed Little at Capital Parley-- Platform to Be Drafted | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/peter-meagher-member-of-typographical-union-6-dies-in-his-90th-year.html | PETER MEAGHER; Member of Typographical Union 6 Dies in His 90th Year | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mrs-rodney-procter-heads-garden-club-elected-by-lenox-groupmrs-rb.html | MRS. RODNEY PROCTER HEADS GARDEN CLUB; Elected by Lenox Group--Mrs. R.B. O'R. Hocking Honored | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/duty-of-smith-girls-outlined.html | Duty of Smith Girls Outlined | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-soviet-tie-to-japan-moscow-sends-consuls-to-longvacant-offices.html | NEW SOVIET TIE TO JAPAN; Moscow Sends Consuls to LongVacant Offices | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gavin-named-head-of-great-northern-the-great-northern-railway.html | GAVIN NAMED HEAD OF GREAT NORTHERN; THE GREAT NORTHERN RAILWAY ELECTS A NEW PRESIDENT | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bronx-building-sold-by-orphan-asylum-walkup-at-801-bryant-ave.html | BRONX BUILDING SOLD BY ORPHAN ASYLUM; Walk-Up at 801 Bryant Ave. Passes to New Control | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/optics-teacher-a-suicide-js-campbell-of-rochester-left-message-of.html | OPTICS TEACHER A SUICIDE; J.S. Campbell of Rochester Left Message of Disillusion | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/the-pittman-resolution.html | THE PITTMAN RESOLUTION | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hannah-b-weiss-engaged-clifton-nj-girl-will-become-bride-of-leo-h-h.html | HANNAH B. WEISS ENGAGED; Clifton, N.J., Girl Will Become Bride of Leo H. Hecht | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/policy-at-panama.html | POLICY AT PANAMA | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/ask-new-aluminum-pact-two-cio-unions-open-talks-for-shorter-work.html | ASK NEW ALUMINUM PACT; Two C.I.O. Unions Open Talks for Shorter Work Week | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/most-stocks-ease-in-berlin.html | Most Stocks Ease in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/puts-curb-on-exports-australia-sets-up-licensing-for-all-goods.html | PUTS CURB ON EXPORTS; Australia Sets Up Licensing for All Goods | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/some-hosiery-priced-to-sell-under-1-retail-by-two-major-producers.html | Some Hosiery Priced to Sell Under $1 Retail By Two Major Producers of Branded Lines | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sec-allows-utility-loan-arkansas-louisiana-gas-to-issue-13000000.html | SEC ALLOWS UTILITY LOAN; Arkansas Louisiana Gas to Issue $13,000,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/paris-styles-seen-in-us-adaptations-paris-original-and-new-york.html | PARIS STYLES SEEN IN U.S. ADAPTATIONS; PARIS ORIGINAL AND NEW YORK REPRODUCTION | True | Times Wide World | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/historical-society-to-meet.html | Historical Society to Meet | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/control-of-agents-sought.html | Control of Agents Sought | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/first-snow-upstate-clogs-roads-wires-malone-has-threeinch-fall-and.html | FIRST SNOW UP-STATE CLOGS ROADS, WIRES; Malone Has Three-Inch Fall and Canton Two Inches | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/elizabeth-walz-wed-connecticut-and-palm-beach-girl-bride-of-fj.html | ELIZABETH WALZ WED; Connecticut and Palm Beach Girl Bride of F.J. Cuthbertson | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/churchill-reports-uboats-on-the-run-says-seized-cargoes-exceed.html | CHURCHILL REPORTS U-BOATS ON THE RUN; Says Seized Cargoes Exceed British Losses—Building Pace Ahead of Sinkings | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reich-ships-loading-oil-vessels-in-mexican-harbor-are-taking-drums.html | REICH SHIPS LOADING OIL; Vessels in Mexican Harbor Are Taking Drums Aboard | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/us-neutrality-plan-approved-by-french-press-holds-cashandcarry-will.html | U.S. NEUTRALITY PLAN APPROVED BY FRENCH; Press Holds Cash-and-Carry Will Favor Nations Controlling Seas | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/troth-is-announced-of-hildagarde-engelhardt.html | Troth Is Announced Of Hildagarde Engelhardt | True | David Berns | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/expects-fur-price-to-rise-at-opening-jd-silberman-holds-bullish.html | EXPECTS FUR PRICE TO RISE AT OPENING; J.D. Silberman Holds Bullish Ideas of Collectors Will Force Trend CALLS ADVANCE JUSTIFIED He Cites Import Shortage and Better Employment of Consuming Public | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/luxembourg-trusts-belligerents-word-premier-points-out-frontier-of.html | LUXEMBOURG TRUSTS BELLIGERENTS' WORD; Premier Points Out Frontier of Duchy Is Entirely Unguarded | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/opie-read-humorist-iii.html | Opie Read, Humorist, III | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/manages-carnegie-steel-office.html | Manages Carnegie Steel Office | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/france-to-mark-bravery-new-croix-de-guerre-decreed-for-gallantry-in.html | FRANCE TO MARK BRAVERY; New Croix de Guerre Decreed for Gallantry in Action | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/burk-and-sawicki-report-at-ccny-new-plays-for-night-contest-on.html | BURK AND SAWICKI REPORT AT C.C.N.Y.; New Plays for Night Contest on Friday Tried--Injuries Hit L.I.U. Eleven | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/buys-textile-plant-control.html | Buys Textile Plant Control | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rush-of-moving-day-takes-a-sharp-drop-6000-families-due-fo-shiff.html | RUSH OF MOVING DAY TAKES A SHARP DROP; 6,000 Families Due fo Shiff Addresses This Week-End | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/paintings-by-eakins.html | Paintings by Eakins | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/comedy-will-open-biltmore-tonight-george-abbot-to-present-see-my.html | COMEDY WILL OPEN BILTMORE TONIGHT; George Abbot to Present 'See My Lawyer,' With Milton Berle, in Play Debut 'MERCHANT OF VENICE' OUT Howard Lindsay and Dorothy Stickney Will Have Leads in 'Life With Father' | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/admits-fatal-shooting.html | Admits Fatal Shooting | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/canada-embargoes-wool-and-goods.html | Canada Embargoes Wool and Goods | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/fleeced-of-legacy-heir-says-in-suit-6-individuals-and-2-companies.html | FLEECED OF LEGACY, HEIR SAYS IN SUIT; 6 Individuals and 2 Companies Named as Defendants | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/helen-child-a-bride-in-westport-church-shipley-school-graduate-wed.html | HELEN CHILD A BRIDE IN WESTPORT CHURCH; Shipley School Graduate Wed to John Henry Mountain | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/naval-orders.html | Naval Orders | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/santa-fe-to-pay-interest.html | Santa Fe to Pay Interest | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bergner-at-navy-drill-but-injured-captain-avoids-contact.html | BERGNER AT NAVY DRILL; But injured Captain Avoids Contact Work--Shafter Returns | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/russia-and-germany.html | RUSSIA AND GERMANY | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/house-of-genius-seeks-new-tenant-onetime-home-of-dreiser-oneill.html | 'HOUSE OF GENIUS' SEEKS NEW TENANT; One-Time Home of Dreiser, O'Neill, Norris and Other Writers for Rent Sunday LAST OF BOARDERS LEAVE Landlady Found Those Lacking Talent Had More Wants Than Artists There | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/replies-to-lloyd-george-polish-ambassador-blames-him-for-weak.html | REPLIES TO LLOYD GEORGE; Polish Ambassador Blames Him for Weak Frontiers | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/325000-is-sought-by-nursing-service-campaign-launched-by-henry.html | $325,000 IS SOUGHT BY NURSING SERVICE; Campaign Launched by Henry Street Group, Which Made 500,000 Visits Last Year ITS WORK TO BE EXPANDED Leon Fraser Tells Workers in Drive That More Funds Will Be Required in the Future | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/insurance-women-to-speak.html | Insurance Women to Speak | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/pepsicola-plan-pushed-segregation-of-store-interests-to-be-taken-up.html | PEPSI-COLA PLAN PUSHED; Segregation of Store Interests to Be Taken Up Again Friday | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/earnings-hold-up-for-the-garden-talks-on-earnings.html | EARNINGS HOLD UP FOR 'THE GARDEN'; TALKS ON EARNINGS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/tigers-turn-back-browns-by-54-75-losses-108th-and-109th-set-record.html | TIGERS TURN BACK BROWNS BY 5-4, 7-5; Losses, 108th and 109th, Set Record for St. Louis Club | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/holc-sells-in-brooklyn-dwelling-at-2061-73d-street-is-assessed-for.html | HOLC SELLS IN BROOKLYN; Dwelling at 2,061 73d Street Is Assessed for $13,500 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/key-to-reich-market-seen-in-panama-talks-session-may-solve-problem.html | KEY TO REICH MARKET SEEN IN PANAMA TALKS; Session May Solve Problem of Blockade, Says Thomas | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/barbara-gow-betrothed-upstate-girl-and-fc-deemer-of-brookville-pa.html | BARBARA GOW BETROTHED; Up-State Girl and F.C. Deemer of Brookville, Pa., to Wed | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/los-angeles-mother-files-ban-on-sons-going-to-war.html | Los Angeles Mother Files Ban on Sons Going to War | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/joseph-j-wills-long-island-philanthropist-was-lieutenant-in-world.html | JOSEPH J. WILLS; Long Island Philanthropist Was Lieutenant in World War | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/naval-skirmish-reported-gunfire-off-southern-norway-is-attested-by.html | NAVAL SKIRMISH REPORTED; Gunfire Off Southern Norway Is Attested by Inhabitants | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/heads-womens-war-veterans.html | Heads Women's War Veterans | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/soviet-troops-near-first-nazi-frontier-within-sight-of-east-prussia.html | SOVIET TROOPS NEAR FIRST NAZI FRONTIER; Within Sight of East Prussia-- 'Stalin Line' Surprises | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/police-department.html | Police Department | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/britain-again-raids-reich-with-leaflets-18000000-pieces-of.html | BRITAIN AGAIN RAIDS REICH WITH LEAFLETS; 18,000,000 Pieces of Literature Have Been Dropped by Planes | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/railroad-doctors-here.html | Railroad Doctors Here | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/roosevelt-and-1940-son-elliott-says-president-hasnt-given-it-a.html | ROOSEVELT AND 1940; Son Elliott Says President Hasn't Given It a Thought | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/appraisers-name-fallin-president-peoria-man-elected-in-atlantic.html | APPRAISERS NAME FALLIN PRESIDENT; Peoria Man Elected in Atlantic City Convention to Head Residential Group SMALL TOWNS ARE LAUDED FHA Official Says They Are Answer to Prayer for More Stability in Values | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gives-canes-to-blind-persons.html | Gives Canes to Blind Persons | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/in-the-nation-the-proembargo-bloc-and-old-mother-hubbard.html | In The Nation; The Pro-Embargo Bloc and Old Mother Hubbard | True | By Arthur Krock | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/moors-distrust-of-nazis-increased-by-soviet-pact.html | Moors' Distrust of Nazis Increased by Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/vines-outboxes-deegan.html | Vines Outboxes Deegan | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-greek-forts-ready-athens-discloses-work-on-the-albanian-and.html | NEW GREEK FORTS READY; Athens Discloses Work on the Albanian and Bulgarian Borders | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/large-apartment-sold-on-west-side-65unit-building-at-415-west-24th.html | LARGE APARTMENT SOLD ON WEST SIDE; 65-Unit Building at 415 West 24th St. Is Taken Over by an Investing Group TRADE IN COLUMBUS AVE. Two Parcels in Quick Resale-- New Owner for Dwelling at 328 West 85th St. | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/navy-enlists-2892-men-in-week-ended-sept-22.html | Navy Enlists 2,892 Men In Week Ended Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/smith-backs-roosevelt-on-neutrality-change-nation-will-hear-him-on.html | Smith Backs Roosevelt on Neutrality Change; Nation Will Hear Him on the Radio Sunday; ROOSEVELT STAND BACKED BY SMITH | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rugged-scrimmage-at-brown.html | Rugged Scrimmage at Brown | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/laemmle-left-4-million-will-of-film-producer-gives-large-bequests.html | LAEMMLE LEFT 4 MILLION; Will of Film Producer Gives Large Bequests to Children | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/new-sugar-firm-formed-monitz-wallack-colodney-to-be-member-of.html | NEW SUGAR FIRM FORMED; Monitz, Wallack & Colodney to Be Member of Exchange | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/legion-committee-silent-on-embargo-declares-congress-should-settle.html | LEGION COMMITTEE SILENT ON EMBARGO; Declares Congress Should Settle Question and Asks Maintenance of Peace 100,000 MARCH IN PARADE Governors of 12 States Are in Procession as Chicago Loop Suspends Business | True | By Craig Thompson Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/circulation-reduced-again-by-reichsbank-off-305000000-marksin-week.html | CIRCULATION REDUCED AGAIN BY REICHSBANK; Off 305,000,000 Marksin Week, 667,000,000 in Fortnight | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/more-taxi-fuel-in-london-ration-is-increased-from-60-to-90-gallons.html | MORE TAXI FUEL IN LONDON; Ration Is Increased From 60 to 90 Gallons a Month | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/denies-murdering-girl-young-father-admits-attack-on-penn-yan-child.html | DENIES MURDERING GIRL; Young Father Admits Attack on Penn Yan Child, However | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/news-of-markets-in-european-cities-traders-in-london-mark-time-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders in London Mark Time on Eve of Announcement of Britain's Budget Policy RENTES ACTIVE IN PARIS Most Stocks Ease Because of Peace Rumor in Amsterdam --Berlin Session Weak | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/ditchik-jury-panel-drawn.html | Ditchik Jury Panel Drawn | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/events-today.html | EVENTS TODAY | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sukkoth-begins-tonight-jews-will-give-thanks-for-the-harvest-at.html | SUKKOTH BEGINS TONIGHT; Jews Will Give Thanks for the Harvest at Services | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/shoulder-arms-and-ligaroti-capture-features-at-belmont-shoulder.html | Shoulder Arms and Ligaroti Capture Features at Belmont; SHOULDER ARMS (CENTER) WINNING THE WESTCHESTER CLAIMING STAKES | True | By Bryan Field | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/37-fined-in-cleanstreet-drive.html | 37 Fined in Clean-Street Drive | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/miss-orcutt-wins-on-links-with-80-out-in-42-she-returns-in-38-to.html | MISS ORCUTT WINS ON LINKS WITH 80; Out in 42, She Returns in 38 to Take Low Gross Prize on Montclair Course MISS IRWIN PLACES NEXT Finishes With 86, While Rest of Field in One-Day Event Fails to Break 90 | True | From a Staff Correspondent | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/nyu-freshmen-greeted-1250-students-welcomed-to-the-campus-by-dean.html | N.Y.U. FRESHMEN GREETED; 1,250 Students Welcomed to the Campus by Dean McConn | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gloucester-inspects-troops.html | Gloucester Inspects Troops | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/todays-sales.html | TODAY'S SALES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/storm-toll-of-100-on-coast-is-feared-in-the-wake-of-the-coastal.html | STORM TOLL OF 100 ON COAST IS FEARED; IN THE WAKE OF THE COASTAL GALE IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/eight-thirty-is-retired-will-not-race-again-this-year-because-of.html | EIGHT THIRTY IS RETIRED; Will Not Race Again This Year Because of Filled Leg | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/heads-engineers-group-wh-mcbryde-elected-by-mechanical-society.html | HEADS ENGINEERS' GROUP; W.H. McBryde Elected by Mechanical Society Members | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/puerto-rican-mills-lose-wagehour-plea-eastern-sugar-associates-must.html | PUERTO RICAN MILLS LOSE WAGE-HOUR PLEA; Eastern Sugar Associates Must Pay Minimum Under Law | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hitler-said-to-study-envoys-return-here-berlin-sees-peace-gesture.html | HITLER SAID TO STUDY ENVOY'S RETURN HERE; Berlin Sees Peace Gesture to U.S. --Roosevelt Denies Approach | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/united-fight-urged-on-alien-ideologies-sons-of-america-hear-pleas.html | UNITED FIGHT URGED ON ALIEN IDEOLOGIES; Sons of America Hear Pleas for Our Traditional Liberties | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/long-session-for-army-army-candidates-getting-ready-for-football.html | LONG SESSION FOR ARMY; ARMY CANDIDATES GETTING READY FOR FOOTBALL | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/john-sanford-dies-in-saratoga-at-88-carpet-manufacturer-and-long.html | JOHN SANFORD DIES IN SARATOGA AT 88; Carpet Manufacturer and Long Leader in Horse Racing Had Been III a Month OWNED HURRICANA STUD Funeral Plans Await Arrival From Europe of Son, 'Laddie' Sanford, Polo Player | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/daily-oil-output-up-258700-barrels-texas-mainly-responsible-for.html | DAILY OIL OUTPUT UP 258,700 BARRELS; Texas Mainly Responsible for Rise, American Petroleum Institute Reports GASOLINE STOCKS DECLINE Imports for Domestic Use and Receipts in Bond at Ports of Country Also Off | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/praises-public-camp-sites.html | Praises Public Camp Sites | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dorothy-bullitt-engaged-kin-of-ambassador-to-be-wed-to-william-wf.html | DOROTHY BULLITT ENGAGED; Kin of Ambassador to Be Wed to William W.F. Brinley | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/madrigal-singers-give-recital-here-ensemble-of-sixteen-appears-at.html | MADRIGAL SINGERS GIVE RECITAL HERE; Ensemble of Sixteen Appears at Town Hall in Benefit for Refugee Students BACH CANTATA PRESENTED Chansons of di Lasso, Certon, Jannequin, Le Jeune and Le Fevre Also Heard | True | By Howard Taubman | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/brilliant-array-of-dahlias-goes-on-view-10000-blooms-in-societys.html | Brilliant Array of Dahlias Goes on View; 10,000 Blooms in Society's Annual Exhibit | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/keep-key-supplies-president-warns-he-says-foreigners-try-to-buy.html | KEEP KEY SUPPLIES, PRESIDENT WARNS; He Says Foreigners Try to Buy Into Vital Stocks That We Seek to Accumulate GOVERNMENT READY TO ACT As Executive Devotes Day to Neutrality, New Safeguards Are Put on White House | True | By Turner Catledge Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/tighter-defense-sought-by-little-columbia-squad-works-out-in-groups.html | TIGHTER DEFENSE SOUGHT BY LITTLE; Columbia Squad Works Out in Groups on Baker Field-- Balchunas Impresses | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/elizabeth-mekeel-makes-plans-known-will-be-wed-to-david-g-marvin-in.html | ELIZABETH MEKEEL MAKES PLANS KNOWN; Will Be Wed to David G. Marvin in Montclair on Oct. 6 | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/india-establishes-embargo.html | India Establishes Embargo | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dealers-view-new-ford-cars.html | Dealers View New Ford Cars | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/laura-ingalls-drops-peace-pleas-over-capital-may-lose-license-woman.html | Laura Ingalls Drops Peace Pleas Over Capital, May Lose License; Woman Flier Is Charged by CAA With Breaking Law-- Pamphlets Meant for Congress Fall Near White House | True | Special to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/repeal-foes-limit-issue-to-embargo-hit-proposed-bill-nye-and.html | REPEAL FOES LIMIT ISSUE TO EMBARGO; HIT PROPOSED BILL; Nye and Vandenberg, After Long Group Conference, Condemn 'Window Dressing'JOHNSON 'EXPECTS TO WIN' President Moves to Protect Our War Reserves From Foreign Attempts to Deplete Them | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/drug-store-leases-fifth-ave-location-shoe-company-gets-space-in-47.html | DRUG STORE LEASES FIFTH AVE. LOCATION; Shoe Company Gets Space in 47 West 57th Street | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dartmouth-center-hurt-injury-to-kersting-leaves-squad-with-one.html | DARTMOUTH CENTER HURT; Injury to Kersting Leaves Squad With One Pivot Man | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/16-trains-on-erie-line-to-be-discontinued-jersey-order-affects.html | 16 TRAINS ON ERIE LINE TO BE DISCONTINUED; Jersey Order Affects Paterson, Newark, Jersey City Branch | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/no-comment-by-spellman-spokesman-says-he-has-not-seen-letter-by.html | NO COMMENT BY SPELLMAN; Spokesman Says He Has Not Seen Letter by Editors of Equality | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/5-join-queens-faculty-additions-to-the-teaching-staff-announced-by.html | 5 JOIN QUEENS FACULTY; Additions to the Teaching Staff Announced by Dr. Klapper | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/russia-to-aid-us-consul.html | Russia to Aid U.S. Consul | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hicks-quits-communists-center-of-harvard-controversy-protests.html | HICKS QUITS COMMUNISTS; Center of Harvard Controversy Protests Polish Invasion | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/a-summoning-statement.html | A SUMMONING STATEMENT | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/incidents-in-european-conflict-italians-would-scrap-statues.html | Incidents in European Conflict; Italians Would Scrap Statues | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/underwriters-weigh-risks-in-blacklist-problem-of-dealing-with-the.html | UNDERWRITERS WEIGH RISKS IN 'BLACKLIST'; Problem of Dealing With the Enemies of Britain Studied | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/tug-captain-saves-two-brooklyn-couple-on-coal-barge-is-rescued-as.html | TUG CAPTAIN SAVES TWO; Brooklyn Couple on Coal Barge Is Rescued as It Sinks | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/submarines-seen-off-jersey-coast-crews-of-four-craft-report.html | SUBMARINES SEEN OFF JERSEY COAST; Crews of Four Craft Report Undersea Vessels Active in Waters Here IDENTITY NOT DETERMINED Buoy-Tender Skipper Sighted Four--Tanker Says Ship Dived and Sped Away | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reagan-excecls-at-penn-veteran-back-stars-in-punting-new-plays-are.html | REAGAN EXCECLS AT PENN; Veteran Back Stars in Punting -- New Plays Are Tested | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/recently-completed-bronx-apartment.html | RECENTLY COMPLETED BRONX APARTMENT | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/british-books-displayed-collection-of-the-first-edition-club-of.html | BRITISH BOOKS DISPLAYED; Collection of the First Edition Club of London Shown Here | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/james-s-roberts-insurance-officer-he-served-as-secretary-of-the.html | JAMES S. ROBERTS, INSURANCE OFFICER; He Served as Secretary of the Metropolitan Life 1901-28-- Dies in Home Here at 80 WITH COMPANY 48 YEARS Came to U.S. From England in 1880 to Instruct Staff in Industrial Life Field | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/battalino-outpoints-young.html | Battalino Outpoints Young | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/share-price-in-option-set-chrysler-jr-to-pay-112-for-majestic-radio.html | SHARE PRICE IN OPTION SET; Chrysler Jr. to Pay $1.12 for Majestic Radio Stock | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reds-split-with-cards-and-can-clinch-flag-by-winning-behind-walters.html | Reds Split With Cards and Can Clinch Flag by Winning Behind Walters Today; HOMER BY MYERS BEATS CARDS, 3-1 Reds stay 31/2 Games in Front on 3-Run Blow Despite 6-0 Loss in Second Contest THOMPSON ANNEXES NO. 12 Then Cooper Halts CIncinnati Streak at 8 Straight With a 4-Hitter Before 34, 194 Grissom Routed Quickly Lombardi Hits Double Reds Stopped in Nightcap BROOKLYN CATCHER OUT AT THE PLATE IN GAME WITH GIANTS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/9-chilean-horses-here-for-national-chilean-army-team-leader-and-his.html | 9 CHILEAN HORSES HERE FOR NATIONAL; CHILEAN ARMY TEAM LEADER AND HIS HORSE | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/war-rigors-alter-habits-of-britain-medieval-flavor-returning-as.html | WAR RIGORS ALTER HABITS OF BRITAIN; Medieval Flavor Returning as Darkness and Isolation Revise Social OutlookPEOPLE UNITED IN SERVICECaste Erased by Eagerness toServe Nation--Family LifeFaces Disruption | True | By Sir Philip Gibbs | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/tranavitch-injures-leg-rutgers-ace-hurt-while-making-50yard.html | TRANAVITCH INJURES LEG; Rutgers Ace Hurt While Making 50-Yard Touchdown Run | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/athletics-prevail-over-senators-154-game-marked-by-26-hits-and-7.html | ATHLETICS PREVAIL OVER SENATORS, 15-4; Game Marked by 26 Hits and 7 Errors--Moses Star at Bat | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/germans-admit-attack.html | Germans Admit Attack | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/exports-in-august-show-9-increase-value-of-merchandise-shipped-was.html | EXPORTS IN AUGUST SHOW 9% INCREASE; Value of Merchandise Shipped Was $250,839,000, Against $229,629,000 Year Ago IMPORTS ALSO ROSE 6% Crude Petroleum Consigned to Other Countries Dropped 15% in Quantity | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/32-britons-rescued-from-torpedoed-ship-royal-sceptre-survivors.html | 32 BRITONS RESCUED FROM TORPEDOED SHIP; Royal Sceptre Survivors, Picked Up Near Madeira, Reach Brazil | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/war-propaganda-meets-skepticism-americans-do-not-accept-official.html | WAR PROPAGANDA MEETS SKEPTICISM; Americans Do Not Accept Official Reports at Face Value, Survey Shows MOST FAITH IN ALLIES But Are Deeply Critical of All, the Institute of Public Opinion Reports | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/crusaders-expect-air-raids.html | Crusaders Expect Air Raids | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/factory-auto-sales-up-58.html | Factory Auto Sales Up 58% | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/westchester-deals-homes-sold-in-scarsdale-mt-vernon-and-crestwood.html | WESTCHESTER DEALS; Homes Sold in Scarsdale, Mt. Vernon and Crestwood | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/kathleen-clarke-a-bride-wed-in-forest-hills-church-to-john-denmore.html | KATHLEEN CLARKE A BRIDE; Wed in Forest Hills Church to John Denmore Ziegler | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/to-retire-1400000-bonds.html | To Retire $1,400,000 Bonds | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/childs-strike-is-voted.html | Childs Strike Is Voted | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/13000-see-berger-win-montreal-boxer-beats-del-genic-in-coliseum.html | 13,000 SEE BERGER WIN; Montreal Boxer Beats Del Genic in Coliseum Main Bout | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bermudas-role-in-war-work-in-canadian-factories-and-on-home-farms.html | BERMUDA'S ROLE IN WAR; Work in Canadian Factories and on Home Farms Suggested | True | Special Cable to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/calls-oil-industry-free-of-monopoly-sun-company-head-tells-tnec.html | CALLS OIL INDUSTRY FREE OF MONOPOLY; Sun Company Head Tells TNEC Federal 'Regulation' Is No Longer Required | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/coliseum-auto-races-planned.html | Coliseum Auto Races Planned | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/canada-sees-gains-in-neutrality-plan-advantages-of-easy-access-to.html | CANADA SEES GAINS IN NEUTRALITY PLAN; Advantages of Easy Access to Our Markets in Buying War Supplies Are Cited EASE OF CONVOY STRESSED Expansion of Purchase Program Is Expected if Congress Adopts Proposals | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dr-stuart-craig-takes-penthouse-doctors-hospital-executive-sins-for.html | DR. STUART CRAIG TAKES PENTHOUSE; Doctors Hospital Executive Sins for 13-Room Unit Atop 941 Park Ave. JAMES B. ALLEY LESSEE Attorney to Reside at 1,170 5th Ave.--Victor Sparks to Live in 116 E. 58th St. | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/baron-rhayader-77-was-liberal-leader-succeeded-grey-of-fallodon-as.html | BARON RHAYADER, 77, WAS LIBERAL LEADER; Succeeded Grey of Fallodon as Council Head--Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/motor-plants-recall-men.html | Motor Plants Recall Men | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/fight-cheese-standards-wisconsin-officials-oppose-higher-water.html | FIGHT CHEESE STANDARDS; Wisconsin Officials 'Oppose Higher Water Content | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/wheat-ends-up-after-early-loss-futures-fluctuate-in-range-of-1c-and.html | WHEAT ENDS UP AFTER EARLY LOSS; Futures Fluctuate in Range of 1c and Rally When Shorts Find Offerings Scarce NET GAINS ARE TO 3/8c Corn Also Shows Shall Rise in Narrow Trading--Rye and Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/exporters-differ-on-shipping-terms-most-now-quote-fas-instead-of.html | EXPORTERS DIFFER ON SHIPPING TERMS; Most Now Quote f.a.s. Instead of Pre-War c.i.f. Basis, but Some Favor f.o.b. WOULD BUILD FOR PEACE One Shipper Adjures Trade to Avoid the Mistakes of the Last Conflict | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/corporate-bonds-lead-market-up-trading-in-domestic-issues-best-in.html | CORPORATE BONDS LEAD MARKET UP; Trading in Domestic Issues Best in Nearly 2 Years, With the Turnover $15,068,000 RAILS RISE 1 TO 7 POINTS Foreign Dollar Loans Continue to Rally--Federal List Is Firmer but Quiet | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hitler-sends-a-wreath-to-von-fritsch-bier-war-chief-lauds-general-a.html | Hitler Sends a Wreath to von Fritsch Bier; War Chief Lauds General as Molder of Army; THE STATE FUNERAL FOR FORMER COMMANDER IN CHIEF OF THE GERMAN ARMY | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reich-defends-action-britain-works-on-treaties.html | Reich Defends Action; Britain Works on Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/pravda-assails-briton-sir-evelyn-wrenchs-criticisms-of-soviet.html | PRAVDA ASSAILS BRITON; Sir Evelyn Wrench's Criticisms of Soviet Condemned | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/daviss-2yearold-victor-trot-at-lexington-to-gentleman-jim-halfmile.html | Davis's 2-Year-Old Victor; TROT AT LEXINGTON TO GENTLEMAN JIM Half-Mile Track Performer Surprises by Victory on Grand Circuit ANN DONIAN SETS RECORD Lowers World Juvenile Mark to 2:02 --John Dillard Annexes 2:16 Pace | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/yale-sends-mott-to-fullback-post-former-halfback-who-reported-only.html | YALE SENDS MOTT TO FULLBACK POST; Former Halfback, Who Reported Only Monday, Sees Actionin Scrimmage in RainPRINCETON'S PLAY RAGGED Workout Against Scrub Eleven Disappoints Wieman--Light Session for Harvard | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/predicts-textile-gains-dr-murchison-tells-spinners-business-rise-is.html | PREDICTS TEXTILE GAINS; Dr. Murchison Tells Spinners Business Rise Is Due | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bank-of-japan-reports-gold-stock-is-unchanged-in-weekcirculation.html | BANK OF JAPAN REPORTS; Gold Stock Is Unchanged in Week--Circulation Rises | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bedfords-yacht-annexes-second-race-in-series-canadian-motorboat.html | Bedford's Yacht Annexes Second Race in Series; CANADIAN MOTOR-BOAT DRIVER GETS REWARD FOR VICTORY | True | By James Robbins Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/robert-e-rucker-hillside-nj-treasurer-since-1929-was-an-insurance.html | ROBERT E. RUCKER; Hillside, N.J., Treasurer Since 1929 Was an Insurance Broker | True | Special to THE NEW YORK TIMES. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/letters-to-the-times-the-panama-conference-we-should-it-is-held.html | Letters to The Times; The Panama Conference We Should, It Is Held, Avoid Failure by Sincerity of Proposals | True | RICHARD RUSH MURRAY. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/bergdoll-trial-on-today.html | Bergdoll Trial On Today | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hospital-ceremony-set-cornerstone-of-institution-in-queens-to-be.html | HOSPITAL CEREMONY SET; Cornerstone of Institution in Queens to Be Laid Tomorrow | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/phils-defeat-bees-53-higbe-hurls-as-team-records-45th-victory-of.html | PHILS DEFEAT BEES, 5-3; Higbe Hurls as Team Records 45th Victory of Season | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/republicans-open-jersey-convention-barbour-in-wire-from-capital.html | REPUBLICANS OPEN JERSEY CONVENTION; Barbour, in Wire From Capital, Urges Aiding Democracies 'All We Can Short of War' STOKES SCORES 'CARNACE' Clee Group Wins Dominance of Committee to Draft the Party's Platform | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/buys-site-for-homes-builder-takes-title-to-7-lots-in-flushing.html | BUYS SITE FOR HOMES; Builder Takes Title to 7 Lots in Flushing, Queens | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/rentes-active-on-paris-bourse.html | Rentes Active on Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/arthur-stopford-purves-plainfield-man-for-years-with-publishing.html | ARTHUR STOPFORD PURVES; Plainfield Man, for Years With Publishing House, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/small-business-asks-ban-on-undue-wholesale-rise.html | Small Business Asks Ban On Undue Wholesale Rise | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/steel-output-rises-more-than-seasonally-demand-continues-to.html | Steel Output Rises More Than Seasonally; Demand Continues to Increase Sharply | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/manhattans-hopes-are-high-as-opener-nears-manhattan-varsity-and.html | Manhattan's Hopes Are High as Opener Nears; MANHATTAN VARSITY AND FRESHMAN PLAYERS IN SCRIMMAGE | True | By William D. Richardson | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dr-gww-brewster-consulting-surgeon-of-general-hospital-of.html | DR. G.W.W. BREWSTER; Consulting Surgeon of General Hospital of Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/eichler-back-at-cornell-fullback-does-fulltime-duty-in-dummy.html | EICHLER BACK AT CORNELL; Fullback Does Full-Time Duty in Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/old-neutrality-act-amd-new-bill.html | Old Neutrality Act and New Bill | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/katharine-arnold-becomes-engaged-resident-of-albany-to-be-bride-of.html | KATHARINE ARNOLD BECOMES ENGAGED; Resident of Albany to Be Bride of Prof. Edward Sampson | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/jf-hughes-gets-jersey-post.html | J.F. Hughes Gets Jersey Post | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/advertising-news-and-notes-resort-budgets-increased.html | Advertising News and Notes; Resort Budgets Increased | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/theft-suspect-is-seized-british-visitors-purse-with-290-recovered.html | THEFT SUSPECT IS SEIZED; British Visitor's Purse With $290 Recovered After Chase | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/the-government-payroll.html | THE GOVERNMENT PAYROLL | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/stuarts-75-takes-low-gross-laurels-he-wins-at-mount-vernon-club-dr.html | STUART'S 75 TAKES LOW GROSS LAURELS; He Wins at Mount Vernon Club --Dr. Kagel Net Victor | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/russian-demands-on-estonia-hinted-red-fleet-patrols-the-baltic-as.html | RUSSIAN DEMANDS ON ESTONIA HINTED; Red Fleet Patrols the Baltic as Soviet Speaks of Insuring Its Security at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/mrs-wh-schmidlappwed-becomes-bride-of-wj-sturgis-in-her-cincinnati.html | MRS. W.H. SCHMIDLAPPWED; Becomes Bride of W.J. Sturgis in Her Cincinnati Home | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/foreign-exchanges-rise-all-except-the-yen-improve-in-terms-of-the.html | FOREIGN EXCHANGES RISE; All Except the Yen Improve in Terms of the Dollar | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/susquehanna-level-low-domestic-water-supplies-are-endangered-in-are.html | SUSQUEHANNA LEVEL LOW; Domestic Water Supplies Are Endangered in Area | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/afl-group-urges-arms-ban-revision-metal-trades-unit-calls-on.html | A.F.L. GROUP URGES ARMS BAN REVISION; Metal Trades Unit Calls on Congress to Permit Sale of Goods to All Nations EMBARGO CALLED 'UNFAIR' Report Says It Discriminates Against Democracies, Aids Dictatorships Abroad | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/suzanne-r-senter-plans-her-marriage-philadelphia-girl-will-be-bride.html | SUZANNE R. SENTER PLANS HER MARRIAGE; Philadelphia Girl Will Be Bride of Douglas Parker on Oct. 20 | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/income-increased-by-utility-system-commonwealth-southern-made-12c-a.html | INCOME INCREASED BY UTILITY SYSTEM; Commonwealth & Southern Made 12c a Share in Year to Aug. 31, Against 4c GAIN IN GROSS REVENUES Other Electric Light and Power Companies Give Earnings, With Comparisons | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/no-lasting-good-seen-in-war-boom-economic-policy-group-of-aba-holds.html | NO LASTING GOOD SEEN IN WAR BOOM; Economic Policy Group of A.B.A. Holds Results on Trade Will Be Unfavorable BONDS TO TURN DOWN But Ayres Committee Says the Decline in Federal Issues Is Exceptional Development | True | By Edward J. Condlon Special To the New York Times. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/hangs-himself-in-hospital.html | Hangs Himself in Hospital | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/dodgers-to-drill-at-fair.html | Dodgers to Drill at Fair | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/italy-asks-allies-not-to-risk-defeat-peace-campaign-emphasizes-rome.html | ITALY ASKS ALLIES NOT TO RISK DEFEAT; Peace Campaign Emphasizes Rome Belief That Germany Would Be the Victor WAYS OUT ARE SUGGESTED Newspapers Continue to Give Indications of the Friendly Relations With Egypt | True | By Herbert L. Matthews Ry Telephone To the New York Times. | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/night-school-cuts-will-save-250000-superintendents-reorganize.html | NIGHT SCHOOL CUTS WILL SAVE $250,000; Superintendents Reorganize Elementary System on a 'Much-Curtailed Basis 21 UNITS TO BE DROPPED Board Acts Today on Slash-- Cost Put at $100,000-- $350,000 Last Year | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/carnegie-judging-of-exhibits-begins-jury-of-award-leaves-for.html | CARNEGIE JUDGING OF EXHIBITS BEGINS; Jury of Award Leaves for Pittsburgh to Select Prize Winners of '39 Art Show TO GIVE RESULTS OCT. 19 Gerald Brockhurst, One of the Jurors, Will Open One-Man Show Here Saturday | True | By Edward Alden Jewell | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/the-international-situation.html | The International Situation | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/cooper-stopped-by-fitch.html | Cooper Stopped by Fitch | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/injuries-hit-kingsmen-daub-replaces-levy-as-brooklyn-guardtwo-new.html | INJURIES HIT KINGSMEN; Daub Replaces Levy as Brooklyn Guard--Two New Backs Tried | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/accidents-in-the-streets.html | ACCIDENTS IN THE STREETS | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sarah-j-purinton-becomes-a-bride-she-is-married-in-rectory-of-st.html | SARAH J. PURINTON BECOMES A BRIDE; She Is Married in Rectory of St. Patrick's Cathedral to Henry Wilson Beardsley ATTENDED BY HER SISTER William L. King Jr. Best Man-- Couple Will Go to Georgia on Their Wedding Trip | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/naughright-wins-in-essex-clean-government-man-defeats-miller-for.html | NAUGHRIGHT WINS IN ESSEX; Clean Government Man Defeats Miller for County Leader | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/shipowners-balk-at-rotary-hiring-negotiators-for-nmu-notified-of.html | SHIPOWNERS BALK AT ROTARY HIRING; Negotiators for N.M.U. Notified of Opposition to Demandin Proposed Contract'SELECTIVE RIGHT" WANTEDAgreements With Three LinesReached by Two GroupsRepresenting Officers | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/whitons-aries-victor-takes-title-for-international-yachtsflapper.html | WHITON'S ARIES VICTOR; Takes Title for International Yachts--Flapper Triumphs | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/national-guard-orders.html | National Guard Orders | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/miss-kl-mcarthy-wed-syracuse-teacher-married-to-judge-james-j.html | MISS K.L. M'CARTHY WED; Syracuse Teacher Married to Judge James J. Barrett | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/gimbel-directors-meet-thursday.html | Gimbel Directors Meet Thursday | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/says-government-will-drop-reds-representative-dies-reports-plan-to.html | SAYS GOVERNMENT WILL DROP 'REDS; Representative Dies Reports Plan to Oust All the Communist Officials | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/3d-offender-gets-long-term.html | 3d Offender Gets Long Term | True | | C1B 430108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/daughter-to-the-lr-finks.html | Daughter to the L.R. Finks | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/election-case-postponed.html | Election Case Postponed | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/embargo-hits-australia-halts-delivery-of-fighting-planes-ordered.html | EMBARGO HITS AUSTRALIA; Halts Delivery of Fighting Planes Ordered Here | True | Wireless to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/psal-asks-ruling-on-teachercoaches-threat-to-program-seen-in.html | P.S.A.L. Asks Ruling on Teacher-Coaches; Threat to Program Seen in Dual-Job Law | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/neutrality-trick-seen-misuse-of-physicians-names-on-letters.html | NEUTRALITY TRICK SEEN; Misuse of Physicians' Names on Letters Reported | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/boys-suits-will-rise-2-to-350-at-retail-but-intermediateprice-lines.html | BOYS SUITS WILL RISE $2 TO $3.50 AT RETAIL; But Intermediate-Price Lines May Be Shown in Spring | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sports-of-the-times-the-big-inning.html | Sports of the Times; The Big Inning | True | By John Kieran | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/voters-approve-deal-for-private-utility-nebraska-district-to-pay.html | VOTERS APPROVE DEAL FOR PRIVATE UTILITY; Nebraska District to Pay $1,209,000 for Concern | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/financial-markets-rail-shares-push-to-best-levels-since-1937-as.html | FINANCIAL MARKETS; Rail Shares Push to Best Levels Since 1937 as General List Strengthens; Bonds Up | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/arellano-outpoints-vona-floors-rival-twice-in-feature-bout-at.html | ARELLANO OUTPOINTS VONA; Floors Rival Twice in Feature Bout at Broadway Arena | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/col-rogers-birnie-ordnance-expert-former-us-army-chief-of-ordnance.html | COL. ROGERS BIRNIE, ORDNANCE EXPERT; Former U.S. Army Chief of Ordnance Dead in 89th Year | True | Special to THE NEW YORK TIMES. | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/sues-to-annul-13-and-60-match.html | Sues to Annul 13 and 60 Match | True | | C1B 430108 |
| 1939-09-27 | 1939-09-27 | https://www.nytimes.com/1939/09/27/archives/paris-hushes-reds-party-and-propaganda-outlawed-by-decree-aimed-at.html | PARIS HUSHES REDS; Party and Propaganda Outlawed by Decree Aimed at Soviet 72 DEPUTIES WILL REMAIN 500,000 Members Affected-- Law Curbs Officials in 800 Municipalities | True | By P.j. Philip Wireless To the New York Times. | C1B 430108 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/vermont-gives-6-scholarships.html | Vermont Gives 6 Scholarships | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/architects-spur-lowcost-housing-institute-stresses-coordinated.html | ARCHITECTS SPUR LOW-COST HOUSING; Institute Stresses Coordinated Action of All Governmental Units to Solve Problems HITS 'INADEQUATE' FUNDS Resolution Urges Unity of Labor and Other Groups in Industry | True | By Lee E. Cooper Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/deaugustinus-scores-for-varsity-on-reverse-in-columbia-workout.html | DeAugustinus Scores for Varsity On Reverse in Columbia Workout; Scrimmage Replaces Practice Contest With Muhlenberg, Canceled Because of Rain-- --Fastest Backfield in Years Looms Tries Placement Kicks Will Be Ready for Yale. Borrowed for One Play | True | By Arthur J. Daley | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/potockis-cousin-escapes-poland.html | Potocki's Cousin Escapes Poland | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/us-refugee-ships-are-for-americans-state-department-requests-line.html | U.S. REFUGEE SHIPS ARE FOR AMERICANS; State Department Requests Line to Limit Bookings on Special Vessels LINERS NOT JAMMED NOW Action Held Due to Criticism -- Shawnee, With 452, Sails From Bordeaux | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/john-bergen-insurance-broker-a-leader-in-a-reformed-church-brooklyn.html | JOHN BERGEN; Insurance Broker a Leader in a Reformed Church, Brooklyn | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/clipper-flights-postponed.html | Clipper Flights Postponed | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/frohman-sues-agent-would-alter-her-contract-to-dramatize-his-life.html | FROHMAN SUES AGENT; Would Alter Her Contract to Dramatize His Life | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sec-assails-ways-of-callahan-zinc-issues-stop-order-against.html | SEC ASSAILS WAYS OF CALLAHAN ZINC; Issues Stop Order Against Effectiveness of Registration of 747,518 Shares APPLICATION FILED IN 1934 Commission Scores Failure to Disclose Participants in Eichelberger Option | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/15-unfit-teachers-named-for-ousting-school-board-recommends-their.html | 15 'UNFIT TEACHERS NAMED FOR OUSTING; School Board Recommends Their Retirement as Result of Medical Tests 300 REPORTED INCAPABLE Drive to Drop All of Them Is Opened--Final Action Up to Pension Group | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bittles-beagle-first-fire-fly-triumphs-at-canadian-national-field.html | BITTLE'S BEAGLE FIRST; Fire Fly Triumphs at Canadian National Field Trials | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/minneapolis-st-paul-sault-ste-marie.html | Minneapolis, St. Paul & Sault Ste. Marie | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bonds-go-forward-over-broad-front-treasurys-have-best-rally-in-week.html | BONDS GO FORWARD OVER BROAD FRONT; Treasurys Have Best Rally in Week and Foreign Dollar Loans Continue Advance RAILS RISE 1 TO 9 POINTS Turnover for Day Aggregated $20,961,075--Utility Issues Feature Trading on Curb | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/chicago-times-plans-293000-stock-sale-shares-will-be-offered-at-12.html | CHICAGO TIMES PLANS $293,000 STOCK SALE; Shares Will Be Offered at $12 Each to Present Holders | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/british-taxed-37-of-income-for-war-levy-on-10-weekly-earnings-and.html | BRITISH TAXED 37 % OF INCOME FOR WAR; Levy on $10 Weekly Earnings and Surtaxes Up to 80% Voted Without Protest Exemptions Are Slashed BRITISH TAXED 37 % OF INCOME FOR WAR Implications Realized Slowly Not Yet Time For a Loan Costs to Be Drastically Curbed Clue to Avoidance of Loans Forsees German Inflation | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/blast-kills-professor-ritsher-of-american-university-of-beirut-dies.html | BLAST KILLS PROFESSOR; Ritsher of American University of Beirut Dies in Accident | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/brazil-and-us-close-skip-and-rail-deals-purchase-of-locomotives-and.html | BRAZIL AND U.S. CLOSE SKIP AND RAIL DEALS; Purchase of Locomotives and Freight Cars Near Conclusion | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/navy-awards-cloth-contracts.html | Navy Awards Cloth Contracts | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/incidents-in-european-conflict-ordained-as-priest-near-front-fuel.html | Incidents in European Conflict; Ordained as Priest Near Front Fuel Rationing for Czechs Noted Athletes Serve France American Gives France $20,000 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/child-home-75-years-old-service-tomorrow-to-mark-the-anniversary-of.html | CHILD HOME 75 YEARS OLD; Service Tomorrow to Mark the Anniversary of Sheltering Arms | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/stormy-weather-keeps-yachts-idle-third-contest-in-series-for.html | STORMY WEATHER KEEPS YACHTS IDLE; Third Contest in Series for 12-Meter Craft Is Put Off Till Today on Sound NYALA'S PROTEST DENIED Committee Finds Vanderbilt's Vim Did Not Commit a Foul at Start of First Race | True | By James Robbins Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/topics-in-wall-street-associated-gas-war-and-foreign-business.html | TOPICS IN WALL STREET; Associated Gas War and Foreign Business Copper Figures No Reply Automobile Sales | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/writ-forbids-youth-23-to-marry-in-bay-state.html | Writ Forbids Youth, 23, To Marry in Bay State | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/john-m-otis-president-of-the-mechanics-and-farmers-bank-in.html | JOHN M. OTIS; President of the Mechanics and Farmers Bank in Bridgeport | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pendergast-asks-parole-kansas-city-leaders-plea-to-be-considered-by.html | PENDERGAST ASKS PAROLE; Kansas City Leader's Plea to Be Considered by Board | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/elected-as-president-of-wholesale-druggists.html | Elected as President Of Wholesale Druggists | True | Kaiden-Keystone, 1937 | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/david-c-bradley-wholesale-meat-distributor-in-philadelphia-was-67.html | DAVID C. BRADLEY; Wholesale Meat Distributor in Philadelphia Was 67 | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/iceland-holds-9-british-fliers.html | Iceland Holds 9 British Fliers | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fred-m-weiss-head-of-insurance-concern-in-the-bronx-dies-at-63.html | FRED M. WEISS; Head of Insurance Concern in the Bronx Dies at 63 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/welles-for-loans-to-latin-americas-2000000-to-bolivia-and-more-to.html | WELLES FOR LOANS TO LATIN AMERICAS; $2,000,000 to Bolivia and More to Colombia Recom- mended From Panama TRADE SPREAD DISCUSSED Washington Studies Southern Republics' Needs in View of Germany's Withdrawal More Trade Pacts in View | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/spanish-tapestry-found-two-men-imprisoned-in-paris-for-having.html | SPANISH TAPESTRY FOUND; Two Men Imprisoned in Paris for Having Palace Art | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/goodyear-head-backs-repeal.html | Goodyear Head Backs Repeal | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/indicts-9-claimants-to-garrett-fortune-philadelphia-jury-says-they.html | INDICTS 9 CLAIMANTS TO GARRETT FORTUNE; Philadelphia Jury Says They Made Fraudulent Statement | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bergdoll-hid-in-us-7-years-he-swears-returned-twice-while-nation.html | BERGDOLL HID IN U.S. 7 YEARS, HE SWEARS; Returned Twice While Nation Thought He Was in Reich --Got 'Pot of Gold' | True | Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/state-board-to-sift-labor-rows-is-urged-mediation-board-wants-study.html | STATE BOARD TO SIFT LABOR ROWS IS URGED; Mediation Board Wants Study of Prolonged Disputes | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/two-more-in-ring-guilty-of-murder-arsenic-widow-condemned-to-death.html | TWO MORE IN 'RING' GUILTY OF MURDER; 'Arsenic Widow' Condemned to Death in Philadelphia for Slaying of Husband MERCY IS ASKED FOR MAN Jury Urges Life Term for Mucelli--More Evidence Heard in Petrillo Case | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/wakelinoldershaw.html | Wakelin--Oldershaw | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/heads-new-export-branch-of-american-brake-shoe.html | Heads New Export Branch Of American Brake Shoe | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fatally-hurt-in-old-iron-mine.html | Fatally Hurt in Old Iron Mine | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/charles-weiser-68-us-court-clerk-he-dies-in-veterans-hospital-from.html | CHARLES WEISER, 68, U.S. COURT CLERK; He Dies in Veterans Hospital From Injuries Due to Fall | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/total-of-idle-in-us-lowest-since-end-of-37.html | Total of Idle in U.S. Lowest Since End of '37 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/admits-theft-of-womans-purse.html | Admits Theft of Woman's Purse | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nazis-regret-air-attack-apologize-twice-for-killing-swede-passenger.html | NAZIS REGRET AIR ATTACK; Apologize Twice for Killing Swede Passenger in Netherland Plane | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mgoldrick-aids-china-controller-named-treasurer-of-council-for.html | M'GOLDRICK AIDS CHINA; Controller Named Treasurer of Council for Civilian Relief | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dr-aydelotte-urges-we-aid-next-league-says-it-is-up-to-us-to-plan-a.html | DR. AYDELOTTE URGES WE AID NEXT 'LEAGUE'; Says It Is Up to Us to Plan and Back a Stronger One | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cornell-tallies-twice-finneran-and-baker-cross-line-in-scrimmage.html | CORNELL TALLIES TWICE; Finneran and Baker Cross Line in Scrimmage With Seconds | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-barbara-frisbie-is-engaged-to-marry-new-britain-girl-to-become.html | MISS BARBARA FRISBIE IS ENGAGED TO MARRY; New Britain Girl to Become the Bride of Berkeley T. Miller | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/galvanized-sheets-dearer.html | Galvanized Sheets Dearer | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/legion-for-arming-to-stay-neutral-chicago-session-adopts-report.html | LEGION FOR ARMING TO STAY NEUTRAL; Chicago Session Adopts Report, Urging War Supplies Adequate for Force of a Million SUPREME NAVY FAVORED Speeches by Green and Gen. Johnson Add to Argument for Increased Defense Neutral Policy Is Demanded Text of Statement on Defense Johnson Warns of War Peril 40 and 8 Elects Officers | True | By Craig Thompson Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/britons-take-new-tax-jolt-with-a-smile-war-levies-hit-men-harder.html | Britons Take New Tax Jolt With a Smile; War Levies Hit Men Harder Than Women | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/tear-gas-empties-bank-woman-felled-several-rescued-in-new-brunswick.html | TEAR GAS EMPTIES BANK; Woman Felled, Several Rescued in New Brunswick Mishap | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/exchange-for-canadian-grains.html | Exchange for Canadian Grains | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bulgaria-bans-nazi-parties.html | Bulgaria Bans 'Nazi' Parties | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/foreign-currencies-rise-sterling-closes-at-402-franc-and-guilder.html | FOREIGN CURRENCIES RISE; Sterling Closes at $4.02 -- Franc and Guilder Also Up | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/auto-club-will-add-office.html | Auto Club Will Add Office | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/new-bartholomew-suit-boy-actor-asks-court-to-stop-parents-from.html | NEW BARTHOLOMEW SUIT; Boy Actor Asks Court to Stop Parents From Suing Him | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/benson-makes-plea-for-national-unity-president-of-the-aba-says.html | BENSON MAKES PLEA FOR NATIONAL UNITY; President of the A.B.A. Says Action Is Necessary to Withstand Shocks of WarLEGISLATIVE TRUCE URGEDFHA Aide Declares ConflictWill Stimulate Insured RealtyLoans Made by Banks | True | By Edward J. Condlon Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ground-floor-units-taken-for-business-noyes-company-reports-group.html | GROUND FLOOR UNITS TAKEN FOR BUSINESS; Noyes Company Reports Group Leases in Manhattan | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/memorial-for-soldier-dead.html | Memorial for Soldier Dead | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/danish-cadets-greeted-maritime-group-holds-reception-for-100-from.html | DANISH CADETS GREETED; Maritime Group Holds Reception for 100 From Ship | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/grieving-for-poland-leaps-in-sea.html | Grieving for Poland, Leaps in Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/corn-turns-weak-hedging-a-factor-prices-fall-1-18-to-1-38c-to.html | CORN TURNS WEAK; HEDGING A FACTOR; Prices Fall 1 1/8 to 1 3/8c to Lowest Since Sept. 2 and Carry Other Grains Down WHEAT IS 5/8 TO c LOWER Export Business Here and in Canada at Standstill--Oats and Soy Beans Off Husking of Corn Began Export Trade at Standstill | True | Special to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/night-practice-planned-brooklyn-college-prepares-for.html | NIGHT PRACTICE PLANNED; Brooklyn College Prepares for Moravian--Gagliano Out | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/jj-knewitz-is-reelected.html | J.J. Knewitz Is Re-elected | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bermuda-hits-rumors-denies-reports-that-the-island-does-not-want.html | BERMUDA HITS 'RUMORS'; Denies Reports That the Island Does Not Want Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/soccer-pools-stopped-british-government-says-betting-unjustified-in.html | SOCCER POOLS STOPPED; British Government Says Betting Unjustified in Wartime | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/industry-is-seen-priming-the-pump-aa-ballantine-extreasury-aide.html | INDUSTRY IS SEEN PRIMING THE PUMP; A.A. Ballantine, Ex-Treasury Aide, Holds the War Touched Off Latent Domestic Demand URGES ACTS TO HOLD GAINS Plans for Sustained Recovery Should Reflect Possibility of Being Drawn in, He Says Priming From Industry Heavy Expenses Ahead | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nazis-admit-french-plane-was-75-miles-inside-line.html | Nazis Admit French Plane Was 75 Miles Inside Line | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/robinson-and-holder-gain-honors-in-dry-goodspublishers-tourney.html | Robinson and Holder Gain Honors In Dry Goods-Publishers Tourney; Former's 74 Takes Gross Prize Among the Newspaper Golfers, While Latter Tops Retailers With 76 in Rain at Rye Registers Two Birdies Mrs. Swenson Sets Precedent Scores in the Tournament | True | By Kingsley Childs Special To the New York Times.times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dublin-venture-and-holystone-first-at-piping-rock-show-holystone.html | Dublin Venture and Holystone First at Piping Rock Show; HOLYSTONE TAKES HUNTER CUP AGAIN Oglebay's Gelding, Ridden by Miss Cleland, Wins Dickson Trophy at Locust Valley ILLUMINATOR IS RUNNER-UP Dublin Venture Beats Question in Moore Memorial--Orphan Boy Is Best Lightweight Outside Course Used Locket Places Third An Interesting Competition THE AWARDS | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nazis-take-britons-from-a-swedish-ship-captain-forced-to-hand-over.html | NAZIS TAKE BRITONS FROM A SWEDISH SHIP; Captain Forced to Hand Over 11 Saved From Torpedoed Craft | True | Wireless to THE NEW YORK TIMES | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/auto-financing-rose-386.html | Auto Financing Rose 38.6% | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mayor-of-linden-nj-cleared-in-land-deal-city-attorney-also.html | MAYOR OF LINDEN, N.J., CLEARED IN LAND DEAL; City Attorney Also Acquitted by a Directed Verdict | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mrs-mj-foster-to-wed-she-will-be-married-to-george-dillingham-a.html | MRS. M.J. FOSTER TO WED; She Will Be Married to George Dillingham, a Civil Engineer | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/james-l-hand-wholesale-jeweler-in-maiden-lane-dies-at-age-of-64.html | JAMES L. HAND; Wholesale Jeweler in Maiden Lane Dies at Age of 64 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/two-hurt-on-honeymoon-trip.html | Two Hurt on Honeymoon Trip | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rain-halts-wings-game-rochester-to-resume-series-with-louisville.html | RAIN HALTS WINGS' GAME; Rochester to Resume Series With Louisville Team Tonight | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cubs-win-98-95-regaining-3d-place-two-10inning-triumphs-over.html | CUBS WIN, 9-8, 9-5, REGAINING 3D PLACE; Two 10-Inning Triumphs Over Pirates Enable Chicago to Displace Idle Dodgers 53 HITS IN DOUBLE-HEADER Pittsburgh Losing Streak Now 7 in Row--Leiber Double Helps Decide Opener | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/killed-in-fight-on-tanker.html | Killed in Fight on Tanker | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/attendance-record-set-1074796-saw-eastern-league-gamescoast-figures.html | ATTENDANCE RECORD SET; 1,074,796 Saw Eastern League Games--Coast Figures Up | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hopes-for-polish-freedom.html | Hopes for Polish Freedom | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/letters-to-the-times-reich-opposition-to-hitler-majority-of-german.html | Letters to The Times; Reich Opposition to Hitler Majority of German People Said to Be Against Present Regime Placing Some Blame on Us Our Refusal to Join League Is Seen as an Underlying Cause of the War Our Economy and the War Serious Effects on National Life Are Predicted, With Taxes Higher Clearing the Record Regulating Bicycle Traffic | True | ERWIN H. KLAUS.ALEXANDER L. TINSLEY.ALBERT N. HOGG.LEONARD BRIGHT. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pray-for-mgr-lavelle-st-patricks-parishioners-open-triduum-for-iii.html | PRAY FOR MGR. LAVELLE; St. Patrick's Parishioners Open Triduum for III Rector | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hoover-plan-is-declined-britain-finds-inquiry-on-air-outrages.html | HOOVER PLAN IS DECLINED; Britain Finds Inquiry on Air Outrages Impracticable | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mcconnell-to-aid-hopkins.html | McConnell to Aid Hopkins | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fordham-football-forces-look-beyond-waynesburg-opener-to-alabama.html | Fordham Football Forces Look Beyond Waynesburg Opener to Alabama Game; STRENGTH OF BACKS CHEERS THE RAMS Eshmont, Principe, Kazlo, Blumenstock and Krywicki ArePowerful CombinationKUZMAN ACE OF FORWARDSHudacek Bids for Tackle Post--Crowley Is Concentratingon Game With Alabama | True | By William D. Richardson | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hitler-seen-ruled-by-moscow-talks-discussions-viewed-in-paris-as.html | HITLER SEEN RULED BY MOSCOW TALKS; Discussions Viewed in Paris as Possible Turning Point in Nazi War Policy | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/engineer-puts-train-through-lake-of-fire-brings-200-passengers-past.html | ENGINEER PUTS TRAIN THROUGH LAKE OF FIRE; Brings 200 Passengers Past Flames of Gasoline Pool | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mediation-by-us-suggested-in-china-basis-for-peace-would-be-the.html | MEDIATION BY U.S. SUGGESTED IN CHINA; Basis for Peace Would Be the Return to 9-Power Treaty, Says Foreign Minister | True | Harris & Ewing | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/white-house-to-plan-few-social-events-mrs-roosevelt-expects-cut-in.html | WHITE HOUSE TO PLAN FEW SOCIAL EVENTS; Mrs. Roosevelt Expects Cut in Calendar Owing to War | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/piping-rock-club-opens-horse-show-mrs-hd-gibson-who-will-give.html | PIPING ROCK CLUB OPENS HORSE SHOW; Mrs. H.D. Gibson, Who Will Give Dinner Before Ball Tomorrow, an Exhibitor LUNCHEON PLANS CHANGED Rain Causes the Parties to Be Held Indoors--Mrs. Robert Winthrop to Head Dance | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reagan-excels-at-penn-scores-all-of-reds-points-as-they-halt-blue.html | REAGAN EXCELS AT PENN; Scores All of Reds' Points as They Halt Blue Eleven, 10-0 | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/news-and-notes-of-the-advertising-field-park-tilford-in-drives.html | News and Notes of the Advertising Field; Park & Tilford in Drives | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/americans-arrive-after-long-trips-president-adams-brings-192-many.html | AMERICANS ARRIVE AFTER LONG TRIPS; President Adams Brings 192, Many Rushing Back From Africa, India and China LONG WAITS FOR PASSAGE Man From Hong Kong Tells of Short Rations on Italian Ship -- Other Hardships Told | True | Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/curtis-cup-golf-canceled.html | Curtis Cup Golf Canceled | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/business-world-retail-trade-continues-active.html | Business World; Retail Trade Continues Active | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/consumer-groups-strong-is-finding-movement-here-to-stay-as-force.html | CONSUMER GROUPS 'STRONG,' IS FINDING; Movement Here to Stay as Force Influencing Trade, A.R.F. Study Holds DIVIDED INTO THREE TYPES Broad Middle Class Declared Leaning Toward Militant Professional Bodies | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/1600000-issues-offered-to-public-110000-shares-of-common-and-20000.html | $1,600,000 ISSUES OFFERED TO PUBLIC; 110,000 Shares of Common and 20,000 Preferred of Julius Garfinckel & Co. in Market | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/roosevelt-views-seen-as-akin-to-pontiffs-writer-in-vatican-city.html | ROOSEVELT VIEWS SEEN AS AKIN TO PONTIFF'S; Writer in Vatican City Paper Stresses Likeness in Ideals | True | By Telephone To the New York Times | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/installment-plan-in-stocks-decried-sec-gives-report-on-sponsors-of.html | INSTALLMENT PLAN IN STOCKS DECRIED; SEC Gives Report on Sponsors of Media for Market Action by Lower-Income Groups 'TRUST ON A TRUST' NOTED Agency Stresses High Selling Costs, Maintenance Fees and Other Loads Part of Study of Trusts Fees, Loads and Charges Origin of Installment Plans Device for Security Sales | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/uboat-sent-aid-to-32-told-one-british-freighter-to-rescue-crew-of.html | U-BOAT SENT AID TO 32; Told One British Freighter to Rescue Crew of Another | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/utility-to-issue-bonds-kings-county-lighting-company-plans-4900000.html | UTILITY TO ISSUE BONDS; Kings County Lighting Company Plans $4,900,000 Loan | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nancy-wall-plans-wedding-in-church-broadway-presbyterian-to-be.html | NANCY WALL PLANS WEDDING IN CHURCH; Broadway Presbyterian to Be Scene of Bridal to Clarence Carruth Jr. on Oct. 14 SISTER TO BE HONOR MAID Pennsylvania Alumna Lists Six Other Attendants--Dr. McComb to Officiate | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/copperweld-steel-buys-gets-assets-of-american-puddled-ironwill.html | COPPERWELD STEEL BUYS; Gets Assets of American Puddled Iron--Will Build Plant | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/senator-glass-rallies-condition-fairly-satisfactory-his-physician.html | SENATOR GLASS RALLIES; Condition Fairly Satisfactory, His Physician Says | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mallards-fooled-by-rink.html | Mallards Fooled by Rink | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/texas-wesleyan-in-front.html | Texas Wesleyan in Front | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/swiss-jail-2-nazis-for-espionage.html | Swiss Jail 2 Nazis for Espionage | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/home-honors-o-henry-portrait-is-presented-to-library-of-his-native.html | HOME HONORS O. HENRY; Portrait Is Presented to Library of His Native Greensboro, N.C. | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/luncheon-at-the-fair-by-three-crusades-leaders-of-patriotic.html | LUNCHEON AT THE FAIR BY THREE CRUSADES; Leaders of Patriotic Societies Are Honored by the Order | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/robert-bm-cook-port-chester-man-74-stricken-in-grand-central.html | ROBERT B.M. COOK; Port Chester Man, 74, Stricken in Grand Central Terminal | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/virgin-islands-sight-submarine.html | Virgin Islands Sight Submarine | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pingel-detroit-back-is-leading-national-league-in-yards-gained.html | Pingel, Detroit Back, Is Leading National League in Yards Gained; Paces Ball Carriers With Total of 139 at End of Second Week of Play--Soar Quits Hospital and Rejoins Giants Duplicate White's Feat Will Shift Training Site | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nyu-team-shows-improved-defense-reserves-run-colgate-plays-against.html | N.Y.U. TEAM SHOWS IMPROVED DEFENSE; Reserves Run Colgate Plays Against Varsity, Passing Being Emphasized ATHLETES DRILL IN RAIN Skill of Maroon's Backs Is Stressed by Stevens at Blackboard Session | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/poland-is-feudal-says-lloyd-george-he-sees-britain-as-unwilling-for.html | POLAND IS FEUDAL, SAYS LLOYD GEORGE; He Sees Britain as Unwilling for Sacrifices to Restore Europe's 'Worst' System DISCUSSES SOVIET ACTION World War Premier Holds Red Army Took Territories the Poles Forcibly Annexed | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pope-said-to-seek-peace-and-a-free-poland-protected-against.html | Pope Said to Seek Peace and a Free Poland, Protected Against Communism and Atheism; POPE SAID TO PLEAD FOR PEACE PARLEY | True | By Telephone To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-screen-in-the-vein-of-the-informer-is-full-confession-at-the.html | THE SCREEN; In the Vein of 'The Informer' Is 'Full Confession,' at the Rialto--Criterion and Cine Roma Openings | True | By Frank S. Nugent | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/marines-push-recruiting-opportunities-for-immediate-service-still.html | MARINES PUSH RECRUITING; Opportunities for Immediate Service Still Offered | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mrs-evelyn-dike-to-wed-former-wife-of-exjurist-to-be-bride-of-re.html | MRS. EVELYN DIKE TO WED; Former Wife of Ex-Jurist to Be Bride of R.E. Chandler | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/financial-markets-stock-turnover-best-in-two-weeks-bonds-stronger.html | FINANCIAL MARKETS; Stock Turnover Best in Two Weeks; Bonds Stronger --Wheat Falls, Cotton Gains | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/boston-college-tests-defense.html | Boston College Tests Defense | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ebbets-field-games-set-nine-dates-allotted-to-schools-for-football.html | EBBETS FIELD GAMES SET; Nine Dates Allotted to Schools for Football Encounters | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/freeman-eliminates-crawford-61-36-86-mrs-moodyquist-also-gain-in.html | FREEMAN ELIMINATES CRAWFORD, 6-1, 3-6, 8-6; Mrs. Moody-Quist Also Gain in Pacific Southwest Tennis | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/judge-rebukes-bank-sentencing-tennessee-cashier-he-hits-60-a-month.html | JUDGE REBUKES BANK; Sentencing Tennessee Cashier, He Hits $60 a Month Salary | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/japanese-raid-offices-united-press-and-a-us-radio-center-in.html | JAPANESE RAID OFFICES; United Press and a U.S. Radio Center in Tientsin Searched | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/invisible-planes-bullets-spray-a-scottish-hamlet.html | Invisible Plane's Bullets Spray a Scottish Hamlet | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/francis-i-fallon-former-counsel-for-tidewater-oil-co-dies-in.html | FRANCIS I. FALLON; Former Counsel for Tidewater Oil Co. Dies in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/goering-had-42-cars-british-gibe-asserts-comment-on-nazi-fortunes.html | GOERING HAD 42 CARS, BRITISH GIBE ASSERTS; Comment on Nazi Fortunes Also Recalls Goebbels Parties | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/library-reading-rooms-resume-schedule-oct-1.html | Library Reading Rooms Resume Schedule Oct. 1 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/blacklist-protest-by-americas-urged-chile-would-refuse-to-accept-as.html | BLACKLIST PROTEST BY AMERICAS URGED; Chile Would Refuse to Accept as Contraband Any But Finished War Goods U.S. GIVES PATROL PLAN Proposes to Panama Sessions a Neutral Zone 300 Miles Out Around Republics Minor Proposals Clog Agenda U.S. Gives Patrol Plan | True | By Harold B. Hinton Wireless To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/herbert-cruikshank-a-writer-and-editor-public-relations-counsel-to.html | HERBERT CRUIKSHANK, A WRITER AND EDITOR; Public Relations Counsel to Screen Figures Dies at 48 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/books-published-today.html | Books Published Today | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mexican-trend-seen-to-us-policy-in-war-senate-majority-favors.html | MEXICAN TREND SEEN TO U.S. POLICY IN WAR; Senate Majority Favors Trading on Cash-and-Carry Basis | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/yanks-in-world-series-tuneup-to-play-3-twin-bills-in-4-days.html | Yanks, in World Series Tune-Up, To Play 3 Twin Bills in 4 Days; Athletics to Be Faced at Stadium Today-- 4 Double-Headers Left for Dodgers-- Giants Go to Philadelphia Week-End Twin Bills Auto to the Winner | True | By John Drebinger | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rundstedt-and-frank-head-germanys-share-of-poland.html | Rundstedt and Frank Head Germany's Share of Poland | True | Wireless to THE NEW YORK TIMES. Times Wide World, 1936 | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-german-patience.html | THE GERMAN PATIENCE | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reports-on-child-aid-federation-gave-70000-pounds-of-clothing-in.html | REPORTS ON CHILD AID; Federation Gave 70,000 Pounds of Clothing in South | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hamilton-talks-tonight-expected-to-comment-on-truce-before-county.html | HAMILTON TALKS TONIGHT; Expected to Comment on 'Truce' Before County Committee | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/380-enroll-in-nyu-centers.html | 380 Enroll in N.Y.U. Centers | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/war-risk-insurance-cut-british-inspection-not-classed-as-entering.html | WAR RISK INSURANCE CUT; British Inspection Not Classed as Entering Belligerent Zone | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/shoe-trade-split-on-price-advances-sharp-disagreement-shown-as-to.html | SHOE TRADE SPLIT ON PRICE ADVANCES; Sharp Disagreement Shown as to the Extent and Date of Expected Rise SEASON'S NEEDS COVERED Some Retailers Believe That Boosts Can Be Staved Off Until Next March | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/radio-act-breach-is-denied-by-wmca-officials-testify-they-did-not.html | RADIO ACT BREACH IS DENIED BY WMCA; Officials Testify They Did Not Illegally Intercept British and German Messages CODES CALLED NOT SECRET All Reports Came From Fixed Stations, Witness Says-- FCC Defers Action Flamm Takes Responsibility Officials Stand by Statements Codes Held Not Secret | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-international-situation.html | The International Situation | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pastors-confession-read-at-jersey-trial-clergyman-on-stand-sobs-as.html | PASTOR'S 'CONFESSION' READ AT JERSEY TRIAL; Clergyman, on Stand, Sobs as He Charges Duress by Police | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/move-to-disbar-baldwin-started-amen-grand-jury-charges-aide-of.html | MOVE TO DISBAR BALDWIN STARTED; Amen Grand Jury Charges Aide of Geoghan With Conduct Unfitting Him as Lawyer 8 SPECIFICATIONS GIVEN They Include Fraud, Deceit and Other Acts Prejudicial to Meting Out Justice Eight Specifications Given False Testimony Charged | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/elected-by-granby-consolidated.html | Elected by Granby Consolidated | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/no-red-purge-order-yet.html | No Red 'Purge' Order Yet | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/report-thaelmann-freed-to-attest-nazisoviet-tie.html | Report Thaelmann Freed To Attest Nazi-Soviet Tie | True | Times Wide World, 1932 | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/german-paper-fights-repeal.html | German Paper Fights Repeal | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/newsom-records-19th-for-tigers-hands-browns-ninth-setback-in-row-7.html | NEWSOM RECORDS 19TH FOR TIGERS; Hands Browns Ninth Setback in Row, 7 to 4, as Fox and Gehringer Hit Homers | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rubel-tax-claim-is-settled.html | Rubel Tax Claim Is Settled | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/says-prohibition-is-on-way-back-national-wctu-head-tells-convention.html | SAYS PROHIBITION IS ON WAY BACK; National W.C.T.U. Head Tells Convention of Large Gains in Local Option Elections Says Voters Failed at Polls Stresses Program for Peace | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/after-the-seasons-first-snowfall-in-new-york-state.html | AFTER THE SEASON'S FIRST SNOWFALL IN NEW YORK STATE | True | Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/excity-marshal-pleads-guilty.html | Ex-City Marshal Pleads Guilty | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/able-officer.html | ABLE OFFICER | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sanfordjensen.html | Sanford--Jensen | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pittman-predicts-cashcarry-law-support-growing-senator-says-on.html | PITTMAN PREDICTS 'CASH-CARRY' LAW; SUPPORT GROWING; Senator Says on Radio Plan to Repeal Embargo Is Surer Way to Avoid War SPEEDY ACTION IS CERTAIN O'Mahoney Approves the New Neutrality Program--Foes Arrange for Mass Meeting Opponents Keep On Fighting Heavier Guard to Capitol Plans for Permanent Law PITTMAN PREDICTS 'CASH-CARRY' LAW Cites Shipments to Japan Senators Oppose Exceptions Vote Expected Within Thirty Days Advice Given to the Leaders O'Mahoney Changes Senate Poll By The United Press | True | By Turner Catledge Special To The New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nya-helps-1693-to-jobs-four-seaplane-landing-floats-to-be-built-for.html | NYA HELPS 1,693 TO JOBS; Four Seaplane Landing Floats to Be Built for City | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/purnell-backs-arms-repeal.html | Purnell Backs Arms Repeal | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fort-worth-takes-lead.html | Fort Worth Takes Lead | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/battle-creek-victor-62-only-unbeaten-nine-in-amateur-series-tops.html | BATTLE CREEK VICTOR, 6-2; Only Unbeaten Nine in Amateur Series Tops Chattanooga | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/producers-shipments-ran-18-above-l938-for-august-and-new-orders.html | Producers' Shipments Ran 18% Above l938 For August and New Orders Were 21% Ahead | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nomination-fight-settled-committee-selects-oklahoman-for-second.html | NOMINATION FIGHT SETTLED; Committee Selects Oklahoman for Second Vice President | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/france-buries-first-dead-sergeant-is-believed-to-have-been-killed.html | FRANCE BURIES FIRST DEAD; Sergeant Is Believed to Have Been Killed on Saar Front | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cummings-heads-kenny-co.html | Cummings Heads Kenny Co. | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-laura-g-french-to-be-wed-on-oct-20-chooses-eight-attendants.html | MISS LAURA G. FRENCH TO BE WED ON OCT. 20; Chooses Eight Attendants for Bridal to Sigourney Romaine | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/polo-off-till-saturday.html | Polo Off Till Saturday | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ccny-loses-lou-stein-injured-back-out-of-game-with-liu-tomorrow.html | C.C.N.Y. LOSES LOU STEIN; Injured Back Out of Game With L.I.U. Tomorrow Night | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/brown-works-in-rain.html | Brown Works in Rain | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/westbury-parcel-sold-cm-bernuth-takes-title-to-part-of-davie-estate.html | WESTBURY PARCEL SOLD; C.M. Bernuth Takes Title to Part of Davie Estate | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/george-w-prince-exrepresentative-from-illinois-a-retired-california.html | GEORGE W. PRINCE; Ex-Representative From Illinois a Retired California Lawyer | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/jay-c-flippen-at-head-of-guild.html | Jay C. Flippen at Head of Guild | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/will-rule-on-tenant-row-state-housing-chief-to-act-on-hillside.html | WILL RULE ON TENANT ROW; State Housing Chief to Act on Hillside Homes Ouster | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reich-to-aid-shops-hurt-by-rationing-company-formed-to-give-credit.html | REICH TO AID SHOPS HURT BY RATIONING; Company Formed to Give Credit Where Sales Fall Off | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/red-cross-aids-polish-refugees.html | Red Cross Aids Polish Refugees | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/childrens-playground-in-bronx-park-to-be-opened-today.html | CHILDREN'S PLAYGROUND IN BRONX PARK TO BE OPENED TODAY | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/heads-lutheran-mission-group.html | Heads Lutheran Mission Group | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/spud-hanover-wins-grand-circuit-trot-arden-homestead-entry-takes.html | SPUD HANOVER WINS GRAND CIRCUIT TROT; Arden Homestead Entry Takes Kentucky Stake in 4 Heats | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ellenstein-seeks-delay-asks-two-weeks-postponement-of-trial-with.html | ELLENSTEIN SEEKS DELAY; Asks Two Weeks' Postponement of Trial With Somerset Jury | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reception-held-for-dr-mendiola.html | Reception Held for Dr. Mendiola | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mayor-preaches-sermon-at-fair-tells-salvationists-the-sermon-on.html | MAYOR PREACHES 'SERMON' AT FAIR; Tells Salvationists the Sermon on Mount Is Still 'Last Word' on Behavior LAYS WAR TO '2 OR 3 MEN' Rain Sends Attendance Down to New Low--Whalen Safe in London, Cable Says | True | By Frank S. Adams | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mayor-cuts-short-a-music-dispute-halts-serving-of-warrants-on-radio.html | MAYOR CUTS SHORT A MUSIC DISPUTE; Halts Serving of Warrants on Radio and A.S.C.A.P. Heads in Montana Royalty Case | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/early-dedication-for-north-beach-ceremony-at-citys-airport-to-be.html | EARLY DEDICATION FOR NORTH BEACH; Ceremony at City's Airport to Be Held on Columbus Day or Sunday, Oct. 15 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/seattle-fight-for-armstrong.html | Seattle Fight for Armstrong | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/abrasion-is-first-at-havre-de-grace-paying-550-he-closes-fast-to.html | ABRASION IS FIRST AT HAVRE DE GRACE; Paying $5.50, He Closes Fast to Beat Domkin by Head in Glen Burnie Purse | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/os-hutchinson-94-refused-a-pension-new-lenox-man-station-agent-for.html | O.S. HUTCHINSON, 94; REFUSED A PENSION; New Lenox Man Station Agent for New Haven 53 Years | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/syracuse-to-start-hopkins.html | Syracuse to Start Hopkins | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dr-leroy-a-luce-had-treated-snite-boston-nerve-specialist-dies-in.html | DR. LEROY A. LUCE; HAD TREATED SNITE; Boston Nerve Specialist Dies in Chicago--Gave Aid to 'Iron Lung' Patient USED A SPECIAL MACHINE Electrical Wave Therapy of His Own Invention Will Be Continued on Youth Climax of Life Work Near | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/protests-refugee-graft-senator-davis-accuses-american-ship-lines-of.html | PROTESTS REFUGEE 'GRAFT'; Senator Davis Accuses American Ship Lines of Profiteering | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/jefferson-is-guilty-of-florida-slaying-bogus-film-scout-killed.html | JEFFERSON IS GUILTY OF FLORIDA SLAYING; Bogus Film Scout Killed Miami Girl in 'Publicity Kidnapping' | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/meeting-in-moscow.html | MEETING IN MOSCOW | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/indicted-as-girls-slayer-wheelock-is-accused-by-jury-at-hornell-in.html | INDICTED AS GIRL'S SLAYER; Wheelock Is Accused by Jury at Hornell in Murder of Student | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By William J. Murphy | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/3-big-properties-sold-at-auction-hotel-president-apartment-in-park.html | 3 BIG PROPERTIES SOLD AT AUCTION; Hotel President, Apartment in Park Ave. and Business Building Bought In SUITES BRING $800,000 Plaintiff Acquires Hostelry in Midtown on $745,000 Bid --594 Broadway Deeded | True | Lamplough | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nations-turkey-supply-up-22-this-year-insuring-a-cheaper.html | Nation's Turkey Supply Up 22% This Year, Insuring a Cheaper Thanksgiving Dinner | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dahlia-show-draws-outoftown-throng-cake-of-pink-flowers-is-a.html | DAHLIA SHOW DRAWS OUT-OF-TOWN THRONG; 'Cake' of Pink Flowers Is a Feature of Final Day | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sells-2-brooklyn-dwellings.html | Sells 2 Brooklyn Dwellings | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sports-of-the-times-fancy-figures-on-fighting-gents-an-appeal-to.html | Sports of the Times; Fancy Figures on Fighting Gents An Appeal to the Elders Drawing Some Conclusions Give and Take In Simple Justice | True | By John Kieran | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/el-bruce-company-cleared-240012-flooring-concerns-net-in-year.html | E.L. BRUCE COMPANY CLEARED $240,012; Flooring Concern's Net in Year Compared With $146,447 in Previous 12 Months COMMON STOCK EARNS $1 Results of Operations Listed by Other Corporations and Figures of Comparison | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/18-quakes-shake-angora-houses-destroyed-but-no-loss-of-life-is.html | 18 QUAKES SHAKE ANGORA; Houses Destroyed, but No Loss of Life Is Reported in Turkey | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/muellers-77-is-low-gross.html | Mueller's 77 Is Low Gross | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/back-revised-neutrality-right-wing-socialists-adopt-resolution-on.html | BACK REVISED NEUTRALITY; Right Wing Socialists Adopt Resolution on Stand | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/steelscrap-men-end-embargo-fight-dealers-held-to-have-indicated.html | STEEL-SCRAP MEN END EMBARGO FIGHT; Dealers Held to Have Indicated That a Stabilization of Prices Is to Be Expected NO SHORTAGE OF METAL Small Producers Determined to Resist Any Fresh Advances in the Material | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/new-queens-tubes-hole-through-soon-midtown-tunnel-likely-to-be.html | NEW QUEENS TUBES 'HOLE THROUGH SOON; Midtown Tunnel Likely to Be Joined About Oct. 31 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sports-today.html | Sports Today | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/screen-news-here-and-in-hollywood-in-old-virginia-a-romance-is.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'In Old Virginia,' a Romance, Is Purchased by Paramount --Joel McCrea to Be Star 'HAWAIIAN NIGHTS TO OPEN Will Be New Feature at Palace --Modern Arts to Continue Cycle Through Nov. 6 | True | By Douglas W. Churchill Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/municipal-bonds-fail-to-get-bids-new-issues-added-to-list-of.html | MUNICIPAL BONDS FAIL TO GET BIDS; New Issues Added to List of Offerings Unsought in the Public Market INDIANAPOLIS LOAN PLACED $300,000 of Time Warrants Go to Banks in That City-- Sale in Canton, Ohio | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/easy-money-policy-hit-by-campbell-head-of-chase-bank-says-low-rates.html | EASY MONEY POLICY HIT BY CAMPBELL; Head of Chase Bank Says Low Rates Cannot Remain Pegged at Present Levels | True | By A Staff Correspondent Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nba-suggests-title-bouts.html | N.B.A. Suggests Title Bouts | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pia-igy-in-recital-rumanian-soprano-makes-first-new-york-appearance.html | PIA IGY IN RECITAL; Rumanian Soprano Makes First New York Appearance | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/slovaks-will-get-land-parliament-prepares-to-force-the-jews-to-sell.html | SLOVAKS WILL GET LAND; Parliament Prepares to Force the Jews to Sell | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/toscanini-sleeps-on-deck-wont-share-cabin-with-4.html | Toscanini Sleeps on Deck; Won't Share Cabin With 4 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/antarctic-trip-changed-with-coast-guard-cutter-gone-byrd-alters-his.html | ANTARCTIC TRIP CHANGED; With Coast Guard Cutter Gone, Byrd Alters His Route | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/wood-field-and-stream-tuna-tuna-catches-heavy.html | Wood, Field and Stream; Tuna Catches Heavy | True | By Lincoln A. Werden | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dr-bowie-is-installed-urges-resistance-against-war-in-sermon-at.html | DR. BOWIE IS INSTALLED; Urges Resistance Against War in Sermon at Seminary | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nazi-planes-raid-the-british-fleet-one-shot-down-says-churchill.html | NAZI PLANES RAID THE BRITISH FLEET; One Shot Down, Says Churchill --Reich Claim of Hits on Warships Disputed | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/floyd-gibbons-buried-funeral-services-are-held-at-georgetown.html | FLOYD GIBBONS BURIED; Funeral Services Are Held at Georgetown University | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/legion-delegate-dies.html | Legion Delegate Dies | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ban-on-ecstasy-is-upheld.html | Ban on 'Ecstasy' Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/centers-of-reds-raided-in-france-communists-in-the-suburbs-of-paris.html | CENTERS OF REDS RAIDED IN FRANCE; Communists in the Suburbs of Paris Do Not Seem Disturbed by Outlawing of Party GROUP LONG IN DISREPUTE Many Members Said to Have Quit in Row Over Funds Collected for War in Spain All Offices Are Searched Other Countries Are Worried Deputies Form New Party Blum Sees Tactical Error | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bergner-out-of-navy-opener.html | Bergner Out of Navy Opener | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/notre-dame-back-stars-mcgannons-running-and-passing-help-crush.html | NOTRE DAME BACK STARS; McGannon's Running and Passing Help Crush Reserves, 55-0 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/municipal-forums-election.html | Municipal Forum's Election | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/polish-flier-tells-of-escape-of-seven-planes-from-heart-of-warsaw.html | Polish Flier Tells of Escape of Seven Planes From Heart of Warsaw in Monday's Battle | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/reich-says-war-aims-are-backed-by-russians-turks-and-italians.html | Reich Says War Aims Are Backed By Russians, Turks and Italians; Berlin Calls a Nazi-Soviet Military Alliance Possible--Warns Allies to End Attacks in West While There Is Yet Time | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mcgees-4hitter-tops-reds-keeps-cards-in-flag-race-reds-downed-40-as.html | McGee's 4-Hitter Tops Reds, Keeps Cards in Flag Race; REDS DOWNED, 4-0, AS WALTERS FAILS Cards Now Trail by 2 Games With Four Contests Left for Each--25,000 Attend M'GEE MASTER ON MOUND Moore Connects for Home Run -- Derringer Will Strive to Clinch Pennant Today | True | Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ship-operators-attack-neutrality-bill-as-unduly-restricting-trade.html | Ship Operators Attack Neutrality Bill As Unduly Restricting Trade Abroad | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/power-output-again-reaches-a-new-high-but-the-advance-is-less-than.html | Power Output Again Reaches a New High But the Advance Is Less Than Seasonal | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bank-to-change-its-name-and-increase-capital.html | Bank to Change Its Name And Increase Capital | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ts-watson-succeeds-amster.html | T.S. Watson Succeeds Amster | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/armed-ships-here-viewed-as-danger-john-b-moore-indicates-he-favors.html | ARMED SHIPS HERE VIEWED AS DANGER; John B. Moore Indicates He Favors Ban on Such Merchant Craft From Our Ports CITES HIGH COURT RULING Hopes We Have Not 'Revived the Position Unfortunately Taken by Lansing' | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/brazil-to-transfer-gold-in-britain-to-this-country.html | Brazil to Transfer Gold In Britain to This Country | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/october-cotton-leads-market-up-near-month-closes-exactly-100-points.html | OCTOBER COTTON LEADS MARKET UP; Near Month Closes Exactly 100 Points Over the July as List Rises 3 to 10 Points SALES IN THE SOUTH HEAVY Transactions 75,000 Bales Against 29,000 Year Ago-- Trade Demand Is Steady | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bids-on-bridges-opened-spans-to-cross-3-creeks-as-part-of-belt.html | BIDS ON BRIDGES OPENED; Spans to Cross 3 Creeks as Part of Belt Parkway | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/manhattan-picks-starting-eleven-smolenski-and-donlan-sophomores.html | MANHATTAN PICKS STARTING ELEVEN; Smolenski and Donlan, Sophomores, Will Oppose HolyCross on Saturday | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/first-lady-urges-repeal-of-arms-embargo-holds-neutrality-and-third.html | First Lady Urges Repeal of Arms Embargo; Holds Neutrality and Third Term Unrelated | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/upholds-saratoga-license.html | Upholds Saratoga License | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/kennedy-formally-warns-americans-to-quit-britain.html | Kennedy Formally Warns Americans to Quit Britain | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/locomotives-for-the-burlington.html | Locomotives for the Burlington | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/margin-for-error-goes-to-plymouth-friendly-rivalry-ends-as-the-time.html | 'MARGIN FOR ERROR' GOES TO PLYMOUTH; Friendly Rivalry Ends as 'The Time of Your Life' Gets the Booth Theatre | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/policemen-put-on-fastmoving-show-humor-combined-with-thrills-as.html | POLICEMEN PUT ON FAST-MOVING SHOW; Humor Combined With Thrills as Clowns Make Appearance Before 11,000 at Garden Cycle Is Halted Quickly Mountie Steals the Show | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-play-george-abbott-opens-the-farce-season-with-see-my-lawyer.html | THE PLAY; George Abbott Opens the Farce Season With 'See My Lawyer' and Some Actors | True | By Brooks Atkinsontalbot | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/whaddon-chase-wins-brook-steeplechase-by-eight-lengths-at-belmont.html | Whaddon Chase Wins Brook Steeplechase by Eight Lengths at Belmont Park; $6,000 RACE GOES TO WHADDON CHASE Kline Jumper, at 10-1, Beats Rhadamanthus at Belmont-- Cottesmore Is Third SPEED TO SPARE PREVAILS Favorite Victor in Lion d'Or Handicap-- Maeda Captures Longstreet Easily | True | By Bryan Field | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/events-today.html | EVENTS TODAY | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mission-to-moscow-is-urged-in-london-belief-held-that-soviet-would.html | MISSION TO MOSCOW IS URGED IN LONDON; Belief Held That Soviet Would Make Deal for Trade | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/news-of-markets-in-european-cities-marked-improvement-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Marked Improvement Develops in London Session--Home Industrials Advance U.S. ISSUES ALSO HIGHER Firm Tone in Paris Influenced by Rise of Rentes--Small Turnover in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/netherland-liner-to-be-tied-up.html | Netherland Liner to Be Tied Up | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/insurance-stocks-aided-war-conditions-found-to-raise-activity-in.html | INSURANCE STOCKS AIDED; War Conditions Found to Raise Activity in Five Branches | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/soviet-credit-ban-likely-believed-british-have-dropped-guarantee-on.html | SOVIET CREDIT BAN LIKELY; Believed British Have Dropped Guarantee on Exports There | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pmc-to-play-night-game.html | P.M.C. to Play Night Game | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/border-fight-stirs-peru-protest-to-ecuador-is-planned-over-alleged.html | BORDER FIGHT STIRS PERU; Protest to Ecuador Is Planned Over Alleged Invasion | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/says-politics-sway-competition-in-oil-witness-asserts-major-dealers.html | SAYS POLITICS SWAY COMPETITION IN OIL; Witness Asserts Major Dealers Employ 'Pull' Against Rivals | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/but-in-malone-it-snowed.html | BUT IN MALONE IT SNOWED | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/will-sell-warshipsor-puttees.html | Will Sell Warships--or Puttees! | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/will-report-on-fox-case-cahill-to-give-receivership-findings-at.html | WILL REPORT ON FOX CASE; Cahill to Give Receivership Findings at Public Hearings | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nursing-taught-in-jerusalem.html | Nursing Taught in Jerusalem | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-lucy-buell-social-worker-80-college-settlement-pioneer-on-new.html | MISS LUCY BUELL, SOCIAL WORKER, 80; College Settlement Pioneer on New York's East Side Dies in California FORMED CLEVELAND HOUSE Her Late Years Were Devoted in Great Part to Art--Work Exhibited on Coast | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/italy-to-halt-hoarding-severe-penalties-are-ordered-many-shops-are.html | ITALY TO HALT HOARDING; Severe Penalties Are Ordered--Many Shops Are Closed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/birchall-speaks-on-war-appears-with-dutch-envoy-at-overseas-press.html | BIRCHALL SPEAKS ON WAR; Appears With Dutch Envoy at Overseas Press Club | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/advises-garment-buying-ackerman-tells-macy-staffs-of-quick-wool.html | ADVISES GARMENT BUYING; Ackerman Tells Macy Staffs of Quick Wool Advance | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/aerials-occupy-army-football-players-move-indoors-for-session-on.html | AERIALS OCCUPY ARMY; Football Players Move Indoors for Session on Passing | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/holds-markets-able-to-cope-with-a-war-qf-walker-contrasts-position.html | HOLDS MARKETS ABLE TO COPE WITH A WAR; Q.F. Walker Contrasts Position With That of 1914 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ickes-drops-debate-on-thirdterm-issue-changes-subject-for-talk-with.html | ICKES DROPS DEBATE ON THIRD-TERM ISSUE; Changes Subject for Talk With Johnson Due to the War Crisis | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/9-die-in-whaler-wreck-off-chile.html | 9 Die in Whaler Wreck Off Chile | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/democrats-vote-bench-nomination-to-judge-lehman-state-committee-in.html | DEMOCRATS VOTE BENCH NOMINATION TO JUDGE LEHMAN; State Committee in Resolution Voices Hope for Nonpartisan Choice for Appeals Chief LABOR TO ACT SATURDAY Endorsement by Republicans Now Seen Likely-- Jurist's Record Is Praised | True | Bachrach, 1938 | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/3-new-rooftop-gardens-rockefeller-center-unit-will-open-terrace.html | 3 NEW ROOFTOP GARDENS; Rockefeller Center Unit Will Open Terrace Displays | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/the-cost-of-war.html | THE COST OF WAR | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/meeting-called-to-split-stock.html | Meeting Called to Split Stock | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rejects-gmc-plea-decides-for-afl-labor-board-grants-to-unions.html | REJECTS G.M.C. PLEA, DECIDES FOR A.F.L.; Labor Board Grants to Unions Investigation First Asked by Corporation C.I.O. DISPUTE INVOLVED Question as to Which Faction Has Majority in 11 Plants Will Be Decided | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/britain-and-japan-to-resume-talks-early-renewal-is-expected-as.html | BRITAIN AND JAPAN TO RESUME TALKS; Early Renewal Is Expected as London's Ambassador Returns to Tokyo EVENTS ALTER SITUATION Japanese Bitter at Germany -- Advocates of Axis Admit Backing Wrong Horse | True | By Hugh Byas Wireless To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/notables-listed-as-new-tenants-east-side-apartments-draw-many-home.html | NOTABLES LISTED AS NEW TENANTS; East Side Apartments Draw Many Home Seekers as 'Moving Day' Nears L.V. BELDEN TAKES SUITE Broker Signs for Unit of 13 Rooms--H.W. Huff Lessee in 55 East 72d St. | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/leo-hart-official-of-loeser-firm-controller-and-treasurer-for-last.html | LEO HART, OFFICIAL OF LOESER FIRM; Controller and Treasurer for Last Six Years Dies in His Home at Age of 51 AT HIS DESK ON TUESDAY Long Career Included Service in Important Posts With Several Organizations | True | Kaiden | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bronx-apartment-sold-to-investors-building-at-1468-seabury-place-in.html | BRONX APARTMENT SOLD TO INVESTORS; Building at 1,468 Seabury Place in New Control | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/text-of-the-address-by-dr-butler-one-terrorizes-whole-nation.html | Text of the Address by Dr. Butler; One Terrorizes Whole Nation Germans Can Save World Analogy Comes From 1914 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/wpa-head-warns-against-boom-hope-harrington-decries-dream-of.html | WPA HEAD WARNS AGAINST BOOM HOPE; Harrington Decries 'Dream' of Putting All Idle to Work on War Jobs FARM SURPLUS IS CITED Official Declares on Radio Economic Disorder Will Follow European Conflict New Young Workers Cited Says Job Crisis Followed War Warns of Europe's Upset Rolls Cut by 1,300,000 | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/us-set-to-begin-oldage-payments-director-of-bureau-says-it-is-ready.html | U.S. SET TO BEGIN OLD-AGE PAYMENTS; Director of Bureau Says It Is Ready to Start Security Plan on Jan. 1 as Scheduled SEES LITTLE CONFUSION Minimum of Delay Expected by Corson--He Doubts War Will Upset System Extension Is Predicted | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/recount-ordered-in-judicial-voting-goldstein-consents-to-plea-by.html | RECOUNT ORDERED IN JUDICIAL VOTING; Goldstein Consents to Plea by Schurman, but He Does Not Concede Truth of Charge HE GAINS 93 IN CANVASS 100 More Subpoenas Issued by Dewey--Indictment Move Is Expected Soon Order to Be Signed Today Canvass Is Completed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/held-on-phone-charge-rev-vg-burns-accused-of-failing-to-pay-105.html | HELD ON PHONE CHARGE; Rev. V.G. Burns Accused of Failing to Pay $1.05 Overcharge | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/furniture-prices-will-rise-5-to-7-makers-say-the-advances-will-be.html | FURNITURE PRICES WILL RISE 5 TO 7%; Makers Say the Advances Will Be General Within the Next Ten Days SOME INCREASES NAMED Major Concerns Withdraw Lines for Cost Study More Rises in View | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/wheat-surpluses-found-sufficient-canadian-production-higher.html | WHEAT SURPLUSES FOUND SUFFICIENT; Canadian Production Higher | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/thanksgiving-near-nov11-opposed-by-legion-group.html | Thanksgiving Near Nov.11 Opposed by Legion Group | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/court-clears-way-to-foreclose-el-group-representing-holders-of-4.html | COURT CLEARS WAY TO FORECLOSE 'EL'; Group Representing Holders of 4% Manhattan Bonds Ordered to Declare $40,000,000 Due DECREE IS THE NEXT STEP Deposit of Securiites Held Satisfactory--More Time Givenon B.M.T. Securities | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dieckhoff-not-returning-german-news-agency-denies-plan-to-go-to.html | DIECKHOFF NOT RETURNING; German News Agency Denies Plan to Go to Washington | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/gets-year-for-321758-fraud.html | Gets Year for $321,758 Fraud | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/utility-group-to-meet-engineers-study-possibility-of-increasing.html | UTILITY GROUP TO MEET; Engineers Study Possibility of Increasing Efficiency | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dartmouth-tests-power-jayvees-fail-to-stop-varsity-in-scrimmage.html | DARTMOUTH TESTS POWER; Jayvees Fail to Stop Varsity in Scrimmage Held in Rain | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rabenold-denies-guilt-former-state-senator-pleads-to-banking-law.html | RABENOLD DENIES GUILT; Former State Senator Pleads to Banking Law Charges | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/james-s-linburns-have-son.html | James S. Linburns Have Son | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pittsburgh-plate-glass-elects-new-secretary.html | Pittsburgh Plate Glass Elects New Secretary | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/bond-collateral-cut-by-alleghany-chesapeake-ohio-stock-behind-5s-of.html | BOND COLLATERAL CUT BY ALLEGHANY; Chesapeake & Ohio Stock Behind 5s of 1944 Expected to Goto Issues of 1949 and 1950BACKING IS PUT AT 153.74%Further Adjustments Seen if Shares of Railroad ContinueRise in Market Price | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-evans-golf-victor-wins-low-gross-at-whippoorwill-club-with.html | MISS EVANS GOLF VICTOR; Wins Low Gross at Whippoorwill Club With Card of 89 | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/24263-on-job-benefit-list.html | 24,263 on Job Benefit List | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/deals-in-new-jersey-storeapartment-building-sold-in-west-new-york.html | DEALS IN NEW JERSEY; Store-Apartment Building Sold in West New York | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/1939-profitable-for-reds-crosley-tells-shareholders-of-substantial.html | 1939 PROFITABLE FOR REDS; Crosley Tells Shareholders of 'Substantial Dividend' | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/says-our-industry-finances-red-spies-dr-dubrowsky-testifies-firms.html | SAYS OUR INDUSTRY FINANCES RED SPIES; Dr. Dubrowsky Testifies Firms Which Sell to Soviet Pay an Advertising 'Kickback' PUT AT $3,000,000 A YEAR Total 'Racket' Yield Is Set at $17,500,000--Dies Witness Charges Theft of Our Mail | True | By Frederick R. Barkley Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/executive-takes-own-life.html | Executive Takes Own Life | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/salvation-opens-tonight.html | 'Salvation' Opens Tonight | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/william-biggart-manufacturer-of-interior-trim-is-dead-at-age-of-82.html | WILLIAM BIGGART; Manufacturer of Interior Trim Is Dead at Age of 82 | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/pledges-price-curb-in-building-field-producers-council-joins-in-the.html | PLEDGES PRICE CURB IN BUILDING FIELD; Producers Council Joins in the Move to Balk Profiteering Under War Conditions COSTS NOW CALLED LOW Advisory Board Chairman Says Buyer Gets 'More for Money' Than in Market Decade Ago | True | Special to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/quebec-election-to-be-censored-broadcasting-of-meetings-in-campaign.html | QUEBEC ELECTION TO BE 'CENSORED; Broadcasting of Meetings in Campaign Is Barred--Talks Must Be Approved DUPLESSIS IS DEFIANT Premier Insists on His Right to Free Discussion Without Any Federal Interference Will Submit No Text" Curb on Reporting Doubted | True | By John MacCormac Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/retailers-to-fight-war-rise-in-prices-committee-of-36-representing.html | RETAILERS TO FIGHT WAR RISE IN PRICES; Committee of 36 Representing 5,000 Stores Named to Curb 'Unjustified' Increases GROUP OUTLINES POLICY National Cooperation After Inquiry Planned--Consumer Federation Acts Also | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/goelet-plants-auctioned-prizewinning-specimens-go-begging-in.html | GOELET PLANTS AUCTIONED; Prize-Winning Specimens Go Begging in Newport Sale | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/new-work-listed-by-philharmonic-weinbergers-under-spreading.html | NEW WORK LISTED BY PHILHARMONIC; Weinberger's 'Under Spreading Chestnut Tree' to Feature Opening Program Oct. 12 MUSIC'S WORLD PREMIERE Director Barbirolli to Offer Also Compositions of Berlioz, Mozart and Franck | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/repeal-predicted-for-embargo-law-but-action-will-not-be-taken.html | REPEAL PREDICTED FOR EMBARGO LAW; But Action Will Not Be Taken Before November, Kiplinger Tells Direct-Mail Men PLANS FOR TWO-YEAR WAR Washington Is Unofficialy Advising Business to Prepare on That Basis | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/action-on-the-eagle-put-off.html | Action On The Eagle Put Off | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ja-sisto-co-registered-firm-includes-partner-expelled-from-stock.html | J.A. SISTO & CO. REGISTERED; Firm Includes Partner Expelled From Stock Exchange | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/charters-16-ships-of-maritime-board-united-states-lines-takes-over.html | CHARTERS 16 SHIPS OF MARITIME BOARD; United States Lines Takes Over Three of Remaining Government Services MORE VESSELS PLANNED Company Will Build C-3 Type of Passenger Craft to Cost $3,000,000 Each New Freighters May Be Assigned | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/red-army-finds-oil-wells-in-ruins-galician-fields-made-useless-for.html | RED ARMY FINDS OIL WELLS IN RUINS; Galician Fields Made Useless for at Least a Year by Poles, Reports Say TROOPS REACH HUNGARY Russians Halt at Frontier to Be Sure of Boundaries-- Prince Is Captured Arrest of Prince Described Churches Reported Closed Day's Advance Reported Vilna Occupation Ended Prisoners Reported Freed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/charles-c-drueding-philadelphia-manufacturer-of-leather-dies-at-age.html | CHARLES C. DRUEDING; Philadelphia Manufacturer of Leather Dies at Age of 82 | True | Special to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/big-japanese-force-still-in-manchukuo-transfers-will-not-be-made.html | BIG JAPANESE FORCE STILL IN MANCHUKUO; Transfers Will Not Be Made Till Border Is Fixed | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/princeton-yale-and-harvard-squads-reveal-improved-work-in.html | Princeton, Yale and Harvard Squads Reveal Improved Work in Scrimmages; MACDONALD STARS IN HARVARD DRILL Gallops 50 Yards for Tally -- Summers Registers on Pass From Buckley HARRISON OF YALE TRIED Sophomore Used in Running Roles--Princeton Shows Improved Blocking | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hits-lower-rate-on-federal-loans-clarence-t-rice-says-cut-in-holc.html | HITS LOWER RATE ON FEDERAL LOANS; Clarence T. Rice Says Cut in HOLC Interest Was at Ex-pense of the Thrifty ROOSEVELT HAILS MEETING Praises Aims of Loan League in Message to Convention in Atlantic City | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/british-wartime-income-taxes.html | British Wartime Income Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/asks-lifting-of-embargo-patriotic-order-closing-session-supports.html | ASKS LIFTING OF EMBARGO; Patriotic Order, Closing Session, Supports President's Plan | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/library-art-show-opened-at-lenox-works-from-petit-point-to.html | LIBRARY ART SHOW OPENED AT LENOX; Works From Petit Point to Sculpture Entered in 20th Annual Exhibition KITSON'S BRIAN BORU SEEN Robert Talcott Francis Has Two Oils and Gouache From Collection on Display | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-hitchcock-engaged-fiancee-of-joseph-p-carson-jr-yale-medical.html | MISS HITCHCOCK ENGAGED; Fiancee of Joseph P. Carson Jr. Yale Medical Student | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/frank-l-crockers-entertain-at-fair-give-dinner-at-terrace-club.html | FRANK L. CROCKERS ENTERTAIN AT FAIR; Give Dinner at Terrace Club, Where W. Winans Freemans Fete James McCarthys LORENZ SPINDLERS HOSTS Miss Florence N. Wyeth and Mrs. Walter Rompel Among Those Giving Luncheons | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/tea-to-be-given-for-freshmen.html | Tea to Be Given for Freshmen | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/new-shop-opened-on-fifth-avenue-the-tailored-woman-entering-57th.html | NEW SHOP OPENED ON FIFTH AVENUE; The Tailored Woman, Entering 57th Street Quarters, Also Marks 20th Anniversary FALL FASHIONS SHOWN Event Is Praised as Restoring Life to Intersection That Has Long Been 'Dark' Selling Area Doubled Accented by Sailor Collar | True | Times Wide World | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/biddle-gets-french-authority.html | Biddle Gets French Authority | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/george-d-gleason-shoe-manufacturer-chairman-of-johnstonmurphy-dies.html | GEORGE D. GLEASON, SHOE MANUFACTURER; Chairman of Johnston-Murphy Dies in Florida at 68 | True | Special to THE NEW YORK TIMES. | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/canal-seeks-expert-workers.html | Canal Seeks Expert Workers | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fusion-choices-backed-executive-committee-approves-action-of.html | FUSION CHOICES BACKED; Executive Committee Approves Action of Brooklyn Organization | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rentals-feature-west-side-suites-large-units-are-included-in-long.html | RENTALS FEATURE WEST SIDE SUITES; Large Units Are Included in Long List of Tenancies Reported by Agents | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hicks-gives-reason-for-quitting-reds-blind-defense-by-communists-of.html | HICKS GIVES REASON FOR QUITTING REDS; Blind Defense by Communists of Soviet-Nazi Pact Not Clear or Logical, He Says PARTY LOSES LEADER TOO Wishnak, Former Executive of Its Newspaper, Refuses to 'Pray for Hitler Victory' Wisdom After Event" Seen Ex-Executive of Paper Quits | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/1011359-new-stamps-sold.html | 1,011,359 New Stamps Sold | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/butler-puts-issue-up-to-reich-public-it-alone-can-save-world-by.html | BUTLER PUTS ISSUE UP TO REICH PUBLIC; It Alone Can Save World by Wrecking Its 'Mad Tyrant,' He Says at Columbia PLEA MADE BY DR. LYND He Urges That U.S. Colleges Be Left Free to Concentrate on Post-War Reconstruction | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/national-group-formed-here-for-polish-relief.html | National Group Formed Here for Polish Relief | True | Times Wide World, 1939 | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hospital-presses-plea-for-2965000-roosevelt-trustees-urging-a-new.html | HOSPITAL PRESSES PLEA FOR $2,965,000; Roosevelt Trustees, Urging a New Building, Say Project Is an Aid to Democracy 'DEFENSE' OF OUR HEALTH Individuals in Small Way Can Do Part for Civilization, Statement Points Out | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/germans-lengthen-range-in-the-west-rear-areas-near-wissembourg-are.html | GERMANS LENGTHEN RANGE IN THE WEST; Rear Areas Near Wissembourg Are Shelled Heavily on Otherwise Quiet Day BOTH SIDES ARE DIGGING IN French Quarters Think Reich Is Withholding Attack to Launch 'Peace Offensive' | True | By G.h. Archambault Wireless To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/indians-turn-back-white-sox-52-75-fellers-victory-in-night-game.html | INDIANS TURN BACK WHITE SOX, 5-2, 7-5; Feller's Victory in Night Game Puts Team in Third Place | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/gain-for-louisville-gas-income-of-2751985-in-year-reported-by.html | GAIN FOR LOUISVILLE GAS; Income of $2,751,985 in Year Reported by Company | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/court-praises-girl-brothers-guardian-keep-up-good-work-he-says.html | COURT PRAISES GIRL, BROTHER'S 'GUARDIAN'; 'Keep Up Good Work,' He Says --Lenient With Youth | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cj-mendelsohn-code-expert-dead-solver-of-german-messages-in-world.html | C.J. MENDELSOHN, CODE EXPERT, DEAD; Solver of German Messages in World War, About to Resume Duties, Succumbs at 58 CITY COLLEGE INSTRUCTOR Had Prepared Diplomatic Code Studies for Government-- Taught History and Greek | True | Arthur Studio | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nazis-in-costa-rica-fail-to-censor-press-germans-then-boycott-two.html | NAZIS IN COSTA RICA FAIL TO CENSOR PRESS; Germans Then Boycott Two Newspapers in San Jose | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/apartment-planned-for-w-15th-st-site-chelsea-development-corp-will.html | APARTMENT PLANNED FOR W. 15TH ST. SITE; Chelsea Development Corp. Will Erect $300,000 Building | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/young-gardeners-take-home-crops-270-children-reap-reward-of-summers.html | YOUNG GARDENERS TAKE HOME CROPS; 270 Children Reap Reward of Summer's Work on Grounds of Rockefeller Institute FESTIVAL CLOSES SEASON Prizes Awarded for the Best Work--Boy Who Died in an Auto Accident Honored | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/gm-saunders-sought-federal-indictments-allege-use-of-mails-to.html | G.M. SAUNDERS SOUGHT; Federal Indictments Allege Use of Mails to Defraud | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/east-side-to-get-400000-housing-builders-assemble-plot-in-66th-st.html | EAST SIDE TO GET $400,000 HOUSING; Builders Assemble Plot in 66th St. to Erect Apartment for 70 Families PLANS FOR 228 E. 43D ST. Syndicate Acquires Building to Be Renovated--Bank Sells 313 E. 93d St. | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/9th-ave-corners-in-new-ownership-taxpayer-at-34th-st-long-held-by.html | 9TH AVE. CORNERS IN NEW OWNERSHIP; Taxpayer at 34th St., Long Held by One Family, Is Bought by Investor NOS. 160-162 TRANSFERRED Three Tenement Houses to Be Modernized by Buyer-- Other Deals in City | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/puerto-rico-gets-pineapple-slips.html | Puerto Rico Gets Pineapple Slips | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/hg-morison-jr-in-bar-post.html | H.G. Morison Jr. in Bar Post | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/soviet-ship-is-sunk-moscow-reports-vessel-torpedoed-off-the.html | SOVIET SHIP IS SUNK; Moscow Reports Vessel Torpedoed Off the Estonian Coast SHARP DEMANDS EXPECTED Ribbentrop Talks With Stalin on Questions Relating to Developments in Poland | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/rumania-gets-14-planes-berlin-reports-delivery-of-hein-kelsbulgars.html | RUMANIA GETS 14 PLANES; Berlin Reports Delivery of Hein-kels--Bulgars Get Two | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/books-of-the-times-new-biography-a-long-career-case-of-grocer.html | BOOKS OF THE TIMES; New Biography A Long Career Case of Grocer George | True | By Ralph Thompson | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/economist-to-discuss-war.html | Economist to Discuss War | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nassau-democrats-rename-thorp.html | Nassau Democrats Rename Thorp | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/adela-daingerfield-wed-in-norfolk-church-to-rev-james-de-w-perry-jr.html | Adela Daingerfield Wed in Norfolk Church To Rev. James De W. Perry Jr., Bishop's Son | True | Special to THE NEW YORK TIMES.Hessler (Washington, D.C.) | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/legislative-rest-irks-many-in-house-they-say-public-demand-for.html | LEGISLATIVE REST IRKS MANY IN HOUSE; They Say Public Demand for Action on Various Subjects May Overrule Promise DEFENSE PRESSURE RISES Woodrum Sees No Hesitation in Voting Any Sums Needed for Nation's Security | True | Special to THE NEW YORK TIMES | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/exchange-seat-price-up-5000.html | Exchange Seat Price Up $5,000 | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/estonian-leaders-and-port-shadowed-by-war-threat.html | ESTONIAN LEADERS AND PORT SHADOWED BY WAR THREAT | True | Underwood & Underwood and Monkemeyer | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/loft-reorganization-plan-calls-for-issues-of-stock-of-pepsicola-and.html | Loft Reorganization Plan Calls for Issues Of Stock of Pepsi-Cola and Candy Holdings | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cs-proctor-elected-director.html | C.S. Proctor Elected Director | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/la-salle-to-leave-for-south.html | La Salle to Leave for South | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/details-completed-for-apostoli-fight-articles-for-mondays-title.html | DETAILS COMPLETED FOR APOSTOLI FIGHT; Articles for Monday's Title Bout With Garcia Signed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/147263210-to-jobless-state-issues-11539688-insur-ance-checks-in-7.html | $147,263,210 TO JOBLESS; State Issues 11,539,688 Insur-ance Checks in 7 Months | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/would-curb-cheese-use-government-for-limitation-of-termindustry.html | WOULD CURB 'CHEESE' USE; Government for Limitation of Term--Industry Opposed | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mrs-torgerson-is-first-cards-an-87-in-hempstead-golf-to-annex.html | MRS. TORGERSON IS FIRST; Cards an 87 in Hempstead Golf to Annex Low-Gross Prize | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/cloth-prices-hinge-on-african-wool-sale-boston-hears-britain-may.html | CLOTH PRICES HINGE ON AFRICAN WOOL SALE; Boston Hears Britain May Release Some of Australian Clip | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/admission-fifty-cents.html | ADMISSION FIFTY CENTS | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/jane-rich-is-betrothed-to-william-f-mueller.html | Jane Rich Is Betrothed To William F. Mueller | True | Times Studio | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/war-and-the-wheat-market.html | WAR AND THE WHEAT MARKET | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/police-department.html | Police Department | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/government-jobs-seen-hit-by-war-curtailment-of-services-may-result.html | GOVERNMENT JOBS SEEN HIT BY WAR; Curtailment of Services May Result, C.I.O. Group Is Warned by Officers FIGHT FOR SECURITY URGED Isaacs Bids Delegates to Be 'Extra Vigilant' in Defense of Our Liberties | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/court-opens-hearing-on-utilities-power-arguments-on-reorganization.html | COURT OPENS HEARING ON UTILITIES POWER; Arguments on Reorganization of Concern Begun in Chicago | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/world-fliers-at-buenos-aires.html | World Fliers at Buenos Aires | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/in-the-nation-pittman-bill-amendments-though-risky-are-indicated.html | In The Nation; Pittman Bill Amendments, Though Risky, Are Indicated The Experts Agree Barriers to Normal Trade | True | By Arthur Krock | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/new-dealers-see-another-victory-presidents-statement-that-war.html | NEW DEALERS SEE ANOTHER VICTORY; President's Statement That War Resources Board Nears End of Work Is Hailed INDUSTRY HEADS LOSING Control in Emergency Is Due to Be Vested in Regular Government Agencies | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/ask-steel-prices-for-first-quarter-consumers-want-large-mills-to.html | ASK STEEL PRICES FOR FIRST QUARTER; Consumers Want Large Mills to Make an Announcement as Soon as Possible VOLUME OF ORDERS GROWS Prices of Good Scrap Forced Up at Unprecedented Speed, Iron Age Reports | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/240-from-athenia-land-in-grim-scene-met-by-anxious-crowds-at-the.html | 240 FROM ATHENIA LAND IN GRIM SCENE; Met by Anxious Crowds at the Pier, Many Hoping to Find 'Missing' Relatives Aboard WELFARE GROUP GIVES AID False Alarm on the Orizaba Sunday Added to Tension of Survivors of Torpedoing | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/daughter-to-mrs-andrew-rogers.html | Daughter to Mrs. Andrew Rogers | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/neutrals-hard-hit-by-war-situation-emergency-measures-hamper-trade.html | NEUTRALS HARD HIT BY WAR SITUATION; Emergency Measures Hamper Trade in Several Nations, Commerce Dept. Finds SPAIN SEEKS NEW OUTLETS Must Find Substitute for Tie With Reich, but Faces Task of Financing Imports | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/exchange-may-levy-charges-on-accounts-governors-approve-changes-in.html | EXCHANGE MAY LEVY CHARGES ON ACCOUNTS; Governors Approve Changes in the Constitution | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/says-we-will-fight-as-christians.html | Says We Will Fight as Christians | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/straus-files-for-council-fusion-petition-has-3309-signersdemocratic.html | STRAUS FILES FOR COUNCIL; Fusion Petition Has 3,309 Signers--Democratic Backing Sought | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/free-talent-curbed-in-shows-for-charity-some-paid-actors-required.html | FREE TALENT CURBED IN SHOWS FOR CHARITY; Some Paid Actors Required-- Part of Receipts Must Be Given | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/sues-tennysons-grandson.html | Sues Tennyson's Grandson | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/choice-for-erie-reported-robert-e-woodruff-said-to-be-selected-for.html | CHOICE FOR ERIE REPORTED; Robert E. Woodruff Said to Be Selected for Presidency | True | | C1B 430142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/company-shifts-jersey-office.html | Company Shifts Jersey Office | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/big-italian-tanker-damaged-in-mexico-the-lavoro-will-be-towed-to.html | BIG ITALIAN TANKER DAMAGED IN MEXICO; The Lavoro Will Be Towed to Galveston for Repairs | True | Wireless to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/20day-siege-ends-polish-defenders-yield-last-stronghold-to-nazi.html | 20-DAY SIEGE ENDS; Polish Defenders Yield Last Stronghold to Nazi Invaders 3,000 SLAIN IN 24 HOURS Blazing Capital Faced Famine and Pestilence-- Occupation Is Set for Tomorrow 500 Fires Sweep City Formal Surrender Delayed Poles Proposed Surrender BATTERED WARSAW GIVES UP TO NAZIS City Entirely in Ruins" Bodies Left in Streets Defenders' Courage Praised City Under Attack 27 Days Tells of Last Hours of Siege Guns' Roar Heard on Radio | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/allies-seen-loser-in-soviet-parleys-turkey-is-expected-to-remain.html | ALLIES SEEN LOSER IN SOVIET PARLEYS; Turkey Is Expected to Remain Friendly Neutral--Saracoglu Acting for All Balkans ITALY ALARMED BY MOVES She Is Watching Conversations in Moscow Closely--Rome's Vital Interests Affected Deal on Interests Seen Bulgars Going to Moscow Italy Watching Parleys | True | Radiophoto, passed by German Censor | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/price-of-zinc-increased.html | Price of Zinc Increased | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/nyu-dates-announced-harriers-to-inaugurate-season-at-colgate-on.html | N.Y.U. DATES ANNOUNCED; Harriers to Inaugurate Season at Colgate on Saturday | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/will-head-dartmouth-groups.html | Will Head Dartmouth Groups | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/miss-ingalls-is-scolded-caa-gives-her-10-days-before-hearing-on.html | MISS INGALLS IS SCOLDED; CAA Gives Her 10 Days Before Hearing on White House Flight | True | Special to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/marine-gets-5-years-as-bandit.html | Marine Gets 5 Years as Bandit | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/promoted-by-linkbelt-company.html | Promoted by Link-Belt Company | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/san-francisco-exchange-plans-tax-haven-in-reno.html | San Francisco Exchange Plans Tax Haven in Reno | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/refugees-begin-harvard-study.html | Refugees Begin Harvard Study | True | | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/first-british-envoy-to-ireland-is-named-sir-john-maffey-goes-to.html | FIRST BRITISH ENVOY TO IRELAND IS NAMED; Sir John Maffey Goes to Dublin to Handle War Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 430142 |
| 1939-09-28 | 1939-09-28 | https://www.nytimes.com/1939/09/28/archives/mack-discusses-tipton.html | Mack Discusses Tipton | True | | C1B 430142 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/taxpayer-deeded-by-bank-in-bronx-building-containing-12-stores-in.html | TAXPAYER DEEDED BY BANK IN BRONX; Building Containing 12 Stores in Macombs Road Goes to Holding Concern 2,540 GRAND AVE. TRADED Residence Had Been Held for 25 Years--2-Family House in Jackson Ave. Sold | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/air-raid-on-scotland-is-reported-averted-netherland-guns-fire-on.html | AIR RAID ON SCOTLAND IS REPORTED AVERTED; Netherland Guns Fire on Planes Flying Toward Germany | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/changes-in-foreign-trade.html | CHANGES IN FOREIGN TRADE | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/new-steel-company-united-steel-fabricators-gets-charter-in-ohio.html | NEW STEEL COMPANY; United Steel Fabricators Gets Charter in Ohio | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/gives-1000-for-essay-prizes.html | Gives $1,000 for Essay Prizes | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sanford-burial-tuesday-services-delayed-for-arrival-of-daughter.html | SANFORD BURIAL TUESDAY; Services Delayed for Arrival of Daughter From Lisbon | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mrs-holman-triumphs-wins-with-an-82-in-westchester-fairfield-golf.html | MRS. HOLMAN TRIUMPHS; Wins With an 82 in Westchester Fairfield Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/aetna-life-sells-two-houses.html | Aetna Life Sells Two Houses | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/canada-bars-two-newspapers.html | Canada Bars Two Newspapers | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/hole-stove-in-us-cruiser-in-pacific-coast-storm.html | Hole Stove in U.S. Cruiser In Pacific Coast Storm | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/republicans-put-neutrality-first-but-jersey-partys-tentative.html | REPUBLICANS PUT NEUTRALITY FIRST; But Jersey Party's Tentative Platform Is Not Averse to Embargo Act Change | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/predicts-advertising-will-benefit-by-war-research-director.html | PREDICTS ADVERTISING WILL BENEFIT BY WAR; Research Director Addresses New York Association | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/text-of-the-sovietestonian-pact.html | Text of the Soviet-Estonian Pact | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/nashville-squares-series.html | Nashville Squares Series | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/intensive-air-and-uboat-raids-german-plan-to-starve-britain.html | Intensive Air and U-Boat Raids German Plan to Starve Britain | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/19story-apartmemt-to-rise-on-park-ave-building-costing-900000.html | 19-STORY APARTMEMT TO RISE ON PARK AVE.; Building Costing $900,000 Planned at No. 793-9 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/orders-492foot-vessel-ship-board-lets-contract-for-3630000-craft.html | ORDERS 492-FOOT VESSEL; Ship Board Lets Contract for $3,630,000 Craft | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/tells-short-age-here-in-five-war-minerals-bureau-of-mines-declares.html | TELLS SHORT AGE HERE IN FIVE WAR MINERALS; Bureau of Mines Declares That We Lack Vital Materials | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/engineering-awards-lower-for-the-week-but-contracts-for-private.html | ENGINEERING AWARDS LOWER FOR THE WEEK; But Contracts for Private Jobs Top Total of 1938 Period | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/margaret-l-rives-sets-wedding-day-chooses-oct-26-for-marriage-to.html | MARGARET L. RIVES SETS WEDDING DAY; Chooses Oct. 26 for Marriage to Laurance B. Rand | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/treasury-invites-bids-100000000-91day-bills-will-be-offered-monday.html | TREASURY INVITES BIDS; $100,000,000 91-Day Bills Will Be Offered Monday | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/nyu-scholarships-bestowed-upon-19-more-charles-hayden-awards-for-19.html | N.Y.U. SCHOLARSHIPS BESTOWED UPON 19; More Charles Hayden Awards for 1939-40 Announced | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/blast-of-explosives-in-england-kills-15-flying-debris-at-factory-in.html | BLAST OF EXPLOSIVES IN ENGLAND KILLS 15; Flying Debris at Factory in the North Injures Six Others | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/police-department.html | Police Department | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/buys-200-claremont-ave-investor-takes-title-to-corner-apartment.html | BUYS 200 CLAREMONT AVE.; Investor Takes Title to Corner Apartment House | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sets-talks-to-widen-cultural-exchanges-state-department-fo-advance.html | SETS TALKS TO WIDEN CULTURAL EXCHANGES; State Department fo Advance Ties With Latin America | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/daughter-to-mrs-peter-vogel.html | Daughter to Mrs. Peter Vogel | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/louisville-sets-back-rochester-in-9th-31-leads-little-world-series.html | LOUISVILLE SETS BACK ROCHESTER IN 9TH, 3-1; Leads Little World Series, 2-0--Campbell Drives Homer | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/catholic-lawyers-hold-annual-mass-500-attend-morning-services-of.html | CATHOLIC LAWYERS HOLD ANNUAL MASS; 500 Attend Morning Services of Guild in the Church of St. Andrew MANY LEADERS PRESENT Spellman Declares We Cannot Achieve Peace Without Seeking God's Aid | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/miss-cochran-breaks-record.html | Miss Cochran Breaks Record | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/niemoeller-story-denied-berlin-says-report-he-sought-submarine-post.html | NIEMOELLER STORY DENIED; Berlin Says Report He Sought Submarine Post Is False | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/canada-bids-for-tourists-officials-assert-war-measures-put-no-curb.html | CANADA BIDS FOR TOURISTS; Officials Assert War Measures Put No Curb on Travel From Here | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/judge-lehman-gets-williamson-backing-westchester-state-senator-asks.html | JUDGE LEHMAN GETS WILLIAMSON BACKING; Westchester State Senator Asks Republicans to Endorse Him | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/giants-down-phils-43-and-83-young-and-jurges-excel-at-bat-former.html | Giants Down Phils, 4-3 and 8-3; Young and Jurges Excel at Bat; Former Hits Homer in Opener, Latter Bats In Five Runs in Second Game--Gumbert and Schumacher Win on Mound | True | By James P. Dawson Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/preparedness-is-urged.html | Preparedness Is Urged | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/syracuse-marks-jubilee-old-star-honorary-captain-for-clarkson.html | SYRACUSE MARKS JUBILEE; Old Star Honorary Captain for Clarkson Opener Tonight | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/441-more-citizens-here-from-europe-liner-president-roosevelt-brings.html | 441 MORE CITIZENS HERE FROM EUROPE; Liner President Roosevelt Brings in 92 Aliens Also Over Passenger Protest PETITION WAS CIRCULATED Complaint That Americans Were Left Stranded Is Denied by Line | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/seeks-to-expand-trade-with-latins-merchants-group-tells-banks-and.html | SEEKS TO EXPAND TRADE WITH LATINS; Merchants Group Tells Banks and Chambers War Affords Business Chance OFFERS AID ON CONTACTS It Holds Opportunity Is Good for Exchange of Materials for Finished Goods | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/a-scholars-assumptions.html | A SCHOLAR'S "ASSUMPTIONS" | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/east-side-duplex-for-lw-douglas-new-head-of-mutual-life-is-lessee.html | EAST SIDE DUPLEX FOR L.W. DOUGLAS; New Head of Mutual Life Is Lessee of 11-Room Suite in 1 East End Ave. RAYMOND RUBICAM SIGNS Advertising Man to Reside in the Pierre--Unit Taken by Dr. William Thalhimer | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/yugoslav-election-set-for-nov-12.html | Yugoslav Election Set for Nov. 12 | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/montavon-will-receive-medal.html | Montavon Will Receive Medal | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rm-hanes-defines-policy-for-bankers-president-of-bankers.html | R.M. HANES DEFINES POLICY FOR BANKERS; PRESIDENT OF BANKERS | True | By Edward J. Condlon Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/navy-stars-to-miss-opener.html | Navy Stars to Miss Opener | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/argument-arises-on-bench-recount-goldstein-favors-canvass-by.html | ARGUMENT ARISES ON BENCH RECOUNT; Goldstein Favors Canvass by Election Board, Schurman by the Court JUSTICE TO DECIDE TODAY Witnesses Tell of Fraudulent Voting and Counting in the First Assembly District | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/takes-executive-post-with-business-papers.html | Takes Executive Post With Business Papers | True | Trout Ware, 1939 | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/st-patricks-gets-tree-first-of-fifteen-a-gift-to-the-cathedral.html | ST. PATRICK'S GETS TREE; First of Fifteen, a Gift to the Cathedral, Planted | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/yankees-13-for-series-reds-rated-at-125-in-prices-announced-by.html | YANKEES 1-3 FOR SERIES; Reds Rated at 12-5 in Prices Announced by Doyle | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/thomas-to-seek-new-contract.html | Thomas to Seek New Contract | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/tea-at-hunter-today-new-members-of-the-college-will-be-received.html | TEA AT HUNTER TODAY; New Members of the College Will Be Received | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/atlas-plywood-stock-increased.html | Atlas Plywood Stock Increased | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/macleod-signed-by-bears.html | MacLeod Signed by Bears | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/producers-sales-up-136-in-august-petroleum-only-group-to-show.html | PRODUCERS' SALES UP 13.6% IN AUGUST; Petroleum Only Group to Show Decline--Iron and Steel Had Biggest Increase WHOLESALE RISE IS 6.9% 29 of 33 Lines Made Gains in Month--Stocks Were 0.8% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sibelius-concert-at-carnegie-hall-george-schneevoight-leads-program.html | SIBELIUS CONCERT AT CARNEGIE HALL; George Schneevoight Leads Program Sponsored by Finnish World's Fair BoardTWO NEW WORKS HEARDAmerican Debuts Are From theOrchestral 'Legends,' Composed in Early '90s | True | By Olin Downes | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/us-is-cool-to-mediation-wang-chunghuis-suggestion-is-not-regarded.html | U.S. IS COOL TO MEDIATION; Wang Chung-hui's Suggestion Is Not Regarded Seriously | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dr-e-agate-foster-patchogue-physician-civic-leader-head-of-peoples.html | DR. E. AGATE FOSTER, PATCHOGUE PHYSICIAN; Civic Leader, Head of People's National Bank, Was 72 | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-new-york-times-friday-september-291939-yankees-break-even-with.html | THE NEW YORK TIMES, FRIDAY, SEPTEMBER 29,1939. Yankees Break Even With Athletics, Scoring 105th Victory in First Game; SAM CHAPMAN SAFE AT HOME ON YANKEE ERROR IN NIGHTCAP | True | By Arthur J. Daley | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/nazi-press-differs-on-us-neutrality-reports-from-washington-are-to.html | NAZI PRESS DIFFERS ON U.S. NEUTRALITY; Reports From Washington Are to Effect Embargo Will Be Lifted by Congress BUT EDITORIALS DISAGREE Franfurter Zeitung Asserts America Is Being Duped as in Case of World War | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/arthur-s-fagan-rating-surveyor-for-the-state-compensation-board.html | ARTHUR S. FAGAN; Rating Surveyor for the State Compensation Board Dies | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/series-ticket-wait-is-on-fan-with-steamer-chair-takes-place-outside.html | SERIES TICKET WAIT IS ON; Fan With Steamer Chair Takes Place Outside Reds' Field | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/manning-speech-next-friday.html | Manning Speech Next Friday | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/czech-status-maintained-envoy-in-france-says-state-is-no-fiction.html | CZECH STATUS MAINTAINED; Envoy in France Says State Is No Fiction but Living Entity | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/power-plants-held-adequate-for-boom-utility-engineers-discuss.html | POWER PLANTS HELD ADEQUATE FOR BOOM; Utility Engineers Discuss TwoYear Expansion Plans | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/fair-will-salute-home-state-today-lehman-and-3-predecessors-smith.html | FAIR WILL SALUTE HOME STATE TODAY; Lehman and 3 Predecessors, Smith, Whitman and Miller, Will Head Delegation ATTENDANCE STILL LIGHT Thomas Craven Terms Nazi Artists 'Hacks'--Sees U.S. as Haven for Culture | True | By Sidney M. Shalett | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rev-michael-f-gallivan-he-long-had-served-parishes-upstateordained.html | REV. MICHAEL F. GALLIVAN; He Long Had Served Parishes Up-State--Ordained in 1891 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/liu-will-meet-ccny-tonight-lavender-in-opening-start-plans-to-rely.html | L.I.U. WILL MEET C.C.N.Y. TONIGHT; Lavender, in Opening Start, Plans to Rely on Passes at Ebbets Field RIVALS STRONG ON GROUND Blackbird Line Averages More Than 200 Pounds--Game Is Third Between Elevens | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/fixes-new-milk-rate-wallace-announces-rise-sunday-for-interstate.html | FIXES NEW MILK RATE; Wallace Announces Rise Sunday for Interstate Producers | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/canada-ships-more-newsprint.html | Canada Ships More Newsprint | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/new-dalai-lama-seen-chinese-boy-5-reported-accepted-in-secret.html | NEW DALAI LAMA SEEN; Chinese Boy, 5, Reported Accepted in Secret Council | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/golf-pupil-scores-an-ace.html | Golf 'Pupil' Scores an Ace | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/most-of-early-rise-in-cotton-is-lost-hedging-operations-leave-the.html | MOST OF EARLY RISE IN COTTON IS LOST; Hedging Operations Leave the List 4 Points Higher to 3 Lower on Exchange Here MILLS ARE STEADY BUYERS 84,000 Bales Sold in the Spot Markets in the South Against 26,000 a Year Ago | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/synagogues-mark-start-of-sukkoth-rabbis-of-city-tell-meaning-of.html | SYNAGOGUES MARK START OF SUKKOTH; Rabbis of City Tell Meaning of Harvest Festival in First-Day Sermons | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/chile-diverts-ships-here-seeks-us-trade-for-line-that-formerly-ran.html | CHILE DIVERTS SHIPS HERE; Seeks U.S. Trade for Line That Formerly Ran to Germany | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/events-today.html | EVENTS TODAY | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/books-of-the-times-on-hailing-twelve-dozen-masterpieces.html | BOOKS OF THE TIMES; On Hailing Twelve Dozen Masterpieces | True | By Charles Poore | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sheriff-organizes-brooklyn-vigilantes-nucleus-of-volunteer-group-of.html | SHERIFF ORGANIZES BROOKLYN VIGILANTES; Nucleus of Volunteer Group of 3,000 Warned Not to 'Snoop' | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/prices-fall-back-on-primary-goods-reaction-from-sharp-advances-hits.html | PRICES FALL BACK ON PRIMARY GOODS; Reaction From Sharp Advances Hits All Markets Except Wool Fabrics NEW RISES INEVITABLE Serious Shortage Is Feared Unless Britain Releases Australian Clip | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/manhattan-coach-picks-34-for-trip-kopf-addresses-student-body-at.html | MANHATTAN COACH PICKS 34 FOR TRIP; Kopf Addresses Student Body at Rally for Contest With Holy Cross Tomorrow | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/woman-held-in-death-of-granddaughter-4-arrested-in-jersey-she.html | WOMAN HELD IN DEATH OF GRANDDAUGHTER, 4; Arrested in Jersey, She Denies Brooklyn Slaying | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/train-grossed-30000000.html | Train Grossed $30,000,000 | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/speech-for-drought-aid-is-sole-house-business.html | Speech for Drought Aid Is Sole House Business | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/kelly-legion-head-opposes-war-entry-new-leaders-of-legion-and.html | KELLY, LEGION HEAD, OPPOSES WAR ENTRY; NEW LEADERS OF LEGION AND AUXILIARY | True | By Craig Thompson Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/funds-are-denied-for-school-band-estimate-board-finds-drums-and.html | FUNDS ARE DENIED FOR SCHOOL BAND; Estimate Board Finds Drums and Bull Fiddles Not Vital to Well-Rounded Study | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/hamilton-opposes-partisanship-ban-republican-chairman-resents-plan.html | HAMILTON OPPOSES 'PARTISANSHIP' BAN; Republican Chairman 'Resents' Plan to Make Party 'Rubber Stamp' in War Crisis | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/legion-trophy-won-by-a-times-article-first-such-award-at-convention.html | LEGION TROPHY WON BY A TIMES ARTICLE; First Such Award at Convention Also Honors S.T. Williamson | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/pall-of-sorrow-at-academy.html | Pall of Sorrow at Academy | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/connecticut-power-bonds.html | Connecticut Power Bonds | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/reich-denies-part-in-estonian-move-russian-procedure-not-under.html | REICH DENIES PART IN ESTONIAN MOVE; Russian Procedure Not Under Discussion at Talks Being Held in Moscow, It Is Said CHANGES IN BALTIC SEEN But Lithuania Is Regarded as Part of Germany's Sphere --Soviet Widens Role | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/stimson-to-discuss-neutrality.html | Stimson to Discuss Neutrality | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/naval-orders.html | Naval Orders | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/clerk-felled-payroll-stolen.html | Clerk Felled, Payroll Stolen | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/prison-delights-germans-captured-submarine-crews-are-surprised-at.html | PRISON DELIGHTS GERMANS; Captured Submarine Crews Are Surprised at British Treatment | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/threaten-steps-berlin-and-moscow-will-act-if-britain-france-reject.html | THREATEN 'STEPS'; Berlin and Moscow Will Act if Britain, France Reject Peace Move FRONTIER IS FIXED Russia Agrees to Give Germany Supplies on Extended Time | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/owen-to-get-chance-in-giant-backfield-rookie-will-take-soars-place.html | OWEN TO GET CHANCE IN GIANT BACKFIELD; Rookie Will Take Soar's Place --Dodgers Work on Defense | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/senators-red-sox-split-leonard-wins-20th-61-after-grove-takes-15th.html | SENATORS, RED SOX SPLIT; Leonard Wins 20th, 6-1, After Grove Takes 15th by 4-2 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sikorski-heads-poles-recruiting-in-france-former-premier-hopes-to.html | SIKORSKI HEADS POLES RECRUITING IN FRANCE; Former Premier Hopes to Raise From 6 to 10 Divisions | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/grains-drop-hard-on-peace-rumors-general-liquidation-leaves-wheat-2.html | GRAINS DROP HARD ON PEACE RUMORS; General Liquidation Leaves Wheat 2c a Bushel Lower and Corn 2 3/8 to 2 c TRADING IS MORE ACTIVE Many Who Bought on War Bulge Early in the Month Sellers on the Decline | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/jennie-waugh-married-hunter-faculty-member-bride-of-north-callahan.html | JENNIE WAUGH MARRIED; Hunter Faculty Member Bride of North Callahan, Journalist | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/meter-changes-up-22-edison-figures-for-3-days-show-rise-over-those.html | METER CHANGES UP 22%; Edison Figures for 3 Days Show Rise Over Those of Last Year | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/miss-ann-s-weeks-engaged-to-marry-she-will-become-the-bride-of.html | MISS ANN S. WEEKS ENGAGED TO MARRY; She Will Become the Bride of Norcross Sheldon Tilney | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/last-warsaw-fort-yields-to-germans-modlin-surrenders-and-nazis.html | LAST WARSAW FORT YIELDS TO GERMANS; Modlin Surrenders and Nazis Achieve War Aims in East-- Distrust of Soviet Seen Consolation for the Conquered LAST WARSAW FORT YIELDS TO GERMANS Armistice Briefly Broken Dead Still Lie by Fron Lines Officers Formed New Regiments Surrender by Moonlight Munitions Roll West Again 36,000 in City Wounded 100,000 Troops in Capitol Russian Troops on German Border GERMAN AND POLISH OFFICERS NEGOTIATE THE SURRENDER OF WARSAW | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/advertising-news-and-notes-drive-for-sanitite-pans.html | Advertising News and Notes; Drive for Sani-Tite Pans | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mrs-john-c-byers-has-son.html | Mrs. John C. Byers Has Son | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/hand-of-lindbergh-is-seen.html | Hand of Lindbergh Is Seen | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/us-homes-during-war-sought-for-young-britons.html | U.S. Homes During War Sought for Young Britons | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rail-labor-parley-near-agreement-both-groups-at-conference-in.html | RAIL LABOR PARLEY NEAR AGREEMENT; Both Groups at Conference in Chicago Seeking to Adjust Their Differences IN DISCUSSION TWO WEEKS Railroad Management Wants Reduction in Claims Filed by the Brotherhood | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/butler-is-elevated-by-amen-as-aide-succeeds-kennedy-as-one-of-four.html | BUTLER IS ELEVATED BY AMEN AS AIDE; Succeeds Kennedy as One of Four Chief Assistants | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/vic-and-joe-ghezzi-tie-two-rival-teams-card-64-to-gain-deadlock-in.html | VIC AND JOE GHEZZI TIE TWO RIVAL TEAMS; Card 64 to Gain Deadlock in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/unacceptable-in-tokyo-view.html | Unacceptable in Tokyo View | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/turk-to-visit-bucharest-foreign-minister-will-report-to-rumanians.html | TURK TO VISIT BUCHAREST; Foreign Minister Will Report to Rumanians on Soviet Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/canadian-convoys-elude-submarines-cargoes-of-vital-resources-some.html | CANADIAN CONVOYS ELUDE SUBMARINES; Cargoes of Vital Resources, Some From New York, Are Crossing Atlantic Unscathed | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/price-index-up-in-week-wholesale-quotation-level-at-795-bureau.html | PRICE INDEX UP IN WEEK; Wholesale Quotation Level at 79.5, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dines-on-pork-and-kraut-at-104.html | Dines on Pork and Kraut at 104 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/methodist-protestants-bolt-jersey-meeting-to-end-eastern-conference.html | Methodist Protestants Bolt Jersey Meeting To End Eastern Conference in Unity Move; United Church Meets | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/subsidy-exports-slowed-aaa-making-no-attempt-to-hold-shipments-to.html | SUBSIDY EXPORTS SLOWED; AAA Making No Attempt to Hold Shipments to Program Set | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/brooklyn-college-ready-holds-drill-under-lights-for-moravian-game.html | BROOKLYN COLLEGE READY; Holds Drill Under Lights for Moravian Game Tonight | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/device-lifts-babies-chins.html | Device Lifts Babies' Chins | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/jobs-increase-in-jersey-payrolls-in-august-also-reached-level-of.html | JOBS INCREASE IN JERSEY; Payrolls in August Also Reached Level of November, 1937 | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/el-paso-gas-reports-utility-cleared-2419180-in-year-ended-on-aug.31.html | EL PASO GAS REPORTS; Utility Cleared $2,419,180 in Year Ended on Aug. 31 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/to-free-british-officials-germany-will-release-five-as-britain-lets.html | TO FREE BRITISH OFFICIALS; Germany Will Release Five as Britain Lets Reich Consuls Go | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mrs-philip-cowen-a-retired-editor-publisher-of-haggadah-first.html | MRS. PHILIP COWEN, A RETIRED EDITOR; Publisher of Haggadah, First English Adaptation of the Passover Rituals, Dies | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mrs-thomas-clyde-luncheon-hostess-honors-mrs-elisha-walker-jr-mrs.html | MRS. THOMAS CLYDE LUNCHEON HOSTESS; Honors Mrs. Elisha Walker Jr. --Mrs. Thomas B. Sweeney Also Entertains Here BIRTHDAY PARTIES GIVEN Mrs. H.L. Laughlin Feted by Son-in-Law and Daughter --Dinner for W.H. Carr | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/asks-gas-masks-for-maine.html | Asks Gas Masks for Maine | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/kathryn-hartley-bride-barnard-junior-is-married-to-theodore-s.html | KATHRYN HARTLEY BRIDE; Barnard Junior Is Married to Theodore S. Jaffin | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/harry-l-march-had-served-on-two-high-school-faculties-in.html | HARRY L. MARCH; Had Served on Two High School Faculties in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/bergdoll-hideout-disputed-at-trial-immigration-office-record.html | BERGDOLL 'HIDEOUT' DISPUTED AT TRIAL; Immigration Office Record Indicates His Stay in U.S. Lasted Only a Year HIS CHILDREN TESTIFY Boy and Girl, Brought Here 4 Years Ago, Say Father Was in Philadelphia Home | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/boy-15-rebuked-ends-life.html | Boy, 15, Rebuked, Ends Life | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/uboat-captain-in-berlin-reports-he-is-one-british-had-captured.html | U-Boat Captain in Berlin Reports He Is One British Had 'Captured'; Lieut. Capt. Schultze, in Radio Interview, Claims He Sent Message to Churchill After Sinking Freighter in the Atlantic | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/francisco-sugar-turns-loss-to-gain-51765-net-in-year-contrasted.html | FRANCISCO SUGAR TURNS LOSS TO GAIN; $51,765 Net in Year Contrasted With Deficit of $213,391 in Previous 12 Months HIGHER PRICES CREDITED Results of Operations Listedby Other Corporations WithFigures of Comparison | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/referenda-urged-on-usha-projects-buildingloan-group-asks-they-be.html | REFERENDA URGED ON USHA PROJECTS; Building-Loan Group Asks They Be Submitted to Voters Before Acceptance WARNS AGAINST BOOM Fahey Points to Crash After Last War and Decries New Realty Speculation | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dodgers-win-30-after-31-defeat-split-with-bees-and-stay-in-4th.html | DODGERS WIN, 3-0, AFTER 3-1 DEFEAT; Split With Bees and Stay in 4th Place--Tamulis Fans 12 and Hurls Three-Hitter | True | By Roscoe McGowen Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/joyce-outpoints-terranova.html | Joyce Outpoints Terranova | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/food-news-of-the-week-citys-system-brings-down-retail-prices-of.html | Food News of the Week; City's System Brings Down Retail Prices of Eggs--Meats Also Cheaper | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/four-midshipmen-killed-in-car-crash-on-way-to-annapolis-auto-is.html | FOUR MIDSHIPMEN KILLED IN CAR CRASH; On Way to Annapolis, Auto Is Wrecked in Tennessee | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/financial-markets-stocks-fail-to-rally-after-short-selling-wave.html | FINANCIAL MARKETS; Stocks Fail to Rally After Short Selling Wave Cuts Prices 1 to 3 Points; Treasury Bonds Higher | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/will-buy-medical-products.html | Will Buy Medical Products | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/desert-girl-marlene-little-river-and-camp-gain-blues-winner-of-the.html | Desert Girl, Marlene, Little River and Camp Gain Blues; WINNER OF THE TOUCH-AND-OUT CLASS AT PIPING ROCK SHOW | True | By Henry R. Ilsley Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/lapse-of-memory-jails-exgangster-siegel-suspected-of-talk-to-lepke.html | LAPSE OF MEMORY JAILS EX-GANGSTER; Siegel Suspected of Talk to Lepke on Tuesday | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/biddle-talk-gets-berlins-attention-purported-phone-conversation.html | BIDDLE 'TALK' GETS BERLIN'S ATTENTION; Purported Phone Conversation From Rumania With Bullitt at Paris Is Published BULLITT CALLS IT FALSE State Department Denies Any Knowledge of Matter, Which Touches on Neutrality Bill | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/woman-must-repay-for-relief-frauds-two-are-paroled-and-man-gets.html | WOMAN MUST REPAY FOR RELIEF FRAUDS; Two Are Paroled and Man Gets Suspended Term in Jersey | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/first-lady-presents-prize-for-painting-most-popular-works-picked-at.html | FIRST LADY PRESENTS PRIZE FOR PAINTING; Most Popular Works Picked at Women's Exhibition | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mrs-odlum-marks-5th-year-with-store-bonwit-teller-president-gives.html | MRS. ODLUM MARKS 5TH YEAR WITH STORE; Bonwit Teller President Gives Party for Employes | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/parisians-regain-their-gay-spirits-return-to-normalcy-is-marked-by.html | PARISIANS REGAIN THEIR GAY SPIRITS; Return to Normalcy Is Marked by Reopening of Theatres, Movies and Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/style-show-to-aid-stuyvesant-house-benefit-aide.html | STYLE SHOW TO AID STUYVESANT HOUSE; BENEFIT AIDE | True | H.T. Koshiba | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/food-and-drug-bill-for-city-is-opposed-council-group-told-new-curbs.html | FOOD AND DRUG BILL FOR CITY IS OPPOSED; Council Group Told New Curbs Will Drive Industry Away | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/archibald-beats-jeffra-on-points-keeps-featherweight-title-by.html | ARCHIBALD BEATS JEFFRA ON POINTS; Keeps Featherweight Title by Winning 15-Round Bout in Washington Ring FANS BOO SPLIT DECISION Shower of Paper Delays Next Fight--Leonard, Referee, Votes for Champion | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/canada-to-keep-up-silver-sales-here-treasury-extends-its-agreement.html | CANADA TO KEEP UP SILVER SALES HERE; Treasury Extends Its Agreement With the Dominionfor Another MonthNEUTRALITY NOT A FACTORAbout 1,200,000 Ounces SentHere Every Month--Price Off2c to 35 c an Ounce | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/kirk-and-van-at-loews-state.html | Kirk and Van at Loew's State | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/yale-starts-fall-rowing.html | Yale Starts Fall Rowing | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/crosley-and-frick-join-players-in-stormy-pennant-celebration.html | Crosley and Frick Join Players In Stormy Pennant Celebration; CONGRATULATING CINCINNATI PITCHER AFTER HIS VICTORY | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/us-starts-on-managua-legation.html | U.S. Starts on Managua Legation | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/architects-score-plans-by-bureaus-institute-at-capital-session.html | ARCHITECTS SCORE PLANS BY BUREAUS; Institute at Capital Session Takes Steps to Check a Growing Tendency NEW YORK FIGURES CITED Of 198 Recent Buildings Here 152 Originated in State Agencies, Report Says | True | By Lee E. Cooper Special To the New York Times. | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/brazil-places-order-for-equipment-here-17-engines-and-1000-cars-to.html | BRAZIL PLACES ORDER FOR EQUIPMENT HERE; 17 Engines and 1,000 Cars to Cost About $6,000,000 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/cardinal-kaspar-seriously-iii.html | Cardinal Kaspar Seriously III | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/urges-battery-bridge-brooklyn-delegation-gets-no-assurances-from.html | URGES BATTERY BRIDGE; Brooklyn Delegation Gets No Assurances From Woodring | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/herman-to-stay-with-cubs.html | Herman to Stay With Cubs | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/class-i-roads-show-sharp-rise-in-net-269349356-cleared-in-8-months.html | CLASS I ROADS SHOW SHARP RISE IN NET; $269,349,356 Cleared in 8 Months, Against $155,038,546 in the 1938 Period GROSS REVENUES UP 10.2% Operating Income of 135 Lines Was $54,586,246 in August, $45,421,781 Year Before | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rolls-of-the-bund-demanded-by-dies-he-also-wants-communist-records.html | ROLLS OF THE BUND DEMANDED BY DIES; He Also Wants Communist Records, Saying Groups Are Agents of Foreign Powers UKRAINE-NAZI LINK SEEN House Committee Is Told of Effort to Set Up Fuehrership and Independent Nation | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/cesarewitch-to-be-run-reinstated-to-abbreviated-race-calendar-in.html | CESAREWITCH TO BE RUN; Reinstated to Abbreviated Race Calendar in England | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/market-deal-by-treasury-next-week-seen-for-refunding-of-notes-due.html | Market Deal by Treasury Next Week Seen For Refunding of Notes Due in December | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/carloadings-rise-for-week-and-year-miscellaneous-index-up-all-other.html | Carloadings Rise for Week and Year; Miscellaneous Index Up; 'All Other' Down | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/green-seeks-curb-on-profiteering-he-says-federation-will-back.html | GREEN SEEKS CURB ON PROFITEERING; He Says Federation Will Back Embargo Repeal if War Will Not Follow FOR DRASTIC PRICE LAW He Urges Convention Action to Avert Building Stoppages as Step Against C.I.O. Invasion | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sports-of-the-times-military-report.html | Sports of the Times; Military Report | True | By John Kieran | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/japan-to-reduce-manchukuo-army-forces-sent-there-from-china-for.html | JAPAN TO REDUCE MANCHUKUO ARMY; Forces Sent There From China for Border Fighting Freed by Truce With Russia NO PACT ON AID FOR CHIANG But Tokyo Believes Soviet's European Concerns Will Not Permit Sending Supplies | True | By Hugh Byas Wireless To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/traynor-resigns-as-pirates-pilot-to-stay-with-club-probably.html | TRAYNOR RESIGNS AS PIRATES' PILOT; To Stay With Club, Probably Assisting in Direction of Bucs' Farm Interests FRISCH TO SUCCEED HIM Formal Announcement of New Pittsburgh Manager Is Expected Next Week | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/stockholders-vote-bmt-sale-to-city-tally-shows-676157-to-7261.html | STOCKHOLDERS VOTE B.M.T. SALE TO CITY; Tally Shows 676,157 to 7,261 Shares in Favor of Taking $175,000,000 Offered DEPOSITING ISSUES NEXT, Time for This Is Extended 60 Days by Board--Queens Unit to Ballot Today | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/piping-rock-show-attended-by-1000-prominent-equestriennes-of-north.html | PIPING ROCK SHOW ATTENDED BY 1,000; Prominent Equestriennes of North Shore and Westbury Colonies Among Exhibitors HARVEY D. GIBSONS HOSTS President of Committee and His Wife Entertain With a Large Picnic Luncheon | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/some-copper-prices-raised.html | Some Copper Prices Raised | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/war-risk-rates-cut-on-belligerent-ships-american-companies-see-drop.html | WAR RISK RATES CUT ON BELLIGERENT SHIPS; American Companies See Drop in U-Boat Effectiveness | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/broader-tax-base-urged-by-bankers-resolutions-committee-of-the-aba.html | BROADER TAX BASE URGED BY BANKERS; Resolutions Committee of the A.B.A. Says Levies Should Be Paid by All Able to Pay | True | By A Staff Correspondent Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/stevens-scoffs-at-big-odds-favoring-colgate-over-ny-in-debut-boell.html | Stevens Scoffs at Big Odds Favoring Colgate Over N.Y. in Debut; BOELL THROWING A PASS DURING YESTERDAY'S WORKOUT AT N.Y.U. | True | By Allison Danzig | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rev-sh-marcy-74-a-retired-minister-pastor-since-1892-of-reformed.html | REV. S.H. MARCY, 74; A RETIRED MINISTER; Pastor Since 1892 of Reformed, Presbyterian, Baptist Churches | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/deadlock-nears-in-ship-dispute-parley-on-rotary-system-of-hiring.html | DEADLOCK NEARS IN SHIP DISPUTE; Parley on Rotary System of Hiring Fails to Bring About an Agreement ANOTHER MEETING TODAY Longshoremen's Union to Act on Suggestion to Extend Present Contract | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/baltimore-sun-up-to-3-cents.html | Baltimore Sun Up to 3 Cents | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dr-james-r-micou-long-an-educator-vice-president-of-washington.html | DR. JAMES R. MICOU, LONG AN EDUCATOR; Vice President of Washington College for 40 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/named-controller-of-rca.html | Named Controller of RCA | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/national-biscuit-to-build.html | National Biscuit to Build | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/women-in-blue.html | WOMEN IN BLUE | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/letters-to-the-times-appeal-for-a-just-peace-still-another-war-is.html | Letters to The Times; Appeal for a Just Peace Still Another War Is Forecast Unless Terms Are Right | True | JOHN D. MOORE. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rents-are-adopted-for-housing-project-schedules-announced-for-huge.html | RENTS ARE ADOPTED FOR HOUSING PROJECT; Schedules Announced for Huge Bronx Development | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/68-billion-rate-of-income-shown-commerce-department-gives-payments.html | 68 BILLION RATE OF INCOME SHOWN; Commerce Department Gives Payments to Individuals for 8 Months of 1939 $66,275,000,000 LAST YEAR Increase in Index for Later Months Said to Be Indicated by Business Outlook | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/school-leases-house-childrens-institution-takes-over-6-east-82d.html | SCHOOL LEASES HOUSE; Children's Institution Takes Over 6 East 82d Street | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-international-situation.html | The International Situation | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/argentina-offers-contraband-plan-proposes-americas-insist-on.html | ARGENTINA OFFERS CONTRABAND PLAN; Proposes Americas Insist on Trading With Belligerents in Nonmilitary Goods SOVEREIGNTY ISSUE RAISED Mexico Urges Consultation in Event Any Territory in the New World Is Shifted | True | By Harold B. Hinton Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/5-rise-predicted-for-39-toy-sales-trade-here-now-independent-of.html | 5% RISE PREDICTED FOR '39 TOY SALES; Trade Here, Now Independent of Reich, Will Spur Exports, Convention Is Told PRICES IN SOME LINES UP 1940 Quotations Expected to Reflect the Increases in Raw Materials | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/first-in-red-cross-drive-is-mrs-degraw-a-founder.html | First in Red Cross Drive Is Mrs. Degraw, a Founder | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sea-zone-air-link-seen-300mile-border-called-protection-against.html | SEA ZONE AIR LINK SEEN; 300-Mile Border Called Protection Against Attacks | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/wood-field-and-stream-lone-tuna-qualifier.html | Wood, Field and Stream; Lone Tuna Qualifier | True | By Lincoln A. Werden | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/marks-quartercentury-with-abraham-straus.html | Marks Quarter-Century With Abraham & Straus | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/yales-first-backfield-is-shifted-by-return-of-seymour-to-action.html | Yale's First Backfield Is Shifted By Return of Seymour to Action; Wood, Whiteman and Burr Complete Quartet--Injured Lane Rejoins Princeton Team--Harvard Regulars Top Scrubs | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dillon-wallace-76-author-explorer-labrador-expert-erroneously.html | DILLON WALLACE, 76, AUTHOR, EXPLORER; Labrador Expert, Erroneously Reported Dead Three Times, Dies in Beacon, N.Y. WROTE TWENTY-SIX BOOKS Conducted Research Work in Mexico--Retired From Law Practice in 1918 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/concert-on-oct-14-begins-nbc-season-toscanini-will-hold-baton-for.html | CONCERT ON OCT. 14 BEGINS NBC SEASON; Toscanini Will Hold Baton for First and Last Eight Weeks of Thirty-Week Program THREE GUEST CONDUCTORS Desire de Fauw, Bernardino Molinari and Bruno Walter Will Be Directors | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/6-leaders-in-plea-for-relief-in-china-continued-aid-by-americans.html | 6 LEADERS IN PLEA FOR RELIEF IN CHINA; Continued Aid by Americans Despite War in Europe Is Held Necessary 'HUMAN MISERY' PICTURED Suffering People Now Look to U.S. Alone for Help, the Statements Declare | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/gw-edmonds-dies-excongressman-an-advocate-of-ship-subsidy-he-served.html | G.W. EDMONDS DIES; EX-CONGRESSMAN; An Advocate of Ship Subsidy, He Served Seven Terms-- First Defeat in 1924 RETURNED TO POST IN 1932 Vigorous Worker for Port of Philadelphia--Long Engaged in Retail Coal Business | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/vanderbilts-vim-is-first-on-sound-defeats-bedfords-nyala-by-439-in.html | VANDERBILT'S VIM IS FIRST ON SOUND; Defeats Bedford's Nyala by 4:39 in Drifting Match in Twelve-Meter Series COURSE CUT TO 12 MILES Sloops Crawl Along in Near Calm-- Winner Now Leads by 2 Points | True | By James Robbins Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/benefit-to-aid-hospital.html | Benefit to Aid Hospital | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/curriculum-shift-in-schools-mapped-changes-designed-to-bring.html | CURRICULUM SHIFT IN SCHOOLS MAPPED; Changes Designed to Bring Together Varied Courses in Junior High Classes STRESS PUT ON GEOMETRY Board Also Seeks to Aid City in Pressing Program of Health Education | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/named-fort-lee-mayor-john-kerwien-succeeds-father-who-was-killed-by.html | NAMED FORT LEE MAYOR; John Kerwien Succeeds Father, Who Was Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-opera-san-carlo-season-opens.html | THE OPERA; San Carlo Season Opens | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/gets-contract-for-georgia-plant.html | Gets Contract for Georgia Plant | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mobile-ohio-to-buy-rail.html | Mobile & Ohio to Buy Rail | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/clerk-job-a-test-of-tammany-chief-sullivan-in-difficult-spot-as-to.html | CLERK JOB A TEST OF TAMMANY CHIEF; Sullivan in Difficult Spot as to Strategic Choice for Patronage Prize VOTE IS DUE WITHIN WEEK 7 Democratic Judges to Name Successor to E.R. Carroll in General Sessions | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/fined-for-stock-fraud-jerome-l-richardson-former-judge-assessed-500.html | FINED FOR STOCK FRAUD; Jerome L. Richardson, Former Judge, Assessed $500 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/circulation-down-at-bank-of-france-for-second-consecutive-week.html | CIRCULATION DOWN AT BANK OF FRANCE; For Second Consecutive Week Notes Decrease, This Time by 1,071,000,000 Francs GOLD RESERVE UNCHANGED Bills Discounted in France Reduced as Are Balances Abroad--Other Data | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/promoted-by-metropolitan-life.html | Promoted by Metropolitan Life | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/russogerman-agreements-texts-of-the-russogerman-accords.html | Russo-German Agreements; Texts of the Russo-German Accords | True | By German Transocean Wireless. | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/lois-handy-burchell-will-be-wed-oct16-twin-sister-to-be-honor-maid.html | LOIS HANDY BURCHELL WILL BE WED OCT. 16; Twin Sister to Be Honor Maid at Marriage to Victor Drexel | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/soviet-envoy-at-teheran.html | Soviet Envoy at Teheran | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-submarine-war.html | THE SUBMARINE WAR | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rumanian-farm-exports-jump.html | Rumanian Farm Exports Jump | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/northern-pacific-elects-new-chief-elected-railway-head.html | NORTHERN PACIFIC ELECTS NEW CHIEF; ELECTED RAILWAY HEAD | True | Blank & Stoller, 1938 | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/store-stocks-here-18-below-1938-their-sales-in-first-3-weeks-of.html | STORE STOCKS HERE 1.8% BELOW 1938; Their Sales in First 3 Weeks of September Were 2.5% Ahead of Year Ago COLLECTIONS ARE SLOWER This Month's Trade Gain Over August Was Somewhat More Than Seasonal | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/cornell-tries-landsberg-junior-plays-fullback-on-first.html | CORNELL TRIES LANDSBERG; Junior Plays Fullback on First Eleven-- McCullough Shifted | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/member-bank-balances-rise-72000000-excess-reserves-increase-by.html | Member Bank Balances Rise $72,000,000; Excess Reserves Increase by $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/opposes-sheep-counting-cleveland-physician-says-it-helps-one-stay.html | OPPOSES SHEEP COUNTING; Cleveland Physician Says It Helps One Stay Awake | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/dartmouth-ends-heavy-work.html | Dartmouth Ends Heavy Work | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/heads-direct-mail-group-walter-reelected-president-best-campaign.html | HEADS DIRECT MAIL GROUP; Walter Re-elected President-- Best Campaign Chosen | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/survey-finds-us-fears-nazi-attack-63-in-gallup-study-believe-hitler.html | SURVEY FINDS U.S. FEARS NAZI ATTACK; 63% in Gallup Study Believe Hitler Will Extend War if He Defeats Allies SAME VIEW 8 MONTHS AGO 'America Too Far Away' Is the Reason Most Often Cited Against an Invasion | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/ladies-handicap-captured-by-red-eye-in-record-time-at-belmont-an.html | Ladies' Handicap Captured by Red Eye in Record Time at Belmont; AN 8-TO-1 SHOT TAKING THE FIRST RACE AT BELMONT PARK YESTERDAY | True | By Bryan Field | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/elected-to-presidency-of-life-underwriters.html | Elected to Presidency Of Life Underwriters | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/arboretum-site-to-be-opened.html | Arboretum Site to Be Opened | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/tramway-cars-stall-on-cannon-mountain-25-occupants-safely-let-down.html | TRAMWAY CARS STALL ON CANNON MOUNTAIN; 25 Occupants Safely Let Down in Bosun's Chairs | True | Special to THE NEW YORK TIMES. | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/repeal-foes-plan-strategy-for-fight-vandenberg-resolution-calling.html | REPEAL FOES PLAN STRATEGY FOR FIGHT; Vandenberg Resolution Calling for Listing of Executive's Powers Adopted in Senate PROPAGANDA STUDY URGED Clark Asks Committee of Seven and $25,000 Fund--Anti-War Groups Map Capitol Visits | True | By Charles W. Hurd Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/many-entertain-at-dinner-dance-fw-pershings-paul-felix-warburgs-and.html | MANY ENTERTAIN AT DINNER DANCE; F.W. Pershings, Paul Felix Warburgs and Mrs. Margaret Emerson Have Guests MARION OATES A HOSTESS Gives Party to Celebrate Her Birthday--B.C. Foys and J.R. McLeans Honored | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/linden-nine-prevails-60.html | Linden Nine Prevails, 6-0 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/retailers-coat-men-in-accord-on-returns-new-committee-approves-plan.html | RETAILERS, COAT MEN IN ACCORD ON RETURNS; New Committee Approves Plan to Cooperate on Problem | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/new-rentals-listed-on-citys-west-side-penthouse-facing-park-taken.html | NEW RENTALS LISTED ON CITY'S WEST SIDE; Penthouse Facing Park Taken by Frank Winston | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/roosevelt-and-glass-reconciled-by-war-cordial-white-house-meeting.html | Roosevelt and Glass Reconciled by War; Cordial White House Meeting Is Told | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/first-mail-from-france-since-sept-9-is-received.html | First Mail From France Since Sept. 9 Is Received | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/the-play-yiddish-art-theatre-opens.html | THE PLAY; Yiddish Art Theatre Opens | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/principe-excels-in-fordham-drill-runs-80-yards-for-touchdown.html | PRINCIPE EXCELS IN FORDHAM DRILL; Runs 80 Yards for Touchdown Against Cubs--Columbia Polishes Offense | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/miss-oleary-endorsed-sixth-ad-committee-backs-her-for-district.html | MISS O'LEARY ENDORSED; Sixth A.D. Committee Backs Her for District Co-Leader | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/slovakia-thanks-hitler-tiso-sends-message-hailing-reich-armys.html | SLOVAKIA THANKS HITLER; Tiso Sends Message Hailing Reich Army's Protection | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/carrier-bonds-off-federal-liens-rise-profittaking-sends-rail-list.html | CARRIER BONDS OFF; FEDERAL LIENS RISE; Profit-Taking Sends Rail List Down Fractions to 2 Points --Trading Pace Cut FOREIGN ISSUES IMPROVE Scandinavian, South American, Canadian and German Loans Share in Advance | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/swedish-ship-sunk-on-way-to-belgium-captain-held-seven-hours-on.html | SWEDISH SHIP SUNK ON WAY TO BELGIUM; Captain Held Seven Hours on Submarine While Vessel Is Taken Nearer Shore CREW OF 29 ALL RESCUED Nyland's Ore Cargo Destined for Antwerp but Originally Consigned to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/text-of-the-senate-committees-neutrality-bill.html | Text of the Senate Committee's Neutrality Bill | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/ansonia-pupils-strike-700-protest-reporting-for-high-school-classes.html | ANSONIA PUPILS 'STRIKE'; 700 Protest Reporting for High School Classes at 7:45 A.M. | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/polish-consulate-here-to-carry-on-as-usual.html | Polish Consulate Here To Carry On 'as Usual' | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/in-the-nation-the-typical-story-of-the-war-resources-board.html | In The Nation; The Typical Story of the War Resources Board | True | By Arthur Krock | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/trade-talks-in-belgrade-germans-said-to-demand-400000-tons-more-of.html | TRADE TALKS IN BELGRADE; Germans Said to Demand 400,000 Tons More of Wheat and Maize | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/holland-conserves-gasoline.html | Holland Conserves Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/107579-c-o-shares-to-be-held-in-trust-stock-had-been-withdrawn-as-c.html | 107,579 C. & O. SHARES TO BE HELD IN TRUST; Stock Had Been Withdrawn as Collateral for Alleghany Bonds | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/valentine-sworn-for-a-new-term-mayor-expresses-satisfaction-with.html | VALENTINE SWORN FOR A NEW TERM; Mayor Expresses Satisfaction With Police Head--Complies With Charter Rule | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/5-homes-in-jersey-deeded-by-society-dwellings-in-teaneck-dumont.html | 5 HOMES IN JERSEY DEEDED BY SOCIETY; Dwellings in Teaneck, Dumont, Bergenfield and Englewood Pass to New Owners BUSINESS BUILDING SOLD Furniture Company Takes Over 2-Story Structure in Main St., Hackensack | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/british-borrowing-to-equal-taxation-successfully-attacked-by-air.html | BRITISH BORROWING TO EQUAL TAXATION; SUCCESSFULLY ATTACKED BY AIR FORCE,' SAY GERMANS; 'POPPYCOCK,' SAY BRITISH | True | By Raymond Daniel Wireless To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/yankees-reward-neun-newark-manager-signs-contract-for-a-third.html | YANKEES REWARD NEUN; Newark Manager Signs Contract for a Third Season | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/more-planes-to-rumania-14-british-blenheims-join-force-reserves.html | MORE PLANES TO RUMANIA; 14 British Blenheims Join Force --Reserves Called Home | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/tallinn-gives-way-capitulates-to-demands-as-russian-planes-fly-over.html | TALLINN GIVES WAY; Capitulates to Demands as Russian Planes Fly Over the City MUTUAL AID PROMISED Trade Treaty Signed by Selter and Molotoff-- Nazis Are Pleased | True | By G.e.r. Gedye Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/books-published-today.html | Books Published Today | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/committee-votes-cashcarry-bill-to-end-arms-ban-eases-curbs-on-air.html | COMMITTEE VOTES 'CASH-CARRY' BILL TO END ARMS BAN; Eases Curbs on Air and Sea Lines Serving Americas and Tightens Credits APPROVES PLAN BY 16 TO 7 Senate Starts Debate Monday --Pittman Predicts Decision in Three Weeks | True | By Turner Catledge Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/cornerstone-laid-at-new-hospital-a-new-center-in-the-drive-to-wipe.html | CORNERSTONE LAID AT NEW HOSPITAL; A NEW CENTER IN THE DRIVE TO WIPE OUT TUBERCULOSIS | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rising-wpa-rolls-indicate-winter-peak-of-2400000.html | Rising WPA Rolls Indicate Winter Peak of 2,400,000 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rubin-injured-in-plunge-head-of-american-silk-mills-64-falls-down.html | RUBIN INJURED IN PLUNGE; Head of American Silk Mills, 64, Falls Down Dumbwaiter Shaft | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/congress-gets-a-letter.html | CONGRESS GETS A LETTER | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/foreign-exchanges-irregularly-lower-pound-at-402-off-c-2101000-gold.html | FOREIGN EXCHANGES IRREGULARLY LOWER; Pound at $4.02, Off c-- $2,101,000 Gold Received | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/accept-offer-for-printing-stock.html | Accept Offer for Printing Stock | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/nursing-group-to-gain-peggy-mcgrath-heads-dance-to-be-held-tomorrow.html | NURSING GROUP TO GAIN; Peggy McGrath Heads Dance to Be Held Tomorrow in Mt. Kisco | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/mae-murray-opens-fight-for-her-son-she-tells-in-albany-court-of.html | MAE MURRAY OPENS FIGHT FOR HER SON; She Tells in Albany Court of Attack on Her by Koran Mdivani's Custodian | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/call-by-national-dairy.html | Call by National Dairy | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/brooklyn-plot-sold-as-a-building-site-buyer-to-improve-property-on.html | BROOKLYN PLOT SOLD AS A BUILDING SITE; Buyer to Improve Property on Avenue B Corner | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/chrysler-election-is-swept-by-cio-nlrbs-largst-vote-results-in.html | CHRYSLER ELECTION IS SWEPT BY C.I.O.; NLRB's Largst Vote Results in Overwhelming Defeat of A.F.L. Union Faction COMPANY STOOD ALOOF Balloting Was Held Outside Its Property at Plants in Michigan and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/french-communists-barred-at-meetings-chamber-deputies-refuse-to.html | FRENCH COMMUNISTS BARRED AT MEETINGS; Chamber Deputies Refuse to Meet With Reds | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/our-new-army.html | OUR NEW ARMY | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/100000-officers-fill-army-reserve-woodring-cites-few-vacancies-as.html | 100,000 OFFICERS FILL ARMY RESERVE; Woodring Cites Few Vacancies as Many Apply Daily for Active Assignments BETTER THAN IN 1914-18 R.O.T.C. and C.M.T.C. Offer Safeguard Against Famine of Eligibles as in 1917 | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/bond-issue-authorized-long-island-water-corporation-may-sell.html | BOND ISSUE AUTHORIZED; Long Island Water Corporation May Sell $2,144,000 of 3 s | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/news-in-wartime.html | NEWS IN WARTIME | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/woolen-workers-ask-for-wage-increases-cio-affiliate-says-rises-are.html | WOOLEN WORKERS ASK FOR WAGE INCREASES; C.I.O. Affiliate Says Rises Are Needed to Offset Higher Prices | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/galax-knitting-expands.html | Galax Knitting Expands | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/acts-to-help-out-cramp-shipyards-murphy-accepts-proposal-to-aid.html | ACTS TO HELP OUT CRAMP SHIPYARDS; Murphy Accepts Proposal to Aid Philadelphia Company in Regaining Old Place CONDITION IS IMPOSED It Must Be a Going Concern Before Compromise Is Set on Debt to Navy | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/efforts-for-peace-in-rome-parallel-in-approaches-to-germany-the.html | EFFORTS FOR PEACE IN ROME PARALLEL; In Approaches to Germany the Pope Seems to Be Working Through Italian Government ACTS DIRECTLY ON FRANCE Russia's Position Indicated as Disturbing to Aims of Both Vatican and the Quirinale | True | By Herbert L. Matthews Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/british-flying-boat-escapes-from-iceland-danes-protest-alleging.html | British Flying Boat Escapes From Iceland; Danes Protest, Alleging Breach of Parole | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/reds-clinch-first-pennant-in-20-years-by-beating-cards-derringer.html | Reds Clinch First Pennant in 20 Years by Beating Cards; DERRINGER TAKES DECIDING GAME, 5-3 His 25th Triumph Achieved Despite 14 Hits by Cards While Reds Make Eight SIRENS HAIL FLAG VICTORY Rivals' Poor Base-Running Saves Day for Cincinnati --Mates Lionize Hurler | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/city-calls-off-its-plans-for-free-begonia-line.html | City Calls Off Its Plans For Free 'Begonia Line' | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/rise-in-use-of-cotton-above-last-season-seen.html | Rise in Use of Cotton Above Last Season Seen | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/heads-sales-for-makers-of-paris-and-hickory-lines.html | Heads Sales for Makers Of Paris and Hickory Lines | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/364100000-bonds-of-reich-held-here-german-dollar-obligations-to.html | $364,100,000 BONDS OF REICH HELD HERE; German Dollar Obligations to Residents of United States Second to Canadian Issues RANKS 8TH IN PAYMENTS Americans Owned $193,700,000 of Argentine Securitiesat Beginning of Year | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/nursery-aides-to-meet-mrs-howard-goerke-will-give-party-for-silver.html | NURSERY AIDES TO MEET; Mrs. Howard Goerke Will Give Party for Silver Cross Group | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/credit-banks-issue-sold-30000000-of-075-debentures-to-run-9-months.html | CREDIT BANK'S ISSUE SOLD; $30,000,000 of 0.75% Debentures to Run 9 Months | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/townsend-to-speak-here-oct-5.html | Townsend to Speak Here Oct. 5 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/sugar-conference-canceled.html | Sugar Conference Canceled | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/loans-to-brokers-by-banks-increase-report-by-reserve-members-in.html | LOANS TO BROKERS BY BANKS INCREASE; Report by Reserve Members in City Shows First Rise in Three Weeks TOTAL IS $1,000,000 HIGHER More Government Obligations Bought--Advances to Trade Again in Sharp Upturn | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/screen-news-here-and-in-hollywood-metro-to-star-spencer-tracy-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Star Spencer Tracy and Rooney in Two Separate Films on Life of Edison NEW PICTURE AT THE ROXY Brenda Joyce and Greene Are Featured in 'Here I Am a Stranger,' Opening Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/viola-allen-to-be-tea-guest.html | Viola Allen to Be Tea Guest | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/news-of-markets-in-european-cities-equal-taxation-and-reduction-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Equal Taxation and Reduction in Bank Rate Accelerate Better Trend in London MOST STOCKS STRENGTHEN Rentes Monopolize Activity on Paris Bourse--Trading in Amsterdam Still Dull | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/help-for-civilians-in-france-is-urged-heads-war-fund-drive.html | HELP FOR CIVILIANS IN FRANCE IS URGED; HEADS WAR FUND DRIVE | True | W. Burden Stage, 1939 | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/asserts-colombia-will-pay-its-debts-expresident-lopez-gives-the.html | ASSERTS COLOMBIA WILL PAY ITS DEBTS; Ex-President Lopez Gives the Pledge at Luncheon Here | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/holds-latin-trade-ours-tomlinson-says-reich-now-has-lost-all.html | HOLDS LATIN TRADE OURS; Tomlinson Says Reich Now Has Lost All Influence | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/straw-hat-revue-will-open-tonight-max-liebmans-musical-to-be-seen.html | 'STRAW HAT REVUE' WILL OPEN TONIGHT; Max Liebman's Musical to Be Seen at Ambassador After Summer at Bushkill, Pa. TEN PLAYS FOR OCTOBER Delmar Show of 'Hellzapoppin' Type Is Promised When Tried Out in November | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/midtown-locations-taken-for-business-gown-and-millinery-shop-is.html | MIDTOWN LOCATIONS TAKEN FOR BUSINESS; Gown and Millinery Shop Is Leased in 326 Park Ave. | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/recently-married-couple-in-bermuda.html | RECENTLY MARRIED COUPLE IN BERMUDA | True | Scott Seegers | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/prices-of-oil-up-in-canada.html | Prices of Oil Up in Canada | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/christian-m-newman-bridgeport-patent-attorney-73-had-served-in.html | CHRISTIAN M. NEWMAN; Bridgeport Patent Attorney, 73, Had Served in State Senate | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/seamen-say-they-saw-the-bremen-in-murmansk.html | Seamen Say They Saw The Bremen in Murmansk | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/pitt-planes-arrive-in-seattle.html | Pitt Planes Arrive in Seattle | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/business-world-wholesalers-sales-advance.html | Business World; Wholesalers' Sales Advance | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/ships-more-portland-cement.html | Ships More Portland Cement | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/german-attacks-in-west-repulsed-congratulations-for-men-credited.html | GERMAN ATTACKS IN WEST REPULSED; CONGRATULATIONS FOR MEN CREDITED WITH SINKING THE COURAGEOUS | True | By G.h. Archambault Wireless To the New York Times. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/delay-on-zinc-pact-urged-institute-opposed-to-agreement-with.html | DELAY ON ZINC PACT URGED; Institute Opposed to Agreement With Belgium | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/clearings-record-tenth-weekly-gain-rise-in-twentyone-cities-outside.html | CLEARINGS RECORD TENTH WEEKLY GAIN; Rise in Twenty-one Cities Outside New York Is LargestSince March, 1937INCREASE HERE IS 7.3% Gains in Other Centers Range as High as 39 Per Cent OverSame Week of 1938 | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/bankers-acquire-2390000-bonds-minneapolis-3s-go-to-phelps-fenn.html | BANKERS ACQUIRE $2,390,000 BONDS; Minneapolis 3s Go to Phelps, Fenn Group-- Half of the Issue Is Resold | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/hudson-car-sales-at-2year-high.html | Hudson Car Sales at 2-Year High | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/navy-raided-again-british-cruiser-bombed-successfully-berlin.html | NAVY RAIDED AGAIN; British Cruiser Bombed 'Successfully,' Berlin Version Declares LONDON DENIES HITS Plane Reported to Have Aimed at Destroyer but Missed | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/liquor-group-to-hear-la-guardia.html | Liquor Group to Hear La Guardia | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/religious-schools-held-vital-to-city-church-workers-parents-and.html | RELIGIOUS SCHOOLS HELD VITAL TO CITY; Church Workers, Parents and Clergymen Hear Pleas for Expansion of Activities MORAL WELFARE IS AIM Annual Conference Brings Together Protestant Groups From Five Boroughs | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/lumber-output-off-less-than-seasonally-new-orders-run-886-ahead-of.html | Lumber Output Off Less Than Seasonally; New Orders Run 88.6% Ahead of Year Ago | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/pittsburgh-business-up-it-rises-a-new-to-high-for-period-of.html | PITTSBURGH BUSINESS UP; It Rises A new to High for Period of Recovery | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/truth-by-german-radio-demanded-by-guatemalan.html | Truth by German Radio Demanded by Guatemalan | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/suite-taken-by-consul-panaman-official-to-reside-in-hotel-hamilton.html | SUITE TAKEN BY CONSUL; Panaman Official to Reside in Hotel Hamilton | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/wctu-honors-founders-memory-rochester-convention-visits-miss.html | W.C.T.U. HONORS FOUNDER'S MEMORY; Rochester Convention Visits Miss Willard's Birthplace on 100th Anniversary HER GOALS STRESSED AGAIN Christian Front Is Assailed at Annual Dinner and Women Are Blamed for 'This War' | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/lamont-on-funds-board-he-and-ji-straus-are-named-for-greater-new.html | LAMONT ON FUND'S BOARD; He and J.I. Straus Are Named for Greater New York Drive | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/heads-city-college-department.html | Heads City College Department | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/delayed-yiddish-plays-to-open.html | Delayed Yiddish Plays to Open | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/gandhi-asks-britain-to-state-india-aims-he-backs-congress-in-demand.html | GANDHI ASKS BRITAIN TO STATE INDIA AIMS; He Backs Congress in Demand for Independence Pledge | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/riggs-miss-marble-advance-in-singles-van-horn-defeated-in-pacific.html | RIGGS, MISS MARBLE ADVANCE IN SINGLES; Van Horn Defeated in Pacific Southwest Tennis Play | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/unemployment-falling.html | UNEMPLOYMENT FALLING | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/prr-to-finance-equipment.html | P.R.R. to Finance Equipment | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/ballet-russe-defers-opening-until-oct-26-americans-to-replace.html | BALLET RUSSE DEFERS OPENING UNTIL OCT. 26; Americans to Replace Dancers Unable to Leave Europe | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/note-issue-reduced-in-bank-of-england-down-4665000-in-week-11642000.html | NOTE ISSUE REDUCED IN BANK OF ENGLAND; Down 4,665,000 in Week, 11,642,000 in Fortnight | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/western-union-man-to-retire.html | Western Union Man to Retire | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/us-consul-in-warsaw-under-fire-in-ethiopia.html | U.S. Consul in Warsaw Under Fire in Ethiopia | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/to-trace-photography-exhibit-of-progress-in-century-will-open-on.html | TO TRACE PHOTOGRAPHY; Exhibit of Progress in Century Will Open on Sunday | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/neutral-ministry-named-in-rumania-rumanian-premier.html | 'NEUTRAL' MINISTRY NAMED IN RUMANIA; RUMANIAN PREMIER | True | Wireless to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/cio-ban-stands-in-canada.html | C.I.O. Ban Stands in Canada | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/coast-fair-to-end-this-year.html | Coast Fair to End This Year | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/conroy-promoted-to-command-71st-national-guard-officer-named-to.html | CONROY PROMOTED TO COMMAND 71ST; National Guard Officer Named to Succeed Col. G.F. Terry | True | | C1B 4310174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/1200-in-jersey-hear-first-lady.html | 1,200 in Jersey Hear First Lady | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/american-oil-sold-below-cost-abroad-mm-travis-tells-tnec-of.html | AMERICAN OIL SOLD BELOW COST ABROAD; M.M. Travis Tells TNEC of Conditions But Gives No Names | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/hillman-message-urges-labor-unity-250000-clothing-workers-also.html | HILLMAN MESSAGE URGES LABOR UNITY; 250,000 Clothing Workers Also Asked to Support New Deal Policies After 1940 EMBARGO CHANGE BACKED Open Letter to Membership Said to Embody Views to Go Before C.I.O. Convention | True | | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/malinowski-to-teach-at-yale.html | Malinowski to Teach at Yale | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-29 | 1939-09-29 | https://www.nytimes.com/1939/09/29/archives/fairless-decries-wars-as-futile-steel-executive-urges-use-of.html | FAIRLESS DECRIES WARS AS FUTILE; Steel Executive Urges Use of Scientific Methods to Solve International Problems HIS TALK TO ENGINEERS He Tells Then Their Task Will Be to Handle Upsurge in Industry Dispassionately | True | Special to THE NEW YORK TIMES. | C1B 4310174 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/united-zinc-to-reopen-plant.html | United Zinc to Reopen Plant | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/60000-see-ucla-top-texas-christian-bruins-register-62-surprise.html | 60,000 SEE U.C.L.A. TOP TEXAS CHRISTIAN; Bruins Register 6-2 Surprise Victory on Coast | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrs-jh-shepard-71-jack-londons-sister-devoted-from-childhood-to-the.html | MRS. J.H. SHEPARD, 71; JACK LONDON'S SISTER; Devoted From Childhood to the Development of Brother | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/esther-hayward-is-wed-becomes-bride-in-radnor-pa-of-edward-f.html | ESTHER HAYWARD IS WED; Becomes Bride in Radnor, Pa., of Edward F. Rivinus Jr. | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/liquidation-is-ordered-new-setup-and-distribution-affirmed-for.html | LIQUIDATION IS ORDERED; New Set-Up and Distribution Affirmed for Continental Shares | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wage-violation-charged.html | Wage Violation Charged | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/former-liner-majestic-is-afire-on-a-mudbank.html | Former Liner Majestic Is Afire on a Mudbank | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/french-rail-service-bettered.html | French Rail Service Bettered | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sailings-end-in-october-rex-and-conte-di-savoia-to-be-withdrawn.html | SAILINGS END IN OCTOBER; Rex and Conte di Savoia to Be Withdrawn, Italian Embassy Says | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/2-bandits-trapped-in-holdup-1-is-shot-police-suspicious-trail-pair.html | 2 Bandits Trapped in Hold-Up, 1 Is Shot; Police Suspicious, Trail Pair Into Shop | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/louisiana-true-bill-involves-49-more-names-secret-pending-arrest.html | LOUISIANA TRUE BILL INVOLVES 49 MORE; Names Secret Pending Arrest-- New Orleans Builders Indicted | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/creamery-concern-increases-profit-714481-cleared-by-beatrice.html | CREAMERY CONCERN INCREASES PROFIT; $714,481 Cleared by Beatrice Company in Three Months Ended on Aug. 31 $1,793,197 EARNED IN YEAR Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/data-on-trading-in-first-war-week-deals-made-by-exchange-members.html | DATA ON TRADING IN FIRST WAR WEEK; Deals Made by Exchange Members for Own Account Dropped to 20.01% of Total VolumeSPECIALISTS WERE BUSYThey Went Short of 575,660Shares to Keep Market Orderly--Odd-Lot Figures Released | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/nazi-fleet-raided-by-british-planes-five-of-six-bombers-downed-off.html | NAZI FLEET RAIDED BY BRITISH PLANES; Five of Six Bombers Downed Off Helgoland, Berlin Says --London Admits Losses NAZI FLEET RAIDED BY BRITISH PLANES Attacked at Low Altitude | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrs-lemuel-murlin-widow-of-educator-her-husband-had-headed-three.html | MRS. LEMUEL MURLIN, WIDOW OF EDUCATOR; Her Husband Had Headed Three Universities--An Ex-Professor | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/honors-mother-at-party-mrs-odlum-celebrates-fifth-year-as-head-of.html | HONORS MOTHER AT PARTY; Mrs. Odlum Celebrates Fifth Year as Head of Store | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wont-enter-war-president-repeats-the-prime-minister-shoulders-arms.html | WON'T ENTER WAR, PRESIDENT REPEATS; THE PRIME MINISTER SHOULDERS ARMS | True | By Frank L. Kluckhohn Special To the New York Times.times Wide World | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-guns-active-at-saarbruecken-persistent-fire-east-and-west-of.html | REICH GUNS ACTIVE AT SAARBRUECKEN; Persistent Fire East and West of City Seen as an Effort to Retard Its Fall NO MAJOR ACTION LIKELY Allies Plan a Continuation of 'Watchful Waiting' Policy -- Lebrun Visits Front Only Minor Actions Likely French on Both Sides | True | By G.h. Archambault Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/state-auto-official-is-fined.html | State Auto Official Is Fined | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/us-officers-watch-war-former-attache-at-warsaw-is-ordered-to.html | U.S. OFFICERS WATCH WAR; Former Attache at Warsaw Is Ordered to Netherlands | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/manhattan-faces-task-in-inaugural-manhattan-ace-to-start-against.html | MANHATTAN FACES TASK IN INAUGURAL; MANHATTAN ACE TO START AGAINST HOLY CROSS | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/us-red-cross-aids-poles-cables-25000-to-geneva-for-relief-of-war.html | U.S. RED CROSS AIDS POLES; Cables $25,000 to Geneva for Relief of War Refugees | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/columbus-biography-shown.html | Columbus Biography Shown | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wood-field-and-stream-hunting-starts-at-7-am-surf-fishermen-active.html | Wood, Field and Stream; Hunting Starts at 7 A.M. Surf Fishermen Active Moose and Bear Taken | True | By Lincoln A. Werden | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/flow-of-capital-to-us-off-in-june-net-movement-for-the-month-was.html | FLOW OF CAPITAL TO U.S. OFF IN JUNE; Net Movement for the Month Was $24,825,000, Against $47,076,000 in May ALIEN ISSUES IN DEMAND Treasury Bulletin Notes Sharp Gain in Transactions in Foreign Securities | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/russians-worried-people-fear-they-are-to-be-dragged-into-war-by-new.html | RUSSIANS WORRIED; People Fear They Are to Be Dragged Into War by New Nazi Links BUT NEUTRALS DIFFER Blow to Reich Is Seen in Deal--Berlin Is Held to Confess Weakness Others Also Pessimistic RUSSIANS WORRIED BY NEW NAZI LINKS Constant Haggling Indicated More Rebellious Subjects Visit Too Short, He Says | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/pay-to-men-never-hired-is-ordered-by-nlrb-in-textile-mills-case.html | Pay to Men Never Hired Is Ordered By NLRB in Textile Mills Case; MILL TOLD TO PAY MEN NEVER HIRED Contentions Overruled | True | By Louis Stark Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/fordham-to-rely-on-veteran-team-blumenstock-only-new-man-selected.html | FORDHAM TO RELY ON VETERAN TEAM; Blumenstock Only New Man Selected for Inaugural Game With Waynesburg | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/nazis-say-trade-pact-permits-a-long-war-soviet-commerce-is-expected.html | NAZIS SAY TRADE PACT PERMITS A LONG WAR; Soviet Commerce Is Expected to Offset Effects of Blockade | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/plymouth-oil-buys-in-texas.html | Plymouth Oil Buys in Texas | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/fur-concern-leases-new-midtown-space-haas-company-to-locate-in-16.html | FUR CONCERN LEASES NEW MIDTOWN SPACE; Haas Company to Locate in 16 East Fiftieth St. | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/alice-m-tobler-a-bride-married-in-new-haven-church-to-thomas-ad.html | ALICE M. TOBLER A BRIDE; Married in New Haven Church to Thomas A.D. Jones Jr. | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-presses-for-yugoslav-goods.html | Reich Presses for Yugoslav Goods | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/moscow-step-indicated-today.html | Moscow Step Indicated Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/connecticut-in-front-overpowers-coast-guard-by-140-as-donnelly.html | CONNECTICUT IN FRONT; Overpowers Coast Guard by 14-0 as Donnelly, Roberts Star | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sports-of-the-times-sixstar-final-comrades-in-arms-a-boisterous.html | Sports of the Times; Six-Star Final Comrades in Arms A Boisterous Background This Way to the Exit One Up | True | By John Kieran | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bayflight-victor-in-1500-jumping-lieut-waters-pilots-mare-to.html | BAYFLIGHT VICTOR IN $1,500 JUMPING; Lieut. Waters Pilots Mare to Triumph Over Speedy at Piping Rock Show | True | By Henry R. Ilsley Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/tokyo-general-visits-westwall.html | Tokyo General Visits Westwall | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/slovaks-demobilized-but-some-units-are-kept-to-learn-reich.html | SLOVAKS DEMOBILIZED; But Some Units Are Kept to Learn Reich Motorized Warfare | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/giannini-bows-to-youth-transamericas-chairman-says-this-is-young.html | GIANNINI BOWS TO YOUTH; Transamerica's Chairman Says 'This Is Young Man's Day' | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/34-accused-by-jury-in-inquiry-on-vote-19-inspectors-held.html | 34 ACCUSED BY JURY IN INQUIRY ON VOTE; 19 INSPECTORS HELD; Informations Ordered Filed in Investigation of Frauds in Judiciary Contest 15 SOUGHT ON WARRANTS Dead Persons Reported Voting--Justice Church Will Sit at the Recount Sets Terms of Recount JURY ACCUSES 34 IN VOTE INQUIRY Says Frauds Were Shown Forgeries Are Charged | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/events-today.html | EVENTS TODAY | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/auto-output-higher-wards-finds-industry-outlook-very-favorable.html | AUTO OUTPUT HIGHER; Ward's Finds Industry Outlook 'Very Favorable' | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/revises-broadcast-rule-stock-exchange-to-consider-member-plans-on.html | REVISES BROADCAST RULE; Stock Exchange to Consider Member Plans 'on Merits' | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/germans-jubilant-ribbentrop-sees-hitler-hails-cordiality-of-soviet.html | GERMANS JUBILANT; Ribbentrop Sees Hitler --Hails Cordiality of Soviet Reception DEFIANCE REITERATED Italian Peace Move Seen but No Definite Plan Is Held Likely | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/german-ships-hunted-british-warships-patrol-west-coast-of-south.html | GERMAN SHIPS HUNTED; British Warships Patrol West Coast of South America | True | Special Cable to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/us-bonds-and-money-rates.html | U.S. BONDS AND MONEY RATES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/loan-issue-looms-in-neutrality-tilt-johnson-to-seek-amendment-of.html | LOAN ISSUE LOOMS IN NEUTRALITY TILT; Johnson to Seek Amendment of 90-Day Credits in Bill to 'Conform' With His Law Dissident Senators at Meeting LOAN ISSUE LOOMS IN NEUTRALITY TILT Pittman Is Questioned Private Purchases Not Affected | True | By Charles W. Hurd Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/frick-fines-durocher-50.html | Frick Fines Durocher $50 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/weber-gets-opera-post-appointed-musical-director-of-chicago-city.html | WEBER GETS OPERA POST; Appointed Musical Director of Chicago City Company | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/harold-a-preston-helped-to-discover-the-dome-mines-ltd-early-in.html | HAROLD A. PRESTON; Helped to Discover the Dome Mines, Ltd., Early in Century | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/jewish-camp-set-up-germany-establishes-polish-center-at.html | JEWISH CAMP SET UP; Germany Establishes Polish Center at Sachsenhausen | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/neutrality-for-eire-is-de-valeras-aim-premier-reported-shot-gives.html | NEUTRALITY FOR EIRE IS DE VALERA'S AIM; Premier, Reported Shot, Gives Dail Eireann Assurances | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/treasurys-bonds-continue-upward-foreign-dollar-obligations-also-go.html | TREASURY'S BONDS CONTINUE UPWARD; Foreign Dollar Obligations Also Go Higher for Seventh Consecutive Time TURNOVER SHOWS DECLINE Domestic Corporate Issues Off 1 to 4 Points--Rail List Is Most Vulnerable | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-international-situation.html | The International Situation | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/peter-woodward-railroad-official-special-representative-here-for.html | PETER WOODWARD, RAILROAD OFFICIAL; Special Representative Here for Pennsylvania Dies--Was General Passenger Agent LONG ISLAND AIDE 31 YEARS Joined Line in 1897 as Chief Clerk--Began Career With Pere Marquette When 17 | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/tokyo-expects-talks-with-britain-again-poses-parley-as-to-relations.html | TOKYO EXPECTS TALKS WITH BRITAIN AGAIN; Poses Parley as to Relations on Fact of War in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/postal-group-files-brief-bondholders-deny-employes-are-creditors-of.html | POSTAL GROUP FILES BRIEF; Bondholders Deny Employes Are Creditors of Company | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/more-gun-power-in-canadas-army-two-infantry-divisions-in.html | MORE GUN POWER IN CANADA'S ARMY; Two Infantry Divisions in Expeditionary Force Will Be Highly Mechanized Machine-Gun Power Raised Smaller Division, More Mobile | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/atlantic-refining-adds-director.html | Atlantic Refining Adds Director | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/corrective-school-will-be-dedicated-spellman-to-officiate-oct-12-at.html | CORRECTIVE SCHOOL WILL BE DEDICATED; Spellman to Officiate Oct. 12 at Lincolndale | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/europe-russogerman-bond-of-hate-casts-black-shadow-hitler-may-offer.html | Europe; Russo-German Bond of Hate Casts Black Shadow Hitler May Offer Buffer State Two Menace All Europe | True | By Anne O'Hare McCormick | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/expects-big-cleaner-year.html | Expects Big Cleaner Year | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/frederick-c-cameron-sales-executive-served-corning-glass-works-for.html | FREDERICK C. CAMERON; Sales Executive Served Corning Glass Works for 31 Years | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/motorman-ill-elevated-train-runs-away-thirty-passengers-taken-on-a.html | Motorman Ill, Elevated Train Runs Away; Thirty Passengers Taken on a Wild Dash | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/partners-in-plunder.html | PARTNERS IN PLUNDER | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/far-east-war-risk-rates-cut.html | Far East War Risk Rates Cut | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/investors-active-in-bronx-market-15family-dwelling-at-635-st-anns.html | INVESTORS ACTIVE IN BRONX MARKET; 15-Family Dwelling at 635 St. Ann's Ave. Conveyed by Rubinson Company | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/rich-german-heir-killed-prince-of-ratibor-and-corvey-was-fighting.html | RICH GERMAN HEIR KILLED; Prince of Ratibor and Corvey Was Fighting on Polish Front | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/home-in-brooklyn-sold-for-altering-house-in-park-slope-section-will.html | HOME IN BROOKLYN SOLD FOR ALTERING; House in Park Slope Section Will Be Converted Into Suites by Buyer | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/robert-grant-wins-qualifying-honors-he-and-herbert-scheftel-get-a.html | ROBERT GRANT WINS QUALIFYING HONORS; He and Herbert Scheftel Get a 75 in Sands Point Club Foursomes Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/lm-bloomingdale-retired-broker-61-scarsdale-resident-son-of-a.html | L.M. BLOOMINGDALE, RETIRED BROKER, 61; Scarsdale Resident, Son of a Founder of Store Here, Dies | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/banks-seen-ready-for-any-emergency-leaders-also-prepared-to-play.html | BANKS SEEN READY FOR ANY EMERGENCY; Leaders Also Prepared to Play Their Part in Trade Rise, A.B.A. Delegates Declare PLANS FOR THE YEAR MADE Efforts to Be Directed Toward Education of the Public With Problems and Aims | True | By Edward J. Condlon Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/drops-german-bond-case-sec-says-rhineruhr-water-service-has-filed.html | DROPS GERMAN BOND CASE; SEC Says Rhine-Ruhr Water Service Has Filed Reports | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/borah-takes-name-out-of-1940-race-senator-requests-leader-of.html | BORAH TAKES NAME OUT OF 1940 RACE; Senator Requests Leader of Presidential Boom in Wisconsin to Drop ItPOINTS TO EMBARGO FIGHTHe Says He Does Not WishPartisan Politics BroughtInto Neutrality Issue | True | By Charles R. Michael Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/stock-issue-is-sold-on-exchange-floor-underwriters-put-out-about.html | STOCK ISSUE IS SOLD ON EXCHANGE FLOOR; Underwriters Put Out About 60,000 Shares of Continental Motors Corp.PLAN CONSIDERED UNUSUAL'War' Market Facilitated theMove--Van Alstyne, Noel &Co. the Principals | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/state-banking-rulings-provision-salesmens-credit-union-seeks.html | STATE BANKING RULINGS; Provision Salesmen's Credit Union Seeks Certificate | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ottawa-will-fight-duplessis-at-polls-lapointe-says-quebec-premier.html | OTTAWA WILL FIGHT DUPLESSIS AT POLLS; Lapointe Says Quebec Premier Is Sowing Seeds of Discord by His Election Plan | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/foreign-exchange-quiet-pound-sterling-is-unchanged-at-402franc.html | FOREIGN EXCHANGE QUIET; Pound Sterling Is Unchanged at $4.02--Franc Eases | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/soviet-action-in-balkans.html | Soviet Action in Balkans | True | Special Cable to THE NEW YORK TIMES. | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/liner-brings-1197-after-long-delays-the-wartime-traffic-in.html | LINER BRINGS 1,197 AFTER LONG DELAYS; THE WARTIME TRAFFIC IN PICCADILLY CIRCUS PRESENTS NO PROBLEMS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/british-canceling-us-certificates-program-lets-holders-sell-abroad.html | BRITISH CANCELING U.S. CERTIFICATES; Program Lets Holders Sell Abroad and New Papers Are Then Issued Here | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/90-in-high-school-lack-medical-care-public-health-survey-of-city.html | 90% IN HIGH SCHOOL LACK MEDICAL CARE; Public Health Survey of City Reveals 9 in 10 Students Have Some Ailment INCREASED SERVICE URGED Study Finds Medical, Dental and Nursing Facilities Lagging Seriously | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/chief-john-osceola-venerable-seminole-punished-wrongdoers-of-tribe.html | CHIEF JOHN OSCEOLA; Venerable Seminole Punished Wrongdoers of Tribe | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-play-the-straw-hat-revue-leaves-a-pennsylvania-barn-for-a.html | THE PLAY; 'The Straw Hat Revue' Leaves a Pennsylvania Barn for a Broadway Opening | True | By Brooks Atkinson | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/changes-made-in-bill-revisions-designed-to-clarify-it-are-made.html | CHANGES MADE IN BILL; Revisions Designed to Clarify It Are Made Known | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/secrecy-ordered-on-warship-moves-rule-affects-our-navy-vessels-in.html | SECRECY ORDERED ON WARSHIP MOVES; Rule Affects Our Navy Vessels in Both Oceans as a New Guard Against Espionage CENSORSHIP IS AVOIDED But Arsenals, Yards and Air Bases Are Closed, With All Jobholders Under Scrutiny | True | By Leland C. Speers Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/on-the-pigskin-front.html | ON THE PIGSKIN FRONT | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wabash-receivers-to-pay-interest.html | Wabash Receivers to Pay Interest | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/moravian-topples-brooklyn-college-triumphs13-to-6-mcconlogue-and.html | MORAVIAN TOPPLES BROOKLYN COLLEGE; Triumphs, 13 to 6, McConlogue and Sydorak Counting for Victors at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-ymca-quits-parent.html | Reich Y.M.C.A. Quits Parent | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/screen-news-here-and-in-hollywood-powell-tentatively-assigned-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Powell Tentatively Assigned by Metro to 'Susan and God' --Work Starts Next Month GOLDWYN SETS SCHEDULE Plans Record Production as Independent-- 'Challenge' to Open at Globe Today To Be Reply to "The Women" Goldwyn Announces Program | True | By Douglas W. Churchill Special to The New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/indians-overcome-tigers-by-43-30-bolster-grip-on-third-place-as.html | INDIANS OVERCOME TIGERS BY 4-3, 3-0; Bolster Grip on Third Place as Losers Stay in Second Division--Harder Wins | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrs-kennedy-names-ship.html | Mrs. Kennedy Names Ship | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bremen-inquiries-irk-russian-authorities-molotoff-spokesman-says.html | BREMEN INQUIRIES IRK RUSSIAN AUTHORITIES; Molotoff Spokesman Says They Know Nothing About the Ship | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/britain-will-revise-war-news-system-press-again-will-have-access-to.html | BRITAIN WILL REVISE WAR NEWS SYSTEM; Press Again Will Have Access to Government Bureaus | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/macaulay-estate-files-accounting-executors-report-the-former-mrs.html | MACAULAY ESTATE FILES ACCOUNTING; Executors Report the Former Mrs. Nicholas F. Brady Left $5,970,423, Gross HUSBAND GOT $1,000,000 Bulk of Her Fortune Was Bequeathed to the Carroll Club, Which She Founded Mrs. Luckemeyer Left $1,930,546 J.G. Lowe Had $2,622,637 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/life-executives-meet-oct-2.html | Life Executives Meet Oct. 2 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/thomas-mmillan-congressman-50-south-carolinian-elected-to-seven.html | THOMAS M'MILLAN, CONGRESSMAN, 50; South Carolinian, Elected to Seven Terms, Long Had Served as Legislator IN STATE POST 1916-24 On Return From Oslo Meeting He and Others WarnedU.S. to Remain Neutral | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/piping-rock-club-is-scene-of-dance-robert-winthrops-are-hosts-at.html | PIPING ROCK CLUB IS SCENE OF DANCE; Robert Winthrops Are Hosts at Horse Show Dinner Event | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/eternal-flame-continues.html | 'Eternal Flame' Continues | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ticket-code-held-weakly-enforced-harding-reporting-on-survey-to.html | TICKET CODE HELD WEAKLY ENFORCED; Harding Reporting on Survey to Equity, Asks Another Year's Trial of Plan AGENCY AEUSES FOUND Two Groups Are Penalized as Commissions in Excess of Rules Are Confiscated Dullzell Sees Prosperous Season Abuses to be Remedied | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/french-reds-reorganize-43-former-communist-deputies-are-in-new.html | FRENCH REDS REORGANIZE; 43 Former Communist Deputies Are in New Party | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dodgers-lose-21-then-defeat-bees-clinch-firstdivision-place-with-71.html | DODGERS LOSE, 2-1, THEN DEFEAT BEES; Clinch First-Division Place With 7-1 Victory but Stay Half Game Back of Cubs MISPLAYS DECIDE OPENER Camilli Gets Three Singles and Two Walks in Nightcap --Casey Records No. 14 | True | By Roscoe Megowen Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dorothy-a-sands-in-church-bridal-she-has-eleven-attendants-at-her.html | DOROTHY A. SANDS IN CHURCH BRIDAL; She Has Eleven Attendants at Her Marriage in Yonkers to Willard Cates SISTER IS MAID OF HONOR Wirt Randall Cates Best Man --After Trip Couple Will Reside in Cleveland | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bmt-sale-approved-bqt-stockholders-ratify-action-of-parent-company.html | B.M.T. SALE APPROVED; B.Q.T. Stockholders Ratify Action of Parent Company | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/gmen-sent-to-capitol-to-protect-legislators.html | G-Men Sent to Capitol To Protect Legislators | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/roosevelt-has-favorite-in-series-but-is-neutral.html | Roosevelt Has Favorite In Series but Is Neutral | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/gio-union-against-arms-ban.html | G.I.O. Union Against Arms Ban | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrs-william-e-hallock-she-and-husband-oldest-couple-on-long-island.html | MRS. WILLIAM E. HALLOCK; She and Husband, Oldest Couple on Long Island, Wed 70 Years | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-screen-here-i-am-a-stranger-a-crosspurposed-drama-of-a-father-a.html | THE SCREEN; 'Here I Am a Stranger,' a Cross-Purposed Drama of a Father and a Son, Is Shown at the Roxy | True | By Frank S. Nugent | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dr-s-stein-dies-at-football-game-city-college-team-physician.html | DR. S. STEIN DIES AT FOOTBALL GAME; City College Team Physician Stricken While Sitting on Players' Bench HELD POST TWENTY YEARS Alumnus, He Acted as Volunteer --Formerly Served Mt. Sinai and Beth Israel Hospitals | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/texas-men-charge-monopoly-in-oil-spokesmen-for-independent-refiners.html | TEXAS MEN CHARGE MONOPOLY IN OIL; Spokesmen for Independent Refiners at Hearing Blame Limit on Production LARGE COMPANIES SCORED Their Ownership of Pipelines Is Assailed--Proration of Whole Industry Urged | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/financial-markets-stocks-ease-under-european-uncertainties-bonds.html | FINANCIAL MARKETS; Stocks Ease Under European Uncertainties; Bonds Irregular-- Grains Decline | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/churchill-on-radio-here-british-admiralty-head-to-talk-tomorrow-on.html | CHURCHILL ON RADIO HERE; British Admiralty Head to Talk Tomorrow on 'First Month' | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/spy-scare-in-norway.html | Spy Scare in Norway | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wpa-theatre-will-drop-last-80-workers-today.html | WPA Theatre Will Drop Last 80 Workers Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reynolds-investing-to-pay.html | Reynolds Investing to Pay | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edwin J. McDonald | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/barter-cotton-is-moving-first-rubberdeal-shipment-goes-to-britain.html | BARTER COTTON IS MOVING; First Rubber-Deal Shipment Goes to Britain Next Week | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/east-side-leasing-continues-brisk-leaders-in-art-business-and.html | EAST SIDE LEASING CONTINUES BRISK; Leaders in Art, Business and Federal Service Included Among New Tenants SUITE FOR MARIO KORBELL Others for Frederick Keppel, E.F. Gillespie, Col. Crowley and William Curley | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/business-world-trade-here-gains-in-week-traders-to-hear-sec-hull.html | Business World; Trade Here Gains in Week Traders to Hear Sec. Hull 1940 Refrigerators to Rise Neckwear Price Lines Hold Wide Cotton Looms Scarce Prepare Brief on Argentina Yarns Active and Higher Gray Goods Quiet, Steady | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/catholic-u-defeats-south-carolina-120-brostek-and-guyon-cross-line.html | CATHOLIC U. DEFEATS SOUTH CAROLINA, 12-0; Brostek and Guyon Cross Line -- Punting Aids in Triumph | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/teamwork-is-aim-of-british-fliers-british-infantry-lands-in-france.html | TEAMWORK IS AIM OF BRITISH FLIERS; BRITISH INFANTRY LANDS IN FRANCE TO JOIN ALLIES AT THE FRONT | True | Special Cable to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/new-york-elevens-in-easts-features-colgate-favored-over-nyu-holy.html | NEW YORK ELEVENS IN EAST'S FEATURES; Colgate Favored Over N.Y.U., Holy Cross Over Manhattan --Fordham Opens in City PURDUE AT NOTRE DAME Eyes of Gridiron World on South Bend--Pitt to Play Washington in Seattle Notre Dame Has Hard Program Pitt Travels Far Easy Games for Others | True | By Arthur J. Daley | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/russia-said-to-covet-windau.html | Russia Said to Covet Windau | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/67-cadets-leave-marine-academy-36-deck-men-and-31-engine-workers.html | 67 CADETS LEAVE MARINE ACADEMY; 36 Deck Men and 31 Engine Workers Get Diplomas and Merchant Ship Licenses ELEVEN PRIZES AWARDED Head of School, in Speech Read at Exercises, Hails Renewed Interest in Shipping Eleven Prizes Awarded | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/finds-producers-try-to-avoid-rises-sloan-survey-shows-that-they-are.html | FINDS PRODUCERS TRY TO AVOID RISES; Sloan Survey Shows That They Are Determined to Bar War Hysteria in Pricing TENDENCY TO GO SLOWLY Many Have Not Yet Advanced Lines Despite Increases in Cost of Materials | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/maher-outpoints-vaughn.html | Maher Outpoints Vaughn | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/news-of-markets-in-european-cities-reichmoscow-peace-move-hits.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reich-Moscow Peace Move Hits Prices in London, Paris and Amsterdam PACT STIMULATES BERLIN U.S. 'War Babies' Lead Decline on Netherlands Bourse--Silver Off in Britain Securities Weaken in Paris Peace Move Hits Amsterdam Prices Moscow Pact Stimulates Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sensational-alliance-data.html | Sensational" Alliance Data | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/7782469-earned-by-utility-system-national-power-and-light-made-111.html | $7,782,469 EARNED BY UTILITY SYSTEM; National Power and Light Made $1.11 a Share in Year to Aug. 31, Against $1.26 in '38 GROSS REVENUES DECLINE Results of Operations Given by Other Public Utilities, With Comparisons | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/passing-jamboree-may-develop-in-meeting-of-nyu-and-colgate-nyu.html | Passing Jamboree May Develop In Meeting of N.Y.U. and Colgate; N.Y.U. BACKS SLATED TO PLAY AGAINST COLGATE TODAY | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reds-rely-on-compact-hurling-staff-in-series-a-winning-combination.html | Reds Rely on Compact Hurling Staff in Series; A WINNING COMBINATION IN THE NATIONAL LEAGUE RACE | True | By John Drebinger | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/japanese-stress-ban-on-mediation-shanghai-spokesman-says-the-war-in.html | JAPANESE STRESS BAN ON MEDIATION; Shanghai Spokesman Says the War in China Is 'Purely a Two-Party Conflict' SEES CHUNGKING ANXIETY Chinese and Foe Report Gains Near Changsha--Suburbs of Chungking Bombed | True | By Hallett Abend Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dixiana-moon-triumphs-annexes-blondel-saddle-horse-trophy-at.html | DIXIANA MOON TRIUMPHS; Annexes Blondel Saddle Horse Trophy at Montclair Show | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reds-with-grissom-subdue-pirates-21-lefthander-shines-at-bat-as.html | REDS, WITH GRISSOM, SUBDUE PIRATES, 2-1; Left-Hander Shines at Bat as Makeshift Team Wins | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/troth-announced-of-mary-h-knight-fiancee-of-officer.html | TROTH ANNOUNCED OF MARY H. KNIGHT; FIANCEE OF OFFICER | True | La Moitte-Teunissen | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/to-open-czech-schools-germans-to-permit-resumption-of-sessions-soon.html | TO OPEN CZECH SCHOOLS; Germans to Permit Resumption of Sessions Soon | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/heads-life-office-group-wp-barber-jr-connecticut-mutual-named-by.html | HEADS LIFE OFFICE GROUP; W.P. Barber Jr., Connecticut Mutual, Named by Association | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/relief-halts-in-newark-orders-stopped-for-40000-over-appropriation.html | RELIEF HALTS IN NEWARK; Orders Stopped for 40,000 Over Appropriation Technicality | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cabinet-will-meet-today.html | Cabinet Will Meet Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/turkallied-pacts-ready-for-signing-angora-links-accords-to-that.html | TURK-ALLIED PACTS READY FOR SIGNING; Angora Links Accords to That Pending With Soviet to Insure Balkan Peace TURK-ALLIED PACTS READY FOR SIGNING | True | By J.w Kernick Special Cable To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/milk-price-to-rise-cent-tomorrow-increase-on-quart-effective-at.html | MILK PRICE TO RISE CENT TOMORROW; Increase on Quart Effective at Same Time as That Given to Producers 8-YEAR HIGH TO FARMERS Association Presses Fight on Proposal to Sell Fluid in One Grade Here | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sarron-retires-from-ring.html | Sarron Retires From Ring | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrsgould-fiancee-of-danish-prince-granddaughter-of-financier-will.html | MRS.GOULD FIANCEE OF DANISH PRINCE; Granddaughter of Financier Will Be Wed to Aage, French Foreign Legion Major PLANS MOROCCO BRIDAL Once Wife of Swiss Nobleman --Bridegroom-Elect First Cousin of King Christian | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/war-spurs-pulp-demand-canadian-district-expects-to-double-its.html | WAR SPURS PULP DEMAND; Canadian District Expects to Double Its Operations | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/letters-to-the-times-status-of-armed-vessels-judge-moores-view-is.html | Letters to The Times; Status of Armed Vessels Judge Moore's View Is Disputed Under Ruling in Arbitration | True | OTTO C. SOMMERICH. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/exmarshal-is-sentenced.html | Ex-Marshal Is Sentenced | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/baltic-states-see-easing-of-tension-relieved-and-thankful-that.html | BALTIC STATES SEE EASING OF TENSION; Relieved and Thankful That Estonia Fared No Worse in Enforced Soviet Pact RESISTANCE CONSIDERED Tallinn Reveals Mobilization Was Pondered but Dropped on Threat of Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/pastors-aides-shifted-catholic-chancery-lists-changes-in.html | PASTORS' AIDES SHIFTED; Catholic Chancery Lists Changes in Archdiocese | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/harlan-cases-dismissed-indictments-of-400-are-canceled-as-result-of.html | HARLAN CASES DISMISSED; Indictments of 400 Are Canceled as Result of Settlement | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sharp-gain-predicted-for-exports-of-toys-opportunity-in-latin.html | SHARP GAIN PREDICTED FOR EXPORTS OF TOYS; Opportunity in Latin America Told--Luhrs Heads Group | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/margaret-v-sommer-bride-in-maplewood-sister-her-only-attendant-at.html | MARGARET V. SOMMER BRIDE IN MAPLEWOOD; Sister Her Only Attendant at Marriage to Henry Marshall | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/springfield-in-00-tie-massachusetts-state-held-even-in-night.html | SPRINGFIELD IN 0-0 TIE; Massachusetts State Held Even in Night Football Contest | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/inevitable-war-decried-to-wetu-gannett-tells-convention-that.html | 'INEVITABLE WAR' DECRIED TO W.C.T.U.; Gannett Tells Convention That Nation's Christian Duty Is to Stay Out 1940 PROGRAM ADOPTED Emphasis Is Put on Local Option Campaigns and Wider Community Influence For Positive Anti-War Policy Democracy Rooted in Religion | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/letters-to-the-sports-editor-a-puzzling-pass-rule-adoption-by-state.html | Letters to the Sports Editor; A PUZZLING PASS RULE Adoption by State of Pro Code for School Football Is Hit | True | R.B.G. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/crossing-deaths-decline-railroads-reportdrop-of-16-in-grade-mishaps.html | CROSSING DEATHS DECLINE; Railroads Report-Drop of 16 in Grade Mishaps in Half-Year | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/3235527-profit-shown-by-it-t-net-for-halfyear-compares-with-4379757.html | $3,235,527 PROFIT SHOWN BY I.T. & T.; Net for Half-Year Compares With $4,379,757 Cleared in Period in 1938 | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/johnstown-and-bimelech-oddson-favorites-in-features-at-belmont.html | Johnstown and Bimelech Odds-On Favorites in Features at Belmont Today; JUST BEFORE A SPILL AT THE WATER JUMP DURING CHASE AT BELMONT | True | By Bryan Fieldtimes Wide World | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/get-2-years-in-sec-case-former-curb-broker-and-employe-of.html | GET 2 YEARS IN SEC CASE; Former Curb Broker and Employe of Commission Sentenced | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/court-plans-to-advertise-in-effort-to-find-poland.html | Court Plans to Advertise In Effort to Find Poland | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/jersey-democrats-support-president-partys-tentative-platform.html | JERSEY DEMOCRATS SUPPORT PRESIDENT; Party's Tentative Platform Pledges Its Congressmen to Aid Neutrality Plan NEW TAXES TO BE FOUGHT State's Voters, However, Are Urged to Approve the Relief Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/elmer-h-gray-retired-power-executive-in-illinois-dies-in-iowa.html | ELMER H. GRAY; Retired Power Executive in Illinois Dies in Iowa | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/soviet-tries-leaflet-campaign.html | Soviet Tries Leaflet Campaign | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/prices-on-5-models-of-studebakers-cut-hoffman-predicts-heavy-rise.html | PRICES ON 5 MODELS OF STUDEBAKERS CUT; Hoffman Predicts Heavy Rise in Sales for 1940 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/frohman-settles-suit.html | Frohman Settles Suit | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/acts-in-referendum-suit-court-names-referee-in-fight-on-county.html | ACTS IN REFERENDUM SUIT; Court Names Referee in Fight on County Reform Vote | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/amnesty-is-offered-french-army-deserters-and-service-evaders-who.html | Amnesty Is Offered French Army Deserters And Service Evaders Who Register Here Now; WAGONS OF WAR ROLL ALONG FRENCH COUNTRY ROADS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/jobs-of-union-men-rose-in-september-workers-in-general-however-did.html | JOBS OF UNION MEN ROSE IN SEPTEMBER; Workers in General, However, Did Not Fare So Well | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/denmark-curbs-imports.html | Denmark Curbs Imports | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/million-hitler-youths-active.html | Million Hitler Youths Active | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/liner-jammed-on-trip-with-space-for-only-twelve-she-left-200-at.html | LINER JAMMED ON TRIP; With Space for Only Twelve, She Left 200 at Boston | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/worlds-fair-pays-homage-to-its-home-state-with-lehman-the-chief.html | World's Fair Pays Homage to Its Home State With Lehman the Chief Figure; LEHMAN AND THREE OF HIS PREDECESSORS VISIT FAIR | True | By Sidney M. Shalett | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bearded-lady-a-man-fair-showman-held-as-perjurer-in-misrepresenting.html | 'BEARDED LADY' A MAN; Fair Showman Held as Perjurer in Misrepresenting Sex | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/new-mexico-plans-debenture-sales-state-may-add-1750000-to-2000000.html | NEW MEXICO PLANS DEBENTURE SALES; State May Add $1,750,000 to $2,000,000 Highway Issue to Be Offered HAMTRAMCK WILL RETURN Community in Michigan Again to Seek Bids in Market-- Delay by Greybull, Wyo. | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/8865000-prr-loan-is-placed-at-991187-salomon-brothers-hutzler-head.html | $8,865,000 P.R.R. LOAN IS PLACED AT 99.1187; Salomon Brothers & Hutzler Head Group on 2 s | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/italy-hears-reich-wont-strike-first-planes-reported-flying-over.html | ITALY HEARS REICH WON'T STRIKE FIRST; Planes Reported Flying Over Britain, Withholding Bombs | True | By Telephone To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/next-weeks-cheese-quotations.html | Next Week's Cheese Quotations | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/lull-in-uboat-activity-noted.html | Lull in U-Boat Activity Noted | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-balkan-aim-stated-goerings-paper-says-it-is-for-neutral.html | REICH BALKAN AIM STATED; Goering's Paper Says It Is for Neutral, Stable Region | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/building-unions-ask-full-costs-inquiry-call-on-justice-department.html | BUILDING UNIONS ASK FULL COSTS INQUIRY; Call on Justice Department to Disclose 'Whole Truth' | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/luncheon-is-given-by-mrs-tb-wright-rutherford-s-pierreponts-and.html | LUNCHEON IS GIVEN BY MRS. T.B. WRIGHT; Rutherford S. Pierreponts and Frank Hale Also Entertain | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/relief-follows-suspense.html | Relief Follows Suspense | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/auburn-gains-60-decision.html | Auburn Gains 6-0 Decision | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/supply-contracts-of-7186618-let-fifteen-government-agencies-place.html | SUPPLY CONTRACTS OF $7,186,618 LET; Fifteen Government Agencies Place 163 Orders in Week, Labor Dept. Reports $627,619 TO NEW YORK New Jersey Gets $425,975, While $1,243,733 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/soviet-troops-at-hungarys-border.html | Soviet Troops at Hungary's Border | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/rubber-buying-hits-snag-britain-seeking-it-for-deal-with-us-rejects.html | RUBBER BUYING HITS SNAG; Britain, Seeking It for Deal With U.S., Rejects Bids | True | Special Cable to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/daughter-to-yehudi-menuhins.html | Daughter to Yehudi Menuhins | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bullion-gold.html | BULLION; Gold | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sylvia-seelig-recital.html | Sylvia Seelig Recital | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sells-50-share-in-oil-wells.html | Sells 50% Share in Oil Wells | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-grain-imports-total-10000000-tons-storehouse-being.html | REICH GRAIN IMPORTS TOTAL 10,000,000 TONS; Storehouse Being Constructed for Three Years' Supply | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/filipinos-reaffirm-independence-stand-assembly-defeats-proposal-to.html | FILIPINOS REAFFIRM INDEPENDENCE STAND; Assembly Defeats Proposal to Examine Question, 53 to 7 | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/jersey-marriage-for-miss-halbach-short-hills-girl-becomes-the-bride.html | JERSEY MARRIAGE FOR MISS HALBACH; Short Hills Girl Becomes the Bride of John Kemmerer Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES.David Berns | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/inside-pagebut-important.html | INSIDE PAGE--BUT IMPORTANT | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/van-sweringen-deal-causes-new-suit-detriment-to-vaness-company.html | Van Sweringen Deal Causes New Suit; Detriment to Vaness Company Charged | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/2000-at-fire-captains-dance.html | 2,000 at Fire Captains' Dance | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/heads-plant-designing.html | Heads Plant Designing | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/freedom-of-the-air-is-won-in-council-3hour-fight-starts-when-the.html | FREEDOM OF THE AIR IS WON IN COUNCIL; 3-Hour Fight Starts When the Democrats Order Removal of WNYC Microphones NEUTRALITY IS THE EXCUSE But Fusion-Republican-Labor Group Declares the Real Reason Is 'Politics' Cashmore Fires First Shot Temperate Talk Suggested | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/loyalty-days.html | LOYALTY DAYS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/roosevelt-plans-cruise-he-will-go-on-potomac-today-unless.html | ROOSEVELT PLANS CRUISE; He Will Go on Potomac Today Unless Unexpected Problem Rises | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mexico-votes-neutrality-senate-unanimousdeputies-repeal-absentee.html | MEXICO VOTES NEUTRALITY; Senate Unanimous--Deputies Repeal Absentee Tax | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/weeks-financing-totals-3679000-only-taxexempt-issues-reach-the.html | WEEK'S FINANCING TOTALS $3,679,000; Only Tax-Exempt Issues Reach the Market, Corporate Bonds Being Still Absent | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ghezzi-with-138-leads-in-pro-golf-oconnor-next-three-strokes-back.html | GHEZZI, WITH 138, LEADS IN PRO GOLF; O'Connor Next, Three Strokes Back, in Jersey Title Play --Kringle Third With 145 | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/gogarty-here-sees-ireland-in-the-war-author-tells-of-war.html | GOGARTY HERE, SEES IRELAND IN THE WAR; AUTHOR TELLS OF WAR | True | Times Wide World | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/margaret-m-vanston-wed-to-bs-ellis-jr-bride-has-seven-attendants-in.html | MARGARET M. VANSTON WED TO B.S. ELLIS JR.; Bride Has Seven Attendants in South Orange Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/loft-for-paper-concern-wilson-company-leases-5story-greenwich-st.html | LOFT FOR PAPER CONCERN; Wilson Company Leases 5-Story Greenwich St. Building | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/two-plays-close-runs-here-tonight-no-time-for-comedy-will-end-185.html | TWO PLAYS CLOSE RUNS HERE TONIGHT; 'No Time for Comedy' Will End 185 Performances--Other Is 'Journey's End' LEWIS PLANS NEW SHOW Career Women to Be Theme of Next Writing for Stage --Title Not Selected Lewis Plans New Play | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/dr-leon-izgur-exmedical-superintendent-of-the-greenpoint-hospital.html | DR. LEON IZGUR; Ex-Medical Superintendent of the Greenpoint Hospital Dies | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/a-scottish-unit-in-training-while-another-departs-for-the-front-in.html | A SCOTTISH UNIT IN TRAINING WHILE ANOTHER DEPARTS FOR THE FRONT IN FRANCE | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sees-75-of-mills-closing-if-wool-is-not-released.html | Sees 75% of Mills Closing If Wool Is Not Released | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/george-e-scoefield-civil-war-veteran-was-last-of-stamford-gar-post.html | GEORGE E. SCOEFIELD; Civil War Veteran Was Last of Stamford G.A.R. Post | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/du-pont-preferred-stock-to-be-3000000-shares.html | Du Pont Preferred Stock To Be 3,000,000 Shares | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cotton-finishes-up-after-early-drop-rally-carries-prices-15-points.html | COTTON FINISHES UP AFTER EARLY DROP; Rally Carries Prices 15 Points Higher and List Closes With Net Gains of 1 to 8 Points TRADING IN SOUTH HEAVY Middling Quotations Average 37 Points Under the October Delivery in New York | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/japanese-tell-of-advance.html | Japanese Tell of Advance | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/tennessee-downs-no-carolina-state-wins-by-130-scoring-pair-of.html | TENNESSEE DOWNS NO. CAROLINA STATE; Wins by 13-0, Scoring Pair of Touchdowns in the First Few Minutes of Opening Game KICK-OFF TAKEN 81 YARDS Bartholomew Sets Up Initial Tally, Made by Foxx--Pass Brings 6 Points More | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/to-spend-3830000-for-new-trackage-southern-pacific-prepares-for.html | TO SPEND $3,830,000 FOR NEW TRACKAGE; Southern Pacific Prepares for 1940--Other Rail Orders | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/would-reorganize-louisville-utility-committee-advises-putting-city.html | WOULD REORGANIZE LOUISVILLE UTILITY; Committee Advises Putting City System Under American Water Works Company RETURN NOW INADEQUATE Exessive Operating Costs and Unbalanced Rate Schedule Called Responsible | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/united-hunts-meeting-nov-7.html | United Hunts Meeting Nov. 7 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/rumanian-army-enlarged.html | Rumanian Army Enlarged | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mueller-brass-passes-dividend.html | Mueller Brass Passes Dividend | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/weather-delays-japanese-fliers.html | Weather Delays Japanese Fliers | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/homicide-charged-in-childs-death-grandmother-held-in-brooklyn-after.html | HOMICIDE CHARGED IN CHILD'S DEATH; Grandmother Held in Brooklyn After Admitting Strangling Daughter's Baby, 4 INSISTS IT WAS ACCIDENT Says She Became Excited While Adjusting Ribbon, but Geoghan Cites Quarrel With Parents | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/distillers-license-suspended.html | Distiller's License Suspended | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/announces-title-fight.html | Announces Title Fight | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/three-more-ships-of-neutrals-sunk-first-norwegian-vessels-to-be.html | THREE MORE SHIPS OF NEUTRALS SUNK; First Norwegian Vessels to Be Torpedoed Lost Without Casualties in North Sea ONE DESTROYED BY MINES German Spy System Believed Responsible for Successes Scored by U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/duquesne-wins-by-310-semes-tallies-two-touchdowns-against-illinois.html | DUQUESNE WINS BY 31-0; Semes Tallies Two Touchdowns Against Illinois Wesleyan | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mrs-harriman-waives-removal.html | Mrs. Harriman Waives Removal | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/new-war-rules-on-great-lakes.html | New War Rules on Great Lakes | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/chicago-city-judge-indicted-in-bail-case-eugene-l-mcgarry-is.html | CHICAGO CITY JUDGE INDICTED IN BAIL CASE; Eugene L. McGarry Is Accused of Malfeasance in Office | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/steel-men-oppose-belgian-pact.html | Steel Men Oppose Belgian Pact | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/convoyed-liners-reach-france.html | Convoyed Liners Reach France | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/bullitt-joins-dash-for-shelter-in-paris-police-force-envoy-fo-leave.html | BULLITT JOINS DASH FOR SHELTER IN PARIS; Police Force Envoy fo Leave Car During Brief Raid Alarm | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/to-command-australians-gen-sir-thomas-blamey-named-to-lead-special.html | TO COMMAND AUSTRALIANS; Gen. Sir Thomas Blamey Named to Lead Special Force | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/italian-baptists-to-hear-christian-endeavor-head.html | Italian Baptists to Hear Christian Endeavor Head | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/thomas-asks-quill-if-he-is-communist-asserts-councilman-has-not.html | THOMAS ASKS QUILL IF HE IS COMMUNIST; Asserts Councilman Has Not Replied to Question Put by Socialist Party CANDIDATE GIVES VIEWS Says It Is Well Known That Only Political Organization He Belongs To Is Labor Holmes Airport Loses Plea | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/priscilla-elgas-becomes-a-bride-vassar-alumna-is-married-in-chapel.html | PRISCILLA ELGAS BECOMES A BRIDE; Vassar Alumna Is Married in Chapel of the Brick Church to Edwin Ely Smith ESCORTED BY HER FATHER Miss Constance Smith Is Only Attendant--Charles Schwer of Westfield Best Man | True | Photo by Bachrach | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/farmprice-index-rises-federal-barometer-is-at-highest-level-since.html | FARM-PRICE INDEX RISES; Federal Barometer Is at Highest Level Since January, '38 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/geneva-topples-drexel-137.html | Geneva Topples Drexel, 13-7 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sports-today.html | Sports Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/italians-display-growing-anxiety-but-reichsoviet-peace-move-will-be.html | ITALIANS DISPLAY GROWING ANXIETY; But Reich-Soviet Peace Move Will Be Backed in the Hope of Gaining in Settlement | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/schenectady-loses-usha-fund.html | Schenectady Loses USHA Fund | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/noted-barrister-in-air-force.html | Noted Barrister in Air Force | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/foster-refuses-aid-if-us-enters-war-would-also-ask-communist-party.html | FOSTER REFUSES AID IF U.S. ENTERS WAR; Would Also Ask Communist Party to Bar Support for Allied Side, He Asserts SEES AIMS 'IMPERIALISTIC' Spectators Stand and Cheer When Dies Declares Reds Should Be Disbanded | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/crew-hiring-plan-put-before-union-operators-agree-on-only-nmu-men.html | CREW HIRING PLAN PUT BEFORE UNION; Operators Agree on Only N.M.U. Men or Those Promising to Join | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/germans-claim-24-planes-in-6-days.html | Germans Claim 24 Planes in 6 Days | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/poles-will-form-cabinet-in-france-leads-polish-legion.html | POLES WILL FORM CABINET IN FRANCE; LEADS POLISH LEGION | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/historical-society-honors-newspaper-state-group-presents-medal-to.html | HISTORICAL SOCIETY HONORS NEWSPAPER; State Group Presents Medal to Up-State Weekly for Articles | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/montclair-wedding-for-octavia-roberts-junior-league-member-bride-of.html | MONTCLAIR WEDDING FOR OCTAVIA ROBERTS; Junior League Member Bride of Bayard Ashton Allis | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/st-bonaventure-victor-carew-scores-on-35yard-run-to-defeat.html | ST. BONAVENTURE VICTOR; Carew Scores on 35-Yard Run to Defeat Providence, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/activity-slows-down-in-the-wool-market-manufacturers-sell-heavily.html | ACTIVITY SLOWS DOWN IN THE WOOL MARKET; Manufacturers Sell Heavily, but Are Covered in Raw Material | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/plaintiffs-obtain-3-big-apartments-buildings-in-5th-ave-riverside.html | PLAINTIFFS OBTAIN 3 BIG APARTMENTS; Buildings in 5th Ave., Riverside Drive and West 55th St. Are Sold at Auction 2 GO TO INSURANCE FIRM Third One, at 1,070 5th Ave., Bought In for $100,000 by Bankers Trust Co. | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cincinnati-hotel-to-give-yanks-cots-no-beds-available-for-world.html | CINCINNATI HOTEL TO GIVE YANKS COTS; No Beds Available for World Series Stay With A.F. of L. Meeting There Next Week | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/517-east-86th-st-financed.html | 517 East 86th St. Financed | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/macys-will-start-new-selling-plan-store-announces-cashtime-service.html | MACY'S WILL START NEW SELLING PLAN; Store Announces 'Cash-Time' Service Will Be Placed in Operation Oct. 9 RESULT OF LONG STUDIES Minimum Sale Under System Will Be $23--'Purchase Book Certificates' to Be Issued | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ritter-takes-midget-auto-race.html | Ritter Takes Midget Auto Race | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cottonmill-rate-fails-to-rise-seasonally-cloth-trade-slows-business.html | Cotton-Mill Rate Fails to Rise Seasonally; Cloth Trade Slows; Business Index Gains; Business Index Higher | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/georgetown-tops-temple-by-3-to-2-lios-lastminute-field-goal-fram.html | GEORGETOWN TOPS TEMPLE BY 3 TO 2; Lio's Last-Minute Field Goal Fram 24-Yard Line Beats Owls in Night Game SAFETY ON BLOCKED KICK Hoyas Cover 80 Yards Toward Close to Mar Debut of Owls Under Swan, New Coach Owls Protect Margin Hoyas in Final Push | True | By Joseph C. Nichols Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/8780-in-first-art-sale-opening-session-at-galleries-begins-fall.html | $8,780 IN FIRST ART SALE; Opening Session at Galleries Begins Fall Season | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/syracuse-subdues-clarkson-12-to-0-heald-sophomore-gets-both.html | SYRACUSE SUBDUES CLARKSON, 12 TO 0; Heald, Sophomore, Gets Both Touchdowns, First After Hopkins's 38-Yard Run GAME IS PLAYED IN RAIN Night Contest Draws 15,000 --Fumbling Mars Action in Scoreless First Half Rigan Snares Fumble Three Plays Produce Score | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/fifty-villages-are-seized.html | Fifty Villages Are Seized | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/kaiser-is-reticent-on-european-war-he-shows-great-interest-in-the.html | KAISER IS RETICENT ON EUROPEAN WAR; He Shows Great Interest in the Fighting, but Refrains From Any Comment HEALTH STILL EXCELLENT Entourage of Ex-Monarch Is Confident of Armed Might of the Third Reich | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sweden-protests-sinking.html | Sweden Protests Sinking | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/pope-will-address-poles-today-hopes-for-end-of-nazi-occupation.html | Pope Will Address Poles Today; Hopes for End of Nazi Occupation; Pontiff fo Receive Privately Group Including Primate and Envoy--Cardinal Hlond Bids People Keep Faith in Revival of Nation | True | By Telephone To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/mary-brierly-married-bride-of-charles-k-beekman-in-st-vincent.html | MARY BRIERLY MARRIED; Bride of Charles K. Beekman in St. Vincent Ferrer Rectory | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/casualties-at-front-slight-for-french-correspondent-tells-of-health.html | CASUALTIES AT FRONT SLIGHT FOR FRENCH; Correspondent Tells of Health of Soldiers--Denies Big Battles | True | Wireless to the NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/schwabs-neighbors-mum-on-inheritance-tax-data.html | Schwab's Neighbors Mum On Inheritance Tax Data | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/storm-toll-57-missing-two-of-12-craft-unreported-in-west-coast.html | STORM TOLL 57 MISSING; Two of 12 Craft Unreported in West Coast Hurricane Limp In | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/italians-to-stage-protestant-rally-poletti-invited-to-speak-at.html | ITALIANS TO STAGE PROTESTANT RALLY; Poletti Invited to Speak at Interdenominational Parley of Leaders Thursday DR. SISSON ACCEPTS CALL Archbishop Spealman to Lead Pontifical Mass Today at St. Patrick's Cathedral Dr. Sisson in New Post Spelman to Preside Mrs. Hilda Ives a Speaker To Celebrate Thank Offering Children to Entertain Bishop Jewish Institute to Begin Year Will Speak at Synagogue Drama Council Will Meet Fundamentalists to Rally | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/building-plans-filed-bronx-mortgages-filed.html | BUILDING PLANS FILED; BRONX MORTGAGES FILED | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/greenburgh-auction-today.html | Greenburgh Auction Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/red-sox-retain-cronin-manager-gets-a-5year-contract-foxx-3-others.html | RED SOX RETAIN CRONIN; Manager Gets a 5-Year Contract -Foxx, 3 Others Signed | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/insurance-reports-insurance-company-of-north-america.html | INSURANCE REPORTS; Insurance Company of North America | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/hungary-hails-sovietreich-act.html | Hungary Hails Soviet-Reich Act | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/blunt-paris-no-to-foe-expected-senate-gets-data-on-reported.html | BLUNT PARIS 'NO' TO FOE EXPECTED; Senate Gets Data on Reported Military Alliance Between the Soviet and Germany NAZI DEFENSE FLAWS SEEN Alliance With Stalin Held Not to Strengthen Hitler, for Whom Troops Fight Believes Germans Will Tire | True | By P.j. Philip Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/article-3-no-title-plans-to-study-reading-habits.html | Article 3 -- No Title; Plans to Study Reading Habits | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/urges-national-theatre-as-federal-project-ends.html | Urges National Theatre As Federal Project Ends | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/argentina-purchases-railway-cars-here-more-orders-expected-because.html | ARGENTINA PURCHASES RAILWAY CARS HERE; More Orders Expected Because German Deal Failed | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/oscar-l-detweiler-twice-was-head-of-the-national-shorthand-writers.html | OSCAR L. DETWEILER; Twice Was Head of the National Shorthand Writers Group | True | Special to THE NEW YORK TIMES. | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/books-of-the-times-can-america-stay-out-looking-at-the-record-of.html | BOOKS OF THE TIMES; Can America Stay Out? Looking at the Record of Neutrality The Indivisibility of Peace On the Realistic Point of View | True | By Charles Poore | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-chief-gainer-in-polish-division-as-the-soviet-army-occupied.html | REICH CHIEF GAINER IN POLISH DIVISION; AS THE SOVIET ARMY OCCUPIED THE POLISH CITY OF VILNA | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/economic-cushion-shaped-in-panama-panamerican-delegates-then-turn.html | ECONOMIC CUSHION SHAPED IN PANAMA; Pan-American Delegates Then Turn to Many Other Problems Arising From War | True | By Harold B. Hinton Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/store-sales-up-3-for-week-in-nation-4week-volume-also-rose-3-over.html | STORE SALES UP 3% FOR WEEK IN NATION; 4-Week Volume Also Rose 3% Over Year Ago, Reserve Board Reports TOTAL HERE 6.4% HIGHER Trade in 4 Cities in This Area Gained 4.8%, Rochester Leading Increases | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/rving-k-pond-82-architect-dead-exhead-of-american-institute.html | RVING K. POND, 82, ARCHITECT, DEAD; Ex-Head of American Institute Stricken Attending Group's Washington Convention DESIGNER OF HULL HOUSE Chicagoan Scored Michigan's First Touchdown-- Also Was Speaker and Writer | True | Times Wide World, 1929 | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/a-correction.html | A Correction | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/news-and-notes-of-the-advertising-field-to-promote-dobbs-cloches.html | News and Notes of the Advertising Field; To Promote Dobbs Cloches Plans to Study Reading Habits 'Borax' Furniture Advertised Personnel Notes | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/32000000-turkeys-reported-in-new-crop-new-yorks-output-is-estimated.html | 32,000,000 TURKEY'S REPORTED IN NEW CROP; New York's Output Is Estimated at 368,000, Highest in Years | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/german-army-communique.html | German Army Communique | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/lofts-directors-to-meet-monday.html | Loft's Directors to Meet Monday | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/pmc-on-top-23-to-8-defeats-west-chester-teachers-in-opener-on.html | P.M.C. ON TOP, 23 TO 8; Defeats West Chester Teachers in Opener on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/3820743-tax-claim-settled-by-schulte-action-by-treasury-removes.html | $3,820,743 TAX CLAIM SETTLED BY SCHULTE; Action by Treasury Removes Obstacle to Reorganization | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/pastor-killed-in-subway-suffers-heart-attack-and-falls-beneath.html | PASTOR KILLED IN SUBWAY; Suffers Heart Attack and Falls Beneath Train in Elmhurst | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/sets-value-on-pipe-lines-icc-announces-figures-for-ratemaking.html | SETS VALUE ON PIPE LINES; I.C.C. Announces Figures for Rate-Making Purposes Montana Power Moves | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/6700000-of-bonds-placed-by-utility-northwestern-electric-seeks.html | $6,700,000 OF BONDS PLACED BY UTILITY; Northwestern Electric Seeks Exemption From Holding Company Act Ruling SEC LISTS OTHER FILINGS North American Light & Power to Issue and Sell 2,666,667 Shares of Common Stock Bond Issue Placed Files 19 Classes of Stock | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/capper-defends-arms-ban.html | Capper Defends Arms Ban | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/cleared-in-homicide-case.html | Cleared in Homicide Case | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/quentin-roosevelt-back-grandson-of-theodore-returns-to-harvard.html | QUENTIN ROOSEVELT BACK; Grandson of Theodore Returns to Harvard After Trip to Asia | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/london-shuns-bait-people-and-press-echo-decision-to-reject-a.html | LONDON SHUNS BAIT; People and Press Echo Decision to Reject a Compromise Peace WILL CONSULT PARIS Situation Held to Be Unchanged by Pact, Long Discounted | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/head-of-wpa-flies-here-to-inspect-north-beach.html | Head of WPA Flies Here To Inspect North Beach | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/changsha-casualties-high.html | Changsha Casualties High | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/father-wynne-80-sees-goal-reached-expects-catholic-church-will.html | FATHER WYNNE, 80, SEES GOAL REACHED; Expects Catholic Church Will Beatify Lily of Mohawks Some Time Next Year Starting Age Here Criticized Getting Evidence Big Task | True | Times Wide World, 1939 | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/contrast-invoked-in-evening-gowns-parisian-twopiece-evening-gown-of.html | CONTRAST INVOKED IN EVENING GOWNS; PARISIAN TWO-PIECE EVENING GOWN OF BLACK 'LACE FUR' | True | By Clipper To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/french-athletes-serve-movie-actors-also-among-those-now-with.html | FRENCH ATHLETES SERVE; Movie Actors Also Among Those Now With Military Commands | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/britain-launches-ration-rollcall-11000000-homes-to-be-visited-in.html | BRITAIN LAUNCHES RATION ROLL-CALL; 11,000,000 Homes to Be Visited in Census to Estimate Food Requirements of Nation ISSUING IDENTITY CARDS These Must Be Presented on Demand-- Ministry Chief Opposes Lines at Stores | True | Special Cable to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/rev-j-edward-hand-retired-episcopal-pastor-had-served-41-years-in.html | REV. J. EDWARD HAND; Retired Episcopal Pastor Had Served 41 Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/changsha-reports-a-gain.html | Changsha Reports a Gain | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/drake-halts-kansas-12-to-6.html | Drake Halts Kansas, 12 to 6 | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/2d-ave-property-to-be-modernized-new-apartment-built-with-balconies.html | 2D AVE. PROPERTY TO BE MODERNIZED; NEW APARTMENT BUILT WITH BALCONIES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/topics-in-wall-street-a-new-procedure-precedent-cotton-barter-deal.html | TOPICS IN WALL STREET; A New Procedure Precedent Cotton Barter Deal Public Ownership | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/nazi-withdrawal-in-east-continues-troops-move-back-in-poland-out-of.html | NAZI WITHDRAWAL IN EAST CONTINUES; Troops Move Back in Poland Out of Area Assigned to Russia in Partition POLES IN HELA STILL FIGHT Warsaw's Occupation Put Off to Monday to Give Time for Defenders to Leave | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/hitler-gets-new-guards-fourth-group-charged-with-task-of-protecting.html | HITLER GETS NEW GUARDS; Fourth Group Charged With Task of Protecting Him Formed | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/new-report-of-plane-carrier-loss.html | New Report of Plane Carrier Loss | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/books-published-today.html | Books Published Today | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/soviet-ratifies-estonian-pact.html | Soviet Ratifies Estonian Pact | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/threetouchdown-victory-scored-by-liu-syracuse-takes-opening-contest.html | Three-Touchdown Victory Scored by L.I.U.; Syracuse Takes Opening Contest; L.I.U. VANQUISHES CITY COLLEGE, 20-0 Fumbles by Beavers Lead to Two First-Quarter Scores in Game Under Lights TROCOLAR DASHES ACROSS Millman Passes to King for Second Tally--Perugino Goes Over in Fourth | True | By Kidgsley Childs | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/british-receiving-no-us-newspapers-trouble-is-laid-to-difficulties.html | BRITISH RECEIVING NO U.S. NEWSPAPERS; Trouble Is Laid to Difficulties of Transport Rather Than a Ban | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT HOT SPRINGS | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/restores-sixday-week-jones-laughlin-steel-also-to-lift-clerical.html | RESTORES SIX-DAY WEEK; Jones & Laughlin Steel Also to Lift Clerical Staff's Pay | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/christian-front-replies-flat-denial-made-to-charge-that-it-is.html | CHRISTIAN FRONT REPLIES; Flat Denial Made to Charge That It is Anti-Semitic | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/kuhn-bail-now-50000-jailed-bund-leader-said-to-plan-flight-kuhn.html | Kuhn, Bail Now $50,000 Jailed; Bund Leader Said to Plan Flight; KUHN, BAIL RAISED TO $50,000, JAILED | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/ad-lewiss-speech-remains-unspoken-brother-of-john-l-made-late-of.html | A.D. LEWISS SPEECH REMAINS UNSPOKEN; Brother of John L. Made Late of Meeting by Series of Errors | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/music-carmen-heard-at-center.html | MUSIC; 'Carmen' Heard at Center | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/police-department.html | Police Department | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/the-roosevelt-hospital.html | THE ROOSEVELT HOSPITAL | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/no-queues-minister-says.html | No Queues, Minister Says | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/balkan-talks-taken-up.html | Balkan Talks Taken Up | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/miss-edith-c-smith-engaged-to-marry-debutante-of-1936-fo-become-the.html | MISS EDITH C. SMITH ENGAGED TO MARRY; Debutante of 1936 fo Become the Bride of John Gibson 3d | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/incidents-in-european-conflict-king-and-queen-registered.html | Incidents in European Conflict; King and Queen Registered | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/23-thetis-victims-buried.html | 23 Thetis Victims Buried | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/wheat-continues-under-pressure-prices-off-2c-at-one-time-to-new-low.html | WHEAT CONTINUES UNDER PRESSURE; Prices Off 2c at One Time to New Low for the Movement --Net Losses 1 to 1 c LIGHT RAIN IN DRY AREAS Corn Declines 1c With the December Below 50c for the First Time Since Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/vim-beats-nyala-by-103-on-sound-vanderbilt-boat-will-win-12meter.html | VIM BEATS NYALA BY 1:03 ON SOUND; Vanderbilt Boat Will Win 12Meter Series Even if SheFinishes Last TodayYACHTS COVER 20 MILESSent Along by a Fine Breeze--Seven Seas and GleamShow Way for a Time | True | By James Robbins Special To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/nazis-pay-heavily-for-soviet-aid-russians-get-icefree-navy-bases.html | Nazis Pay Heavily for Soviet Aid; Russians Get Ice-Free Navy Bases; CONCLUDING THE NEW SOVIET-NAZI AGREEMENT AT THE KREMLIN | True | By Augur Wireless To the New York Times. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/british-liberalize-evacuation-plans-will-care-for-children-2-to-5.html | BRITISH LIBERALIZE EVACUATION PLANS; Will Care for Children 2 to 5 Whose Mothers Refuse to Live in the Country PLAN IS NOT COMPULSORY Authorities Never Insist on Separation, Although Urging Billeting of All Babies | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/to-buy-2-streamlined-trains.html | To Buy 2 Streamlined Trains | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/frank-b-long-chicago-architect-49-years-an-expert-in-hotel-planning.html | FRANK B. LONG; Chicago Architect 49 Years an Expert in Hotel Planning | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-airlines-resume-flights.html | Reich Airlines Resume Flights | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/fire-on-premiers-estate-rumanian-blaze-that-swept-several-buildings.html | FIRE ON PREMIER'S ESTATE; Rumanian Blaze That Swept Several Buildings Is Studied | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/100-catholic-books-listed-for-autumn-volumes-passed-by-cardinals.html | 100 CATHOLIC BOOKS LISTED FOR AUTUMN; Volumes Passed by Cardinal's Literature Committee Cover Wide Range | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/heldman-upsets-quist-wins-86-75-in-tennis-on-coast-riggs-miss.html | HELDMAN UPSETS QUIST; Wins, 8-6, 7-5, in Tennis on Coast --Riggs, Miss Marble Gain | True | | C1B 430206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/traffic-fatalities-fell-6-in-august-month-with-2690-deaths-was.html | TRAFFIC FATALITIES FELL 6% IN AUGUST; Month, With 2,690 Deaths, Was Fifth This Year in Which the Toll Was Reduced 8-MONTH RECORD GOOD Reduction of 4% for the Period Came in the Face of Increases in Motor Travel | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/reich-rushes-uboat-building.html | Reich Rushes U-Boat Building | True | Wireless to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/city-leaders-attend-merriman-services-rites-for-exchief-engineer-of.html | CITY LEADERS ATTEND MERRIMAN SERVICES; Rites for Ex-Chief Engineer of Water Board Held at Columbia | True | | C1B 430206 |
| 1939-09-30 | 1939-09-30 | https://www.nytimes.com/1939/09/30/archives/offerings-next-week-total-13436449-largest-marketing-scheduled-from.html | OFFERINGS NEXT WEEK TOTAL $13,436,449; Largest Marketing Scheduled From Western States | True | | C1B 430206 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/judge-lehman-gets-labor-nomination-state-committee-of-the-party.html | JUDGE LEHMAN GETS LABOR NOMINATION; State Committee of the Party Praises Him for Service on the Appeals Bench WAR RESOLUTION PUT OFF Leaders Win Delay in Vote on Statement Denouncing Stalin and Red Party in U.S. | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/warns-of-excess-stocks-fenner-beane-foresees-danger-in-inventory.html | WARNS OF EXCESS STOCKS; Fenner & Beane Foresees Danger in Inventory Boom | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/books-and-authors.html | Books and Authors | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/see-1939-closing-as-big-home-year-bankers-predict-cost-of-urban.html | SEE 1939 CLOSING AS BIG HOME YEAR; Bankers Predict Cost of Urban Dwellings Will Exceed $1,000,000,000 HIGHEST SUM SINCE 1930 Increased Activity Is Reported by Loan Bank Heads in All National Districts | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sees-solution-near-in-buchanan-murder-norristown-prosecutor-bases.html | SEES SOLUTION NEAR IN BUCHANAN MURDER; Norristown Prosecutor Bases Prediction on New Evidence | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ambulance-aid-voted-by-legion-in-france-help-of-united-states.html | AMBULANCE AID VOTED BY LEGION IN FRANCE; Help of United States Members in Work Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/they-say-they-have-no-secrets.html | They Say They Have No Secrets | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/science-in-the-news-where-freud-stood.html | Science In The News; Where Freud Stood | True | By Waldemar Kaempffert | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/votes-dividend-of-175-new-york-trap-rock-corp-to-clear-up-arrears.html | VOTES DIVIDEND OF $1.75; New York Trap Rock Corp. to Clear Up Arrears | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/big-british-liners-armed-churchill-said-2000-ships-would-receive.html | BIG BRITISH LINERS ARMED; Churchill Said 2,000 Ships Would Receive Guns | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-correction.html | A CORRECTION | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dorothy-lamberton-wed-married-at-her-westfield-home-to-clyde.html | Dorothy Lamberton Wed; Married at Her Westfield Home to Clyde Melville Clapp | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/championship-rodeo-to-open-wednesday-200-to-compete-for-60000-in.html | CHAMPIONSHIP RODEO TO OPEN WEDNESDAY; 200 to Compete for $60,000 in Garden Show | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/23583-paid-at-art-sale-final-of-twoday-session-is-held-by-galleries.html | $23,583 PAID AT ART SALE; Final of Two-Day Session Is Held by Galleries | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-greenhouse-to-stow-away-the-demountable-greenhouse.html | A Greenhouse To Stow Away; THE "DEMOUNTABLE" GREENHOUSE | True | By C.f. Greeves-Carpenter | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/defective-flues-cause-fire.html | Defective Flues Cause Fire | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rentals-gain-in-forest-hills.html | Rentals Gain in Forest Hills | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/medical-graduates-of-horse-and-buggy-days-muster-fifteen-for-their.html | Medical Graduates of 'Horse and Buggy' Days Muster Fifteen for Their 42d Reunion Dinner | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-officers-for-twa-el-talman-and-jc-franklin-succeed-fc-wilson.html | NEW OFFICERS FOR TWA; E.L. Talman and J.C. Franklin Succeed F.C. Wilson | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/uboat-score-is-cut-by-convoy-of-ships-nazi-bomber-raids-on-warships.html | U-BOAT SCORE IS CUT BY CONVOY OF SHIPS; Nazi Bomber Raids on Warships Held Sample of What Is to Come-- Soviet Aid to Reich Seen as Limited | True | By Hanson W. Baldwin | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/benefit-aides-will-recreate-roes-of-famous-film-stars-party-known.html | Benefit Aides Will Recreate Roes of Famous Film Stars; Party Known as 'Hollywood History' to Take Place on Oct. 18 in the Interests of the Federation of the Crippled and Disabled | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cardiogram-shows-death-slayer-wears-it-into-gas-chamber-to-record.html | CARDIOGRAM SHOWS DEATH; Slayer Wears It Into Gas Chamber to Record Heart Action | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/women-trade-unionists-meet.html | Women Trade Unionists Meet | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/insurance-survey-by-sec-data-on-lowincome-groups-to-go-to-monopoly.html | INSURANCE SURVEY BY SEC; Data on Low-Income Groups to Go to Monopoly Committee | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fha-to-call-debentures.html | FHA to Call Debentures | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dickinson-on-top-82-defeats-blue-ridge-by-touchdown-drive-in-last.html | DICKINSON ON TOP, 8-2; Defeats Blue Ridge by Touchdown Drive in Last Period | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-engineering-unit-formed-at-manhattan-will-serve-as-student.html | New Engineering Unit Formed at Manhattan; Will Serve as Student Council To Coordinate Interests | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-yugoslav-vote-plan-secret-universal-suffrage-will-be-provided.html | NEW YUGOSLAV VOTE PLAN; Secret Universal Suffrage Will Be Provided Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/education-films-ready-at-durham-university-of-new-hampshire-will.html | Education Films Ready at Durham; University of New Hampshire Will Aid Schools And Parents | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/films-at-the-fair.html | FILMS AT THE FAIR | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/railroads-orders-largest-in-5-years-purchases-of-equipment-mark.html | RAILROADS' ORDERS LARGEST IN 5 YEARS; Purchases of Equipment Mark Outstanding Development of Year in Carrier Field CAR SHORTAGE IS FACTOR Possible Dearth Believed Aid to Proponents of Undesired Government Ownership | True | By L.b.n. Gnaedinger | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/allies-adapt-tactics-to-a-new-kind-of-war-french-air-chief.html | ALLIES ADAPT TACTICS TO A NEW KIND OF WAR; FRENCH AIR CHIEF | True | By G.h. Archambault Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/poletti-urges-tolerance-he-also-calls-for-unswerving-devotion-to-us.html | POLETTI URGES TOLERANCE; He Also Calls for Unswerving Devotion to U.S. in Crisis. | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vermont-stops-amherst-gains-7to6-gridiron-victory-taylor-making-all.html | VERMONT STOPS AMHERST; Gains 7-to-6 Gridiron Victory, Taylor Making All Points | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mrs-bergdoll-tells-of-jailing-husband-kept-him-hidden-in.html | MRS. BERGDOLL TELLS OF 'JAILING' HUSBAND; Kept Him Hidden in Philadelphia Home Three Years, She Says | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/haiphong-open-to-chinese-chungking-denies-that-french-have-closed.html | HAIPHONG OPEN TO CHINESE; Chungking Denies That French Have Closed Supply Route | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/see-submarine-on-banks-fishermen-report-sighting-craft-off-new.html | SEE 'SUBMARINE' ON BANKS; Fishermen Report Sighting Craft Off New Brunswick Coast | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment By Readers On Various Subjects | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ymca-is-acclaimed-by-chiang-kaishek-he-sends-message-on-fiftieth.html | Y.M.C.A. IS ACCLAIMED BY CHIANG KAI-SHEK; He Sends Message on Fiftieth Anniversary of Unit | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hitler-and-chamberlain-pledged-peace-a-year-ago.html | Hitler and Chamberlain Pledged Peace a Year Ago | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/princeton-sees-public-problems-international-affairs-unit-to-learn.html | Princeton Sees Public Problems; International Affairs Unit to Learn Statesmanship in Real Practice | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/news-from-the-studios.html | NEWS FROM THE STUDIOS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/its-not-all-swing-in-harlem-thats-only-the-glittering-side-of-this.html | IT'S NOT ALL SWING IN HARLEM; That's only the glittering side of this large Negro community, which has its own life and its own problems. | True | By Ollie Stewart | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/both-sides-are-evading-real-neutrality-issue-tactical-points-in.html | BOTH SIDES ARE EVADING REAL NEUTRALITY ISSUE; Tactical Points in Congress Debate Overlook Defense Objective in Repeal of Arms Embargo BULWARK IN EQUIPPING ALLIES | True | By Arthur Krock | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/activities-scheduled-at-the-fair-today.html | ACTIVITIES SCHEDULED AT THE FAIR TODAY | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-sheaf-of-gloomy-theories-about-the-future-of-man-professor-hooton.html | A Sheaf of Gloomy Theories About the Future of Man; Professor Hooton Believes That Humanity Is in a Very Bad Way | True | By Waldemar Kaempffert | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/kellehers-kick-tops-purdue-30-for-notre-dames-300th-triumph-reserve.html | Kelleher's Kick Tops Purdue, 3-0, For Notre Dame's 300th Triumph; Reserve Quarterback's Field Goal Settles Issue in Third Quarter Before 40,000 --Zontini Misses Boot in Second | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/penn-gets-only-score-in-columbia-scrimmage.html | Penn Gets Only Score In Columbia Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/love-scorned-lost-gibraltar.html | LOVE SCORNED LOST GIBRALTAR | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dr-borrell-dies-noted-urologist-new-head-of-state-medical-society.html | DR. BORRELL DIES; NOTED UROLOGIST; New Head of State Medical Society Survivor of Morro Castle--Wife Perished CONSULTANT IN BUFFALO Fellow of American College of Surgery and Author of Medical Articles | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/barbara-worth-is-wed-becomes-bride-of-bailey-brown-in-bronxville.html | Barbara Worth Is Wed; Becomes Bride of Bailey Brown in Bronxville Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/puncec-downs-heldman-gains-coast-net-final-26-63-60-75miss-marble.html | PUNCEC DOWNS HELDMAN; Gains Coast Net Final, 2-6, 6-3, 6-0, 7-5--Miss Marble Wins | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/latin-american-students-get-smith-college-awards.html | LATIN AMERICAN STUDENTS GET SMITH COLLEGE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/john-ww-mitchell-retired-lawyer-once-secretary-to-brooklyn-el.html | JOHN W.W. MITCHELL; Retired Lawyer Once Secretary to Brooklyn 'El' Directors | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cites-three-steps-in-bathroom-plans-wellplaced-fixtures-and-color.html | CITES THREE STEPS IN BATHROOM PLANS; Well-Placed Fixtures and Color Harmony Are Important | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/tcu-team-toppled-from-football-peak-setback-by-ucla-6-to-2-first-in.html | T.C.U. TEAM TOPPLED FROM FOOTBALL PEAK; Setback by U.C.L.A., 6 to 2, First in Fifteen Games | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/maryland-triumphs-260-repulses-hampdensydney-with-variety-of.html | MARYLAND TRIUMPHS, 26-0; Repulses Hampden-Sydney With Variety of Powerful Plays | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/6-feet-5-inches-tall-youth-enlists-in-army.html | 6 Feet 5 Inches Tall, Youth Enlists in Army | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-issues-from-afar-hungary-commemorates-the-first-national.html | NEW ISSUES FROM AFAR; Hungary Commemorates The First National Protestant Day | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/john-w-mknight-exstate-senator-former-postmaster-of-castleton-dies.html | JOHN W. M'KNIGHT, EX-STATE SENATOR; Former Postmaster of Castleton Dies in Albany at Age of 59 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/kentucky-downs-vmi-strong-wildcat-running-attack-brings-210-triumph.html | KENTUCKY DOWNS V.M.I.; Strong Wildcat Running Attack Brings 21-0 Triumph | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/yeshiva-adds-to-faculty.html | Yeshiva Adds to Faculty | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mae-murray-talks-to-son-at-screen-defendants-in-custody-action-door.html | MAE MURRAY TALKS TO SON AT SCREEN; Defendants in Custody Action, Door Between Them, She Says, Listen to Talk | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/tight-deliveries-worry-retailers-wholesale-buying-pace-holds.html | TIGHT DELIVERIES WORRY RETAILERS; Wholesale Buying Pace Holds Despite New Price Rises in Many Lines | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/drought-is-broken-for-kansas-wheat-seeding-outlook-improves-but.html | DROUGHT IS BROKEN FOR KANSAS WHEAT; Seeding Outlook Improves but Insurance-Applicant Total Rises Threefold 40,000 ASKING PROTECTION Federal Policies to Embrace 50% or 75% of Average Yield on Farms Covered | True | By John M. Collins Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/senators-get-13-hits-to-top-athletics-95-triumph-despite.html | SENATORS GET 13 HITS TO TOP ATHLETICS, 9-5; Triumph Despite Four-Baggers by Brancato and Chapman | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/quotation-marks.html | Quotation Marks | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/electronic-courses-continued.html | Electronic Courses Continued | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/british-ban-film-showing-invasion-by-enemy-force.html | British Ban Film Showing Invasion by Enemy Force | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/public-library-here-installs-a-movie-production-project-first-film.html | Public Library Here Installs A Movie Production Project; First Film Tells Colorful Story of the Traveling Service Offered to Those In the Outlying Districts | True | Times Wide World | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/adds-anatomist-to-art-faculty-philadelphia-academy-finds-increased.html | Adds Anatomist To Art Faculty; Philadelphia Academy Finds Increased Interest in FiveYear Coordinated Course | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/callahan-of-bees-beats-giants-32-wins-first-big-league-start.html | CALLAHAN OF BEES BEATS GIANTS, 3-2; Wins First Big League Start --Wietelmann Doubles to Score All Boston Runs RALLY FORCES WITTIG OUT Hafey and Danning Drive In New York Tallies--Boston Even in Season's Play | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/firsthand-tales-of-the-pioneers-in-those-days-presents-an.html | First-Hand Tales of the Pioneers; "In Those Days" Presents an Interesting Panorama of American Life More Than 100 Years Ago | True | By Ray Gibbons Doyle | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/honor-leaders-in-new-jersey.html | Honor Leaders in New Jersey | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-holland-ship-latest-in-design-freighter-one-of-craft-that-is.html | NEW HOLLAND SHIP LATEST IN DESIGN; Freighter One of Craft That Is Result of Unprecedented Replacement Policy OTHERS SOON TO FOLLOW Modern Streamlined Vessel Is Center of Much Interest on Arrival Here | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/aeronautic-study-gains-at-kingston-engineering-group-builds-own.html | Aeronautic Study Gains at Kingston; Engineering Group Builds Own Models at Rhode Island University | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/world-series-broadcasts.html | WORLD SERIES BROADCASTS | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-status-of-reuters.html | The Status of Reuters | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fitz-lee-is-victor-in-hunter-stake-flashing-american-wins.html | FITZ LEE IS VICTOR IN HUNTER STAKE; Flashing American Wins ThreeGaited Saddle Horse Titleat Montclair Show | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/st-francis-prep-in-front.html | St. Francis Prep in Front | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bostons-dinner-guest.html | BOSTON'S DINNER GUEST | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/suburban-homes-bought-in-jersey-river-edge-builder-reports-sale-of.html | SUBURBAN HOMES BOUGHT IN JERSEY; River Edge Builder Reports Sale of 35 Dwellings During September | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/state-employes-mass-oct-29.html | State Employes' Mass Oct. 29 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/missouri-for-short-on-republican-slate-for-vice-president.html | MISSOURI FOR SHORT ON REPUBLICAN SLATE; FOR VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/stock-trading-up-to-32month-peak-september-was-the-heaviest-since.html | STOCK TRADING UP TO 32-MONTH PEAK; September Was the Heaviest Since 1932 and Total the Best Since January, '37 BONDS SET 19-YEAR MARK Curb Stocks Were Turned Over in Largest Volume Since October, 1937 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fha-head-reports-big-loan-demand-mortgage-requests-for-new-homes.html | FHA HEAD REPORTS BIG LOAN DEMAND; Mortgage Requests for New Homes Lead 1938 Volume, Says McDonald | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/police-department.html | Police Department | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/will-get-training-in-hospital-work-junior-league-volunteers-in.html | WILL GET TRAINING IN HOSPITAL WORK; Junior League Volunteers in Elizabeth to Prepare for Any Emergency WORK BEGINS TOMORROW New York Hospital Authority and Local Leaders Will Deliver Lectures | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/prettiest-girl-is-hurt-student-riding-home-on-horse-after-honor-has.html | 'PRETTIEST GIRL' IS HURT; Student, Riding Home on Horse After Honor, Has Legs Broken | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mexico-repeals-tax-on-exported-capital-return-of-money-for.html | MEXICO REPEALS TAX ON EXPORTED CAPITAL; Return of Money for Investment Is Believed Facilitated | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/netherlands-lifts-bars-more-industrial-commodities-added-to-export.html | NETHERLANDS LIFTS BARS; More Industrial Commodities Added to Export List | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/broader-culture-is-campus-aim-arts-program-adopts-plan-to-provide.html | Broader Culture Is Campus Aim; Arts Program Adopts Plan to Provide Aid for 549 Institutions | True | By Benjamin Fine | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/berlin-social-life-greatly-altered-girls-put-to-work.html | BERLIN SOCIAL LIFE GREATLY ALTERED; Girls Put to Work | True | By C. Brooks Peters Wireless To the New York Times. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/french-stand-firm-to-bar-nazi-peace-press-rejects-expected-offer-as.html | FRENCH STAND FIRM TO BAR NAZI PEACE; Press Rejects Expected Offer as Government Waits to See Part to Be Taken by Italy PEOPLE REMAIN UNIFIED Resolution Unshaken by New Stalin-Hitler Deal and by Uncertainties on Help | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bridal-in-church-for-helen-young-weston-girl-wed-to-andrew-jackson.html | Bridal in Church For Helen Young; Weston Girl Wed to Andrew Jackson of West Redding --Reception Follows | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rain-again-stops-wings-third-little-world-series-game-set-for.html | RAIN AGAIN STOPS WINGS; Third Little World Series Game Set for Louisville Today | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/paris-sees-mail-pickup-delay-attributed-to-lack-of-postal-workers.html | PARIS SEES MAIL PICK-UP; Delay Attributed to Lack of Postal Workers Now in War | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/16000-farmers-split-2871750-milk-pool-fund-held-by-court-in-boston.html | 16,000 FARMERS SPLIT $2,871,750 MILK POOL; Fund Held by Court in Boston Marketing Fight Is Released | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/two-cars-make-bow-cadillaclasalle-series-show-new-simplicity-in.html | TWO CARS MAKE BOW; Cadillac-LaSalle Series Show New Simplicity In Streamlining | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/prague-riders-strike-propaganda-test-reported-in-streetcar-boycott.html | PRAGUE RIDERS 'STRIKE'; Propaganda Test Reported in Street-Car Boycott | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mrs-john-h-field-of-rig-sisters-dies-vice-president-of-protestant.html | MRS. JOHN H. FIELD OF RIG SISTERS DIES; Vice President of Protestant Organisation in Brooklyn | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/electric-repairing-builder-advises-owner-to-make-only-minor.html | ELECTRIC REPAIRING; Builder Advises Owner to Make Only Minor Adjustments | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/spain-will-mark-francos-regime-three-years-today-as-head-of.html | SPAIN WILL MARK FRANCO'S REGIME; Three Years Today as Head of Nationalism, He Faces New Rebuilding Problem WAR HALTS NEEDED TRADE Steps Taken to Gain Commerce With France and Britain Despite 'Strict Neutrality' | True | By T.j. Hamilton Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/open-home-center-in-jamaica-area-builder-developing-old-farm-tract.html | OPEN HOME CENTER IN JAMAICA AREA; Builder Developing Old Farm Tract of 62 Acres on Hillside Avenue SELLING CONTINUES ACTIVE New Dwellings Purchased in St. Albans, Elmhurst, Bayside and Forest Hills | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/jubilee-chairmen-named.html | Jubilee Chairmen Named | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/297925000-of-gold-received-in-month-septembers-was-largest-total.html | $297,925,000 OF GOLD RECEIVED IN MONTH; September's Was Largest Total for Period Since May | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/scholarships-given-to-blind-students-american-foundation-here.html | Scholarships Given To Blind Students; American Foundation Here Awards Eight, Renews Nine | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/crusaders-prevail-four-swift-thrusts-by-holy-cross-conquer.html | CRUSADERS PREVAIL; Four Swift Thrusts by Holy Cross Conquer Manhattan Eleven GIARDI, OSMANSKI EXCEL Score Twice Each Against the Jaspers--Cahill's Passes Produce Two Tallies | True | By Arthur J. Daley Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nuptials-for-eileen-ogden-jackson-heights-girl-is-wed-in-church-to.html | Nuptials for Eileen Ogden; Jackson Heights Girl Is Wed in Church to Francis McLaughlin | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mississippi-defeats-lsu-on-gridiron-triumphs-in-night-game-by-147.html | MISSISSIPPI DEFEATS L.S.U. ON GRIDIRON; Triumphs in Night Game by 14-7 as 25,000 Fans Look On | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-losses-held-great-high-mortality-rate-for-planes-indicated-by.html | WAR LOSSES HELD GREAT; High 'Mortality' Rate for Planes Indicated by European Warfare | True | By la Rue Applegate | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/newarks-auditor-retires-tomorrow-andrew-k-brady-in-citys-service-47.html | NEWARK'S AUDITOR RETIRES TOMORROW; Andrew K. Brady, in City's Service 47 Years, Will Get $7,500 Pension ON VACATION SINCE JULY 1 Recalls Many Changes in Bond Procedures and Collection of Taxes | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/speakers-flee-warsaw-town-hall-says-three-lecturers-will-keep-dates.html | SPEAKERS FLEE WARSAW; Town Hall Says Three Lecturers Will Keep Dates Here | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-winfree-fiancee-her-betrothal-to-lieut-edward-gilligan-is.html | Miss Winfree Fiancee; Her Betrothal to Lieut. Edward Gilligan Is Announced | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/city-airport-ready-to-function-oct-15-mayor-says-plane-facilities.html | CITY AIRPORT READY TO FUNCTION OCT. 15; Mayor Says Plane Facilities Will Be Completed in Time for Formal Dedication | True | Times Wide World | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/juniata-triumphs-76-sets-back-hartwick-by-margin-of-place-kick-by.html | JUNIATA TRIUMPHS, 7-6; Sets Back Hartwick by Margin of Place Kick by Weber | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wheat-prices-rise-on-wars-outlook-developments-abroad-thought-to.html | WHEAT PRICES RISE ON WAR'S OUTLOOK; Developments Abroad Thought to Indicate No Immediate Prospect of Peace CLOSE UP 2 c A BUSHEL Corn Quotations 1 to 1 3/8c Higher--Oats, Rye and Soy Beans Also Gain | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/temple-scott-74-publisher-dead-rarebooks-authority-editor-and.html | TEMPLE SCOTT, 74, PUBLISHER, DEAD; Rare-Books Authority, Editor and Author Long III at Home in Edinburgh FORMED COMPANY HERE Born in England, He Came to New York Early in Century --Adviser on Libraries | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/200-casualties-in-china-wreck.html | 200 Casualties in China Wreck | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/army-streamlines-five-of-divisions-first-with-headquarters-at-fort.html | ARMY STREAMLINES FIVE OF DIVISIONS; First, With Headquarters at Fort Hamilton, Among Those Included in Order BASED ON PEACETIME Regrouping Gives the Infantry a Triangular Instead of Square Form | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/smith-and-williams-sharing-one-professor-of-economics-dr-wa-orton.html | Smith and Williams Sharing one Professor of Economics; Dr. W.A. Orton Will Deliver Three Lectures Weekly of Each College During the Present Year | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rockingham-dash-to-liberty-flight-favorite-beats-sweet-patrice-in.html | ROCKINGHAM DASH TO LIBERTY FLIGHT; Favorite Beats Sweet Patrice in Bennington Handicap by Half a Length PAYOFF IS $6.60 FOR $2 Berger's Powerful Ride Helps Decide--Leading Article Third Under Wire | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-naval-class-begun-at-mit-advanced-engineering-course-designed.html | New Naval Class Begun at M.I.T.; Advanced Engineering Course Designed to Meet Demand For More Ships | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/plea-to-high-court-involves-manton-review-of-decision-reopening-a.html | PLEA TO HIGH COURT INVOLVES MANTON; Review of Decision Reopening a Patent Case Asked Because He Sat as Judge400 CASES AWAIT TRIBUNALActions Relating to Anti-Trustand Labor Laws Are BeforeTerm Opening Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/interest-rates-up-on-treasury-bills-average-rose-sharply-last.html | INTEREST RATES UP ON TREASURY BILLS; Average Rose Sharply Last Month--Peak Individual Discount Was 0.159% FEDERAL RESERVE CHANGE Boston Cut Rate From 1 to 1%--Stock Exchange Call Loans Continued at 1% | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/curb-to-consider-nominations.html | Curb to Consider Nominations | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mary-johnstone-married-she-is-wed-in-west-orange-home-to-allan-t-to.html | Mary Johnstone Married; She Is Wed in West Orange Home To Allan T. Towl Jr. | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-york-aggies-in-tie-gain-66-draw-with-the-bergen-eleven-on-late.html | NEW YORK AGGIES IN TIE; Gain 6-6 Draw With the Bergen Eleven on Late Air Attack | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sidelights-of-the-week.html | SIDELIGHT'S OF THE WEEK | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/clipper-with-23-on-last-north-trip-the-yankee-is-off-for-foynes-to.html | CLIPPER, WITH 23, ON LAST NORTH TRIP; The Yankee Is Off for Foynes to End Flights East Over Route Until Spring SHIFT TO SOUTHERN CIRCLE Entire Fleet to Use BermudaAzores-Lisbon Schedule--Kay Stammers Aboard | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/iowa-women-will-give-corn.html | Iowa Women Will Give Corn | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/auto-kills-mother-of-13-woman-fatally-injured-while-walking-on.html | AUTO KILLS MOTHER OF 13; Woman Fatally Injured While Walking on Jersey Road | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/british-recall-long-history-and-trust-to-the-strength-of-a-world.html | British Recall Long History and Trust to the Strength of a World Empire; SEA POWER IS BULWARK | True | By Raymond Daniell Wireless To the New York Times. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/texas-sets-back-florida-gains-120-triumph-at-austin-as-sophomores.html | TEXAS SETS BACK FLORIDA; Gains 12-0 Triumph at Austin as Sophomores Show Way | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/leaves-farm-credit-post-production-commissioner-will-head.html | LEAVES FARM CREDIT POST; Production Commissioner Will Head Corporation | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/auto-needs-fall-check-adjustments-aid-safety-offset-summer-wear.html | AUTO NEEDS FALL CHECK; Adjustments Aid Safety, Offset Summer Wear, Prepare for Cold | True | By William Ullman | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/children-and-parents-on-the-way-to-being-a-bookworm.html | Children and Parents; ON THE WAY TO BEING A BOOKWORM | True | By Catherine MacKenzie | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/step-garden-brings-blooms-to-the-door-intimateand-attractive.html | Step Garden Brings Blooms to the Door; INTIMATE--AND ATTRACTIVE | True | By Lester Bowntree | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/his-time-is-his-own.html | HIS TIME IS HIS OWN | True | By Orrin E. Dunlap Jr. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/brown-offensive-swamps-ri-state-bears-register-340-victory-before.html | BROWN OFFENSIVE SWAMPS R.I. STATE; Bears Register 34-0 Victory Before 10,000 in Opener on Providence Gridiron STEPCZYK TALLIES TWICE Counts on Runs of 17 and 46 Yards--Savignano Stars as Passer and Kicker | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/doors-must-be-well-chosen.html | Doors Must Be Well Chosen | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/plans-for-increase-in-dog-breeding-program-here-hit-by-conditions.html | Plans for Increase in Dog Breeding Program Here Hit by Conditions Abroad; COCKER SPANIELS OWNED BY MR. AND MRS. WILLIAM G. HOSIE OF BELLMORE, L.I. | True | By Henry R. Ilsley | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/entertainment-to-aid-child-war-refugees-opening-of-essex-house.html | Entertainment to Aid Child War Refugees; Opening of Essex House Casino To Help Foster Parents Plan | True | Phyte Photos | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nation-spreading-its-net-for-spies-6-federal-agencies-and-local.html | NATION SPREADING ITS NET FOR SPIES; 6 Federal Agencies and Local Police Cooperate, but Guard Against Persecution | True | By Frank L. Kluckhohn | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/london-optimistic-on-turkish-treaty-angoras-friendship-is-vital-if.html | LONDON OPTIMISTIC ON TURKISH TREATY; Angora's Friendship Is Vital if Hitler and Stalin Turn to Dividing Balkan States | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/traders-expect-bigger-british-blacklist-if-change-in-our-neutrality.html | Traders Expect Bigger British Blacklist If Change in Our Neutrality Act Is Passed | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sharon-conn-estate-sold.html | Sharon, Conn., Estate Sold | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/frisch-to-get-twoyear-pirate-contract-president-of-pittsburgh-club.html | Frisch to Get Two-Year Pirate Contract, President of Pittsburgh Club Announces; FRISCH IS NAMED PIRATES' MANAGER | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/beautifies-cemeteries-as-gift.html | Beautifies Cemeteries as Gift | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/savings-bodies-lead-in-home-financing-loaned-112516000-in-august.html | SAVINGS BODIES LEAD IN HOME FINANCING; Loaned $112,516,000 in August, Being 33% of Total | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/stocks-higher-in-chicago-exchange-there-reports-increased-trading.html | STOCKS HIGHER IN CHICAGO; Exchange There Reports Increased Trading in Month, Year | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-french-flanks.html | THE FRENCH FLANKS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/offers-short-cut-in-air-conditioning-engineer-would-adapt-steam.html | OFFERS SHORT CUT IN AIR CONDITIONING; Engineer Would Adapt Steam Heating Plants to Cooling Buildings in Summer LOW COST IS STRESSED Dr. Thatcher Patents System That Calls for No Vital Structural Changes | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bernarr-macfadden-is-injured.html | Bernarr Macfadden Is Injured | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/its-all-the-same-to-the-turkey.html | IT'S ALL THE SAME TO THE TURKEY | True | By Frank George | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sophomores-lead-way-in-st-josephs-victory.html | Sophomores Lead Way In St. Joseph's Victory | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/boy-scout-worker-seized-in-15-fires-admits-he-applied-flame-to.html | BOY SCOUT WORKER SEIZED IN 15 FIRES; Admits He Applied Flame to Brooklyn Buildings After Drinking Beer HELD FOR OBSERVATION Trapped by Owner of a Bar Who Becomes Suspicious and Notifies Police | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/on-the-new-physics.html | On the New Physics | True | By William Marias Malisoff | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nyu-names-23-as-lecturers-outstanding-scholars-picked-for-graduate.html | N.Y.U. Names 23 as Lecturers; Outstanding Scholars Picked For Graduate School's 1939-40 Semesters | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-mary-ashby-married-in-home-kinderhook-girl-is-bride-of-george.html | Miss Mary Ashby Married in Home; Kinderhook Girl Is Bride of George Alden Donham-- Betty Elder Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/helen-lee-washington-an-kennards-fiancee-will-be-wed-to-son-of.html | Helen Lee Washington A.N. Kennard's Fiancee; Will Be Wed to Son of British Ambassador to Warsaw | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/russian-cartoon-gibes-at-british-leaflet-war.html | Russian Cartoon Gibes At British Leaflet War | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/jews-mark-theme-of-loyalty-day-pleas-for-brotherhood-are-heard-in.html | JEWS MARK THEME OF LOYALTY DAY; Pleas for Brotherhood Are Heard in Synagogues and Temples Throughout City TRIBUTES PAID TO FREUD Memorials Held by Several Rabbis-- Neutrality Also a Topic of Sermons | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/will-give-teacher-courses.html | Will Give Teacher Courses | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vast-soviet-force-ready-to-aid-nazis-thousands-of-airplanes-and.html | VAST SOVIET FORCE READY TO AID NAZIS; Thousands of Airplanes and Tanks Available to Bolster Germany's West Line SUBMARINES ALSO A PERIL But Russian Supply System Is Defective, Unable to Operate in a Long Conflict | True | By Hanson W. Baldwin | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/enlarge-chemical-plant-merck-co-to-erect-factory-buildings-in.html | ENLARGE CHEMICAL PLANT; Merck Co. to Erect Factory Buildings in Rahway | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/six-on-hayride-are-shot.html | Six on Hayride Are Shot | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/railroad-reemploys-1400.html | Railroad Re-employs 1,400 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/urge-curb-in-field-of-seasonal-labor-wpa-research-report-cites.html | URGE CURB IN FIELD OF SEASONAL LABOR; WPA Research Report Cites 'Exaggerated Advertising' to Lure Migrant Worker MEAGER EARNINGS TOLD Problem of Public Assistance to Non-Resident Groups Is Stressed in Conclusion | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/military-aides-named-us-war-office-strengthens-reporting-system-in.html | MILITARY AIDES NAMED; U.S. War Office Strengthens Reporting System in France | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-horse-show-to-be-gala-fete-despite-the-war-brilliant-ball-and.html | The Horse Show To Be Gala Fete Despite the War; Brilliant Ball and Jumping of International Teams Feature Next Month's Program | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/when-russian-music-was-in-greatest-flower.html | When Russian Music Was in Greatest Flower | True | By Howard Taubman | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/all-highways-now-lead-to-king-footballs-big-empire-gridiron-trips.html | ALL HIGHWAYS NOW LEAD TO KING FOOTBALL'S BIG EMPIRE; GRIDIRON TRIPS BEGIN | True | By John Markland | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lets-teachers-decide-classroom-neutrality.html | Lets Teachers Decide Classroom Neutrality | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill London. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/notes-and-topics-among-gardeners-leading-events-of-the-coming-week.html | Notes and Topics Among Gardeners: Leading Events of the Coming Week; Jersey Day at Hortus | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/offstage-ad-lib-being-a-note-on-the-mad-iniquity-of-singing-for.html | OFFSTAGE AD LIB; Being a Note on the Mad Iniquity of Singing for Your Supper | True | By Cornelia Otis Skinner | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ohio-holds-grape-fete-sandusky-celebrates-wine-industrys-revival-in.html | OHIO HOLDS GRAPE FETE; Sandusky Celebrates Wine Industry's Revival in Pomp and Revelry | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mrs-gladys-c-terry-wed-to-tw-cushing-attended-by-mrs-william-w.html | Mrs. Gladys C. Terry Wed to T.W. Cushing; Attended by Mrs. William W. Miner at Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marshall-beats-virginia-poly.html | Marshall Beats Virginia Poly | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/events-of-interest-in-shipping-world-mormacdove-sails-on-maiden.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mormacdove Sails on Maiden Voyage for South America With Capacity Cargo OWNERS WIN UNION ROW Merchant Marine Conference on Oct. 10 to Be Part of Propeller Club Sessions | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/horn-annexes-auto-race.html | Horn Annexes Auto Race | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/boxer-is-best-at-devon-utz-v-dom-of-mazelaine-named-at-allbreed-dog.html | BOXER IS BEST AT DEVON; Utz v. Dom of Mazelaine Named at All-Breed Dog Show | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/offers-castle-as-war-hospital.html | Offers Castle as War Hospital | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lafayette-in-front-330-moyer-tallies-two-touchdown-to-lead-rout-of.html | LAFAYETTE IN FRONT, 33-0; Moyer Tallies Two Touchdown to Lead Rout of Ursinul | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/versatile-attack-revealed-by-army-in-turining-back-sturdy-furman.html | Versatile Attack Revealed by Army in Turining Back Sturdy Furman Eleven; ARMY SHOWS DRIVE TO TOP FURMAN, 16-7 Scores on Plunge, Field Goal and Pass to Beat Fighting Southerners in Opener MAUPIN IS FIRST TO TALLY Frontczak Follows With Boot From 15-Yard Line to Give Cadets 2d-Period Lead | | By Joseph C. Nichols Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/pact-amazes-japanese-they-do-not-understand-hitlers-handing.html | PACT AMAZES JAPANESE; They Do Not Understand Hitler's Handing 15,000,000 Poles to Reds | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/for-the-photographer-making-paper-negatives-represents-an-adventure.html | FOR THE PHOTOGRAPHER; Making Paper Negatives Represents an Adventure in Darkroom Technique | True | By John Bohne Ehrhardt | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/canadian-prize-court-set-exchequer-tribunal-will-act-on-seizures-of.html | CANADIAN PRIZE COURT SET; Exchequer Tribunal Will Act on Seizures of Enemy Ships | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nyu-harriers-on-top-macmitchell-leads-the-violet-to-1545-victory.html | N.Y.U. HARRIERS ON TOP; MacMitchell Leads the Violet to 15-45 Victory Over Colgate | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/deals-in-flatbush-builder-finishing-final-block-of-remsen-ave-homes.html | DEALS IN FLATBUSH; Builder Finishing Final Block of Remsen Ave. Homes | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/recalls-500-employes.html | Recalls 500 Employes | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/analyzes-future-of-realty-market-local-board-holds-advance-in.html | ANALYZES FUTURE OF REALTY MARKET; Local Board Holds Advance in Values Must Follow Trade Expansion TAKES CONSERVATIVE VIEW Must Consider Vacancy Space in Figuring Effect of War on Rental Rates | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/water-over-the-hollywood-dam-alfred-hitchcock-and-mr-breen-cone-to.html | WATER OVER THE HOLLYWOOD DAM; Alfred Hitchcock and Mr. Breen Cone to Grips--'The Blue Bird' Takes Wing--A Big, Red Apple for Teacher | True | By Douglas W. Churchill | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/to-ask-job-giving-in-pennsylvania-legislative-committee-plans-drive.html | TO ASK JOB GIVING IN PENNSYLVANIA; Legislative Committee Plans Drive to Cut Relief Costing $12,000,000 a Month TO SEE JAMES THIS WEEK No-Work-No-Dole Program Would Get New Stimulus, Governor Will Be Told | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hankey-quits-mandates-post.html | Hankey Quits Mandates Post | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/coops-to-launch-personnel-course-ea-filene-fund-makes-grant-to.html | CO-OPS TO LAUNCH PERSONNEL COURSE; E.A. Filene Fund Makes Grant to Council to Remedy Lack of Trained Men in Field | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/villanova-victor-on-passes-by-140-beats-muhlenberg-tosses-by-basca.html | VILLANOVA VICTOR ON PASSES BY 14-0; Beats Muhlenberg, Tosses by Basca Bringing Touchdowns in Opening Contest | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/financial-markets-stocks-rally-up-to-6-points-as-security-and.html | FINANCIAL MARKETS; Stocks Rally Up to 6 Points as Security and Commodity Markets Revert to War Pattern | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/95000-seek-1679-jobs-pennsylvania-relief-officials-report-40-blind.html | 95,000 SEEK 1,679 JOBS; Pennsylvania Relief Officials Report 40 Blind Taking Tests | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nicholson-is-honored-school-executive-is-guest-at-a-testimonial.html | NICHOLSON IS HONORED; School Executive Is Guest at a Testimonial Luncheon | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/antistrike-agreement-signed.html | Anti-Strike Agreement Signed | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/yanderbilt-rally-halts-rice-1312-plunkett-and-huggins-pull-game-out.html | YANDERBILT RALLY HALTS RICE, 13-12; Plunkett and Huggins Pull Game Out of Fire Late in the Final Quarter | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/motor-boating-and-cruising-aided-by-bonus-award.html | Motor Boating and Cruising; Aided by Bonus Award | True | By Clarence E. Lovejoy | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/women-smartly-wrapped-for-days-in-town.html | Women Smartly Wrapped For Days in Town | True | By Virginia Pope | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cio-unions-back-roosevelt-3d-term-groups-in-all-sections-are.html | C.I.O. UNIONS BACK ROOSEVELT 3D TERM; Groups in All Sections Are 'Virtually Unanimous' in Support, Official Says WANT NEW DEAL TO GO ON But Opposition Is Voiced to Giving a 'Blank Check' to the President | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/decoration-trend-in-homes-shown-17-stores-to-join-in-exhibits-of.html | DECORATION TREND IN HOMES SHOWN; 17 Stores to Join in Exhibits of New Equipment During Furniture Week | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/quiet-week-in-the-west.html | QUIET WEEK IN THE WEST | True | By B.r. Crisler | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-czech-regime-in-view-osusky-says-will-be-formed-in-france-envoy.html | NEW CZECH REGIME IN VIEW, OSUSKY SAYS; Will Be Formed in France, Envoy Declares in Cellar Interview | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/form-new-savings-body-supervisors-of-state-chartered-institutions.html | FORM NEW SAVINGS BODY; Supervisors of State Chartered Institutions Organized | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/better-teaching-called-big-need-normal-schools-are-accused-of.html | Better Teaching Called Big Need; Normal Schools Are Accused of Giving Mediocrities to the Profession | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/estate-is-scene-of-steeplechase-fa-clarks-hosts-at-meadow-brook-cup.html | Estate Is Scene Of Steeplechase; F.A. Clarks Hosts at Meadow Brook Cup Event—Herbert Bodmans Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/among-the-weeks-openings.html | AMONG THE WEEK'S OPENINGS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/herb-that-dies-and-lives-bitterroot-holds-its-ground-on-stony.html | Herb That Dies --And Lives; Bitterroot Holds Its Ground on Stony Slopes and Ridges in Montana's Mountains | True | By Ethel Mary Baker | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/goldbergs-aerials-pave-way-for-touchdowns-as-erasmus-hall-high.html | Goldberg's Aerials Pave Way for Touchdowns as Erasmus Hall High Triumphs; ERASMUS SUBDUES JAMAICA BY 12-0 Rauff and Slavin Touchdown Makers on Rapid Thrusts in 2d and 4th Periods GOLDBERG TOSSES CLICK Efforts of the Hilltoppers Are Stalled by Buff and Blue Pace in Brooklyn | True | By William J. Briordy | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/snow-test-devices-provided-for-byrd-bureau-of-standards-is.html | SNOW TEST DEVICES PROVIDED FOR BYRD; Bureau of Standards Is Supplying Instruments to FindTemperature and DensityDOWN TO 160-FOOT DEPTHInfluence of Local Topographyon Subsurface TemperaturesAlso Will Be Determined | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rail-diners-require-german-food-cards-restaurants-also-will-deduct.html | RAIL DINERS REQUIRE, GERMAN FOOD CARDS; Restaurants Also Will Deduct From Weekly Allowance | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mortgage-board-ends-4year-task-lehman-praises-state-group-for.html | MORTGAGE BOARD ENDS 4-YEAR TASK; Lehman Praises State Group for Completion of Work Ahead of Schedule 250,000 INVESTORS AIDED Nearly $700,000,000 in Loans and Realty Was Handled-- Cost Put at 93/100 of 1% | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/californians-can-take-it-pride-in-torrid-september-temperatures.html | CALIFORNIANS CAN TAKE IT; Pride in Torrid September Temperatures Indicates Change in Booster Spirit | True | By Robert O. Foote | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/terral-is-indicted-former-arkansas-governor-is-accused-of-mail.html | TERRAL IS INDICTED; Former Arkansas Governor Is Accused of Mail Frauds | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/architects-seek-wider-community-service-pay-more-attention-to.html | Architects Seek Wider Community Service; Pay More Attention to Small-Home Planning; Service Is Stressed | True | By Lee E. Cooper | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/public-backs-voluntary-military-training-for-ccc-by-wide-majority.html | Public Backs Voluntary Military Training For CCC by Wide Majority, Survey Shows | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rochester-maps-new-curriculum-begins-ninetieth-year-with-changes-in.html | Rochester Maps New Curriculum; Begins Ninetieth Year With Changes in All Arts and Science Departments | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-ann-hopkins-married-in-ceremony-at-dartmouth-college-to-john.html | Miss Ann Hopkins Married in Ceremony At Dartmouth College to John Rust Potter; Nuptials Are Held in President's House for Daughter Of Head of the New Hampshire Institution | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/forum-on-civil-rights-twoday-session-to-be-held-on-liberties-in.html | FORUM ON CIVIL RIGHTS; Two-Day Session to Be Held on Liberties in Emergency | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/aid-amity-in-americas-women-from-latin-nations-will-make-goodwill.html | AID AMITY IN AMERICAS; Women From Latin Nations Will Make Good-Will Tour Here | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/7-lead-skidmore-honor-list.html | 7 Lead Skidmore Honor List | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mens-wear-sales-up-10-stores-here-report-september-showing.html | MEN'S WEAR SALES UP 10%; Stores Here Report September Showing Satisfactory | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/selkirks-mother-hurt-in-crash.html | Selkirk's Mother Hurt in Crash | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/maplewood-club-active.html | Maplewood Club Active | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/british-singing-adolf-marching-song-written-during-londons-first.html | BRITISH SINGING 'ADOLF'; Marching Song Written During London's First Air Raid | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/union-routs-haverford-hammerstrom-and-norris-lead-in-4116-football.html | UNION ROUTS HAVERFORD; Hammerstrom and Norris Lead in 41-16 Football Victory | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gandhi-at-70-he-has-won-the-respect-of-foes-and-devotion-of-indias.html | GANDHI AT 70; He has won the respect of foes and devotion of India's masses. | True | By Krishnalal Shridharani | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nanticoke-topped-by-harrison-high-bows-by-197-on-westchester.html | NANTICOKE TOPPED BY HARRISON HIGH; Bows by 19-7 on Westchester Gridiron--Sollitto Goes Over Twice for Victors TUCKAHOE PREVAILS, 13-0 Dalton and Oswald Register Against the Edison Squad -Iona Team Winner | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/flying-up-the-amazon-river-trip-in-the-cannibal-clipper-is-an.html | FLYING UP THE AMAZON RIVER; Trip in the 'Cannibal Clipper' Is an Adventure in Travel Along A Great Highway That Is but Little Frequented | True | By Isabel Stone | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/philadelphia-opening-new-road.html | Philadelphia Opening New Road | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/curb-exchange-firms-hire-784-since-sept-1.html | Curb Exchange Firms Hire 784 Since Sept. 1 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rosalie-baker-a-bride-east-hampton-girl-married-to-lieut-col-cm.html | Rosalie Baker a Bride; East Hampton Girl Married to Lieut. Col. C.M. Swezey | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/georgia-crushes-citadel-record-openingday-throng-of-15000-sees-260.html | GEORGIA CRUSHES CITADEL; Record Opening-Day Throng of 15,000 Sees 26-0 Victory | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/profit-hopes-stir-bankruptcy-cases-hoaders-of-equity-securities-see.html | PROFIT HOPES STIR BANKRUPTCY CASES; Hoaders of Equity Securities See Possible Saving of Some Interest in Companies WAR EFFECT ALSO FACTOR Courts and the Administrative Agencies Are Found to Have More Complicated Task | True | By John H. Crider Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sues-father-for-support-woman-43-asks-court-to-make-him-pay-her.html | SUES FATHER FOR SUPPORT; Woman, 43, Asks Court to Make Him Pay Her $1,500 Debts, Too | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/on-the-fronts-1-the-east.html | On the Fronts; (1) The East | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/frances-harrell-married-bridal-to-gordon-faulkner-takes-place-in.html | Frances Harrell Married; Bridal to Gordon Faulkner Takes Place in Elizabeth Church | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sewanhaka-high-in-front-triple-reverse-brings-victory-over-norwich.html | SEWANHAKA HIGH IN FRONT; Triple Reverse Brings Victory Over Norwich Eleven, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dwelling-designed-in-rambling-style-mrs-ethel-burnsides-flower-hill.html | DWELLING DESIGNED IN RAMBLING STYLE; Mrs. Ethel Burnside's Flower Hill Home Suggests Type of California Ranch | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/renting-holc-dwellings.html | Renting HOLC Dwellings | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/retire-johnstown-hash-takes-realization-at-belmont-after-star-quits.html | RETIRE JOHNSTOWN; Hash Takes Realization at Belmont After Star Quits Turf for Good CHIP IN 2D, SHINING ONE 3D Andy K., 7-5, Defeats Calory by 6 Lengths in Champagne Stakes Before 20,000 | True | By Bryan Field | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/briefs-from-the-post-box.html | BRIEFS FROM THE POST BOX | True | NICHOLAS HAZ. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/radio-education-expands-in-texas-university-installs-studio-to.html | Radio Education Expands in Texas; University Installs Studio to Cover Entire State | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/plane-plant-is-started-ground-broken-on-coast-for-500000-northorp.html | PLANE PLANT IS STARTED; Ground Broken on Coast for $500,000 Northorp Unit | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nations-baseball-fans-eagerly-await-opening-of-series-wednesday.html | Nation's Baseball Fans Eagerly Await Opening of Series Wednesday; YANKEES FAVORED AT 1-3 OVER REDS McCarthymen Hope to Become First Team to Take Four World Titles in Row FIRST GAME AT STADIUM 65,000 Expected to Attend Wednesday--Scene Shifts to Cincinnati Saturday | True | By John Drebinger | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/from-giotto-of-florence-to-grant-wood-of-iowa-a-noteworthy-and.html | From Giotto of Florence to Grant Wood of Iowa; A Noteworthy and Extensive Gallery of Famous Paintings in Color. Edited by Thomas Graven | True | By Edward Alden Jewell | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/speidel-buys-reno-gazette.html | Speidel Buys Reno Gazette | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gross-denies-candidacy-head-of-state-bar-points-to-its-endorsement.html | GROSS DENIES CANDIDACY; Head of State Bar Points to Its Endorsement of Lehman | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dr-martha-wollstein-retired-physician-a-graduate-of-womens-medical.html | DR. MARTHA WOLLSTEIN; Retired Physician a Graduate of Women's Medical College | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/priestley-off-base-charges-of-malfeasance-against-critics-the.html | PRIESTLEY OFF BASE; Charges of Malfeasance against Critics-- The Principles of S.R. Littlewood | True | By Brooks Atkinson | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/oneman-job.html | ONE-MAN JOB | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/traders-worried-on-neutrality-bill-interpret-act-as-preventing.html | TRADERS WORRIED ON NEUTRALITY BILL; Interpret Act as Preventing Shipments to Own Branches in Belligerent Nations FEAR PERSONNEL TROUBLE May Be Difficult to Keep Staff in Territory Defined as Combat Areas | True | By Charles E. Egan | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/takes-neutrality-stand-state-junior-chamber-for-full-embargo-or.html | TAKES NEUTRALITY STAND; State Junior Chamber for Full Embargo or Cash-Carry Rule | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-confidential-agent-and-other-new-fiction-graham-greenes.html | "The Confidential Agent" and Other New Fiction; Graham Greene's Stirring Tale of Beleagured Souls--Rex Ingram's Story of Blood and Sand | True | From the Frontispiece by Carlos Ruauo Liopis For (MARS IN THE HOUSE OF DEATH.) | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hunter-surveys-student-hobbies-war-is-found-to-influence-interests.html | Hunter Surveys Student Hobbies; War Is Found to Influence Interests of a Majority Of 980 Freshmen | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bennett-triumphs-at-traps.html | Bennett Triumphs at Traps | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ad-men-studying-marketing-shifts-business-upturn-is-expected-to.html | AD MEN STUDYING MARKETING SHIFTS; Business Upturn Is Expected to Make Research Data for August Obsolete NEW CUSTOMERS VISIONED Revival of Jobs and Changes in Income Relationships Pose New Problems | True | By William J. Enright | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sports-of-the-times-a-hecuba-note-in-football-affairs.html | Sports of the Times; A Hecuba Note in Football Affairs | True | By John Kieran | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bryn-mawr-organizes-period-history-unit-lectures-to-cover.html | Bryn Mawr Organizes Period History Unit; Lectures to Cover Literature, Economics, Philosophy | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/yacht-nyala-first-in-final-race-but-vim-annexes-series-on-points.html | Yacht Nyala First in Final Race, But Vim Annexes Series on Points; Bedford 12-Meter Craft Blows Spinnaker on Run to Finish but Holds Lead Over Vanderbilt Boat--Seven Seas Third | True | By James Robbins Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/exiled-dentists-a-problem-here-many-europeans-fall-short-of-us.html | Exiled Dentists A Problem Here; Many Europeans Fall Short of U.S. Standards, Dean of Columbia School Says | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/industry-notes.html | INDUSTRY NOTES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/heffernan-reelection-assured.html | Heffernan Re-election Assured | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-definition-of-oomph.html | A DEFINITION OF 'OOMPH' | True | By Bosley Crowther | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bermuda-awaits-us-act-barring-of-ships-and-planes-held-blow-to.html | BERMUDA AWAITS U.S. ACT; Barring of Ships and Planes Held Blow to Tourist Trade | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/profiteer-inquiry-asked-by-president-letter-to-omahoney-says-his.html | PROFITEER INQUIRY ASKED BY PRESIDENT; Letter to O'Mahoney Says His Committee Can Exercise Forceful Price Check WOULD BAR 'UGLY GREED' Senator to Call Special Meeting--'Normal Fluctuations'Face No Interference | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/roy-a-gardner-wyoming-county-pa-sheriff-was-nominee-for-treasurer.html | ROY A. GARDNER; Wyoming County, Pa., Sheriff Was Nominee for Treasurer | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/renting-indicates-late-fall-demand-rush-for-apartments-will-extend.html | RENTING INDICATES LATE FALL DEMAND; Rush for Apartments Will Extend Well Into This Month, Say Brokers MANY BUILDINGS FILL UP 100% Occupancy Achieved in Houses in the East and West Side Areas | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/boston-museum-buys-the-virgin-and-child-medieval-work-by-lorenzetti.html | BOSTON MUSEUM BUYS 'THE VIRGIN AND CHILD'; Medieval Work by Lorenzetti Acquired From Platt Estate | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-children-get-aid-foster-parents-plan-sends-6000-to-care-for.html | WAR CHILDREN GET AID; Foster Parents Plan Sends $6,000 to Care for Refugees | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dance-for-scholarship-fund.html | Dance for Scholarship Fund | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/utah-and-santa-clara-in-tie.html | Utah and Santa Clara in Tie | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-machines-men-machines-war-machines-men-machines.html | WAR: MACHINES, MEN, MACHINES; WAR: MACHINES, MEN MACHINES | True | By Hanson W. Baldwin | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cotton-advances-4-to-10-points-here-european-news-and-strength-in.html | COTTON ADVANCES 4 TO 10 POINTS HERE; European News and Strength in Other Commodities Influence Local ExchangePRICE-FIXING BY MILLSDecember Contracts Stimulated to Rise Above 9c byCommission-House Bids | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sofia-suspends-2-papers-government-announces-they-will-not-appear.html | SOFIA SUSPENDS 2 PAPERS; Government Announces They Will Not Appear Today | True | By Telephone to the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bermuda-bans-dollar-interest.html | Bermuda Bans Dollar Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/museums-urged-to-extend-day-barr-suggests-longer-hours-to-aid.html | Museums Urged To Extend Day; Barr Suggests Longer Hours To Aid Daytime Workers --2 Sales This Week | True | By Thomas C. Linn | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/norwich-checks-hobart-dominas-long-runs-factor-in-visitors-victory.html | NORWICH CHECKS HOBART; Domina's Long Runs Factor in Visitors' Victory by 25-13 | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/italys-neutrality-at-issue-in-move-the-tramp-of-marching-men.html | ITALY'S NEUTRALITY AT ISSUE IN MOVE; THE TRAMP OF MARCHING MEN RESOUNDS THROUGH CITIES, TOWNS AND HAMLETS OF GREAT BRITAIN | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/october-on-the-air.html | OCTOBER ON THE AIR | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/anne-hubers-nuptials-she-is-married-in-bryn-mawr-church-to-george.html | Anne Huber's Nuptials; She Is Married in Bryn Mawr Church to George Scudder Jr. | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/delicacies-come-to-market.html | Delicacies Come to Market | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/culkin-assails-lehman-at-victory-rally-he-criticizes-handling-of.html | CULKIN ASSAILS LEHMAN; At Victory Rally He Criticizes Handling of Milk Strike | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/baltimore-utility-gains-consolidated-gas-made-458-a-share-in-year.html | BALTIMORE UTILITY GAINS; Consolidated Gas Made $4.58 a Share in Year to Aug. 31 | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dorothy-plumer-a-bride-married-in-westfield-church-to-william.html | Dorothy Plumer a Bride; Married in Westfield Church to William Sherman Yeager | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/roslyn-breaks-rifle-mark.html | Roslyn Breaks Rifle Mark | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-things-in-city-shops-for-the-football-spectator-hand-warmers.html | New Things in City Shops For the Football Spectator; Hand Warmers, Foot Warmers, Robes and Bottles to Use During an Afternoon at a Stadium--Miniature Furniture--Luggage Polish | True | By Elizabeth R. Duval | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/at-resorts-in-midsouth-annual-squirrel-hunt-in-north-carolinas.html | AT RESORTS IN MIDSOUTH; Annual Squirrel Hunt in North Carolina's Pisgah Forest--Plans Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/seek-out-defects-of-auto-drivers-doctors-ask-reports-on-death-or.html | SEEK OUT DEFECTS OF AUTO DRIVERS; Doctors Ask Reports on Death or Illness Cases Through Physical Condition QUESTIONNAIRES SENT OUT Answers Are Designed to Guide Motor Vehicle Bureau in Issuing Licenses | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/beauhuld-and-tygh-draw.html | Beauhuld and Tygh Draw | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/exeter-triumphs-over-tilton-147-tally-by-kirmal-with-a-pass-from.html | EXETER TRIUMPHS OVER TILTON, 14-7; Tally by Kirmal With a Pass From Kane Decides Game in Fourth Period RIVALS MAKE EARLY SCORE Albert's Touchdown in First Is Evened in Next Chapter by Remick's Marker | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/3-young-refugees-here-brothers-from-england-arrive-on-way-to-canada.html | 3 YOUNG REFUGEES HERE; Brothers From England Arrive on Way to Canada | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/on-pennsylvanla-playgrounds-pocono-foliage-fetes.html | ON PENNSYLVANLA PLAYGROUNDS; POCONO FOLIAGE FETES | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/music-san-carlo-gives-two-operas.html | MUSIC; San Carlo Gives Two Operas | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/west-end-begins-again.html | WEST END BEGINS AGAIN | True | Talbot | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/becomes-consultive-engineer.html | Becomes Consultive Engineer | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-york-deaf-eleven-victor.html | New York Deaf Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bondsale-profit-exempt-in-one-case-seller-of-land-bank-securities.html | BOND-SALE PROFIT EXEMPT IN ONE CASE; Seller of Land Bank Securities Wins Tax Suit Because of Terms of Issues PROVISION NOW ABOLISHED Godfrey N. Nelson Discusses Decision of Appellate Court in Unusual Action | True | By Godfrey N. Nelson | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vessels-cautioned-admiralty-tells-craft-to-expect-a-change-in.html | VESSELS CAUTIONED; Admiralty Tells Craft to Expect a Change in Submarine War CHURCHILL IS BLAMED Commanders Must Take Steps for Protection, Berlin Declares | True | By C. Brooks Peters Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/colby-passes-click-206-mules-take-to-air-to-vanquish-new-hampshire.html | COLBY PASSES CLICK, 20-6; Mules Take to Air to Vanquish New Hampshire at Durham | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/margery-campbell-wed-to-dr-grant-sanger-marriage-performed-at.html | Margery Campbell Wed To Dr. Grant Sanger; Marriage Performed at Church Of the Heavenly Rest | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sold-11-homes-in-10-days.html | Sold 11 Homes in 10 Days | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/states-motor-death-toll-drops.html | State's Motor Death Toll Drops | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/turks-envoy-sees-allied-diplomats-saracoglu-irked-by-neglect-in.html | TURKS' ENVOY SEES ALLIED DIPLOMATS; Saracoglu, Irked by Neglect in Moscow, Calls In French and British Spokesmen | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/beauty-from-bits-of-glass.html | BEAUTY FROM BITS OF GLASS | True | British Press Combine | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/west-virginia-is-victor-downs-w-va-wesleyan-440-in-gridiron.html | WEST VIRGINIA IS VICTOR; Downs W. Va. Wesleyan, 44-0, in Gridiron Inaugural | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/to-sell-fifth-avenue-plot.html | To Sell Fifth Avenue Plot | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-dance-ballet-and-the-war.html | THE DANCE: BALLET AND THE WAR | True | By John Martin | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/insurance-concern-to-get-new-officer-shenandoah-lifechange-follows.html | INSURANCE CONCERN TO GET NEW OFFICER; Shenandoah LifeChange Follows Criticism by Commissioners | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-americas-test-their-democracy-panama-delegate.html | THE AMERICAS TEST THEIR DEMOCRACY; PANAMA DELEGATE | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/art-week-at-the-fair-mapped-tours-and-other-special-events-stress.html | ART WEEK AT THE FAIR; Mapped Tours and Other Special Events Stress Esthetic Role in Enterprise | True | By Edward Alden Jewell | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/which-side-is-stronger-on-the-economic-front-founder-of-ussr.html | WHICH SIDE IS STRONGER ON THE ECONOMIC FRONT?; FOUNDER OF U.S.S.R. | True | By Eugene Staley | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/says-new-fha-rules-aid-lowcost-housing-gw-loft-sees-opportunity-for.html | SAYS NEW FHA RULES AID LOW-COST HOUSING; G.W. Loft Sees Opportunity for Many $2,500 Homes | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/swarthmore-names-13-more-to-faculty-college-opens-its-75th-year.html | Swarthmore Names 13 More to Faculty; College Opens Its 75th Year With Record Enrollment | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/slovak-regiment-refused-to-fight-mutineer-says-war-minister-saved.html | SLOVAK REGIMENT REFUSED TO FIGHT; Mutineer Says War Minister Saved Men From Threatened Court-Martial and Death BALKED AT WAR ON POLES Nearly 3,000 Sang in Defiance on Drill Ground When Ordered to March to Front | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/so-methodist-ties-at-football-77-tallies-in-3d-period-to-offset.html | SO. METHODIST TIES AT FOOTBALL, 7-7; Tallies in 3d Period to Offset Earlier Touchdown Scored by Oklahoma | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-international-situation.html | The International Situation | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/preparing-for-cookie-sale.html | Preparing for Cookie Sale | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/harris-fahnestock-ill.html | Harris Fahnestock Ill | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/80th-worcester-fete-st-louis-opera-plans.html | 80TH WORCESTER FETE; ST. LOUIS OPERA PLANS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/robert-lipsett-dies-newspaper-man-49-parliamentary-correspondent-of.html | ROBERT LIPSETT DIES; NEWSPAPER MAN, 49; Parliamentary Correspondent of The Toronto Daily Star | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/russia-revives-specter-of-world-revolution-her-astounding-coups-are.html | RUSSIA REVIVES SPECTER OF WORLD REVOLUTION; Her Astounding Coups Are Calculated To Alarm Europe, Including Germans | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/credits-a-problem-in-latin-america-seizing-of-new-trade.html | CREDITS A PROBLEM IN LATIN AMERICA; Seizing of New Trade Opportunities Bring to Mind Mistakes in Last War | True | By J.g. Forrest | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/city-aiding-the-cyclist-it-opens-up-more-riding-paths-while.html | CITY AIDING THE CYCLIST; It Opens Up More Riding Paths While Worrying About Casualties | True | By Lawrence Stessin | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fivelength-triumph-is-recorded-by-challedon-in-havre-de-grace.html | Five-Length Triumph Is Recorded by Challedon in Havre de Grace Handicap; CHALLEDON TAKES RICH RACE IN MUD Havre de Grace Victory Gives Him Total of $164,010 for 1939 Lead in Earnings BRANN COLT 7-10 CHOICE Woolf's Strong Stretch Ride Decides--Robert L. Second and Manie O'Hara Third | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/81st-division-meets-here-colonel-shelmire-presides-at-its-first.html | 81ST DIVISION MEETS HERE; Colonel Shelmire Presides at Its First Reunion in New York | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/maryville-eleven-upsets-washington-of-st-louis.html | Maryville Eleven Upsets Washington of St. Louis | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gettysburg-halts-bucknell-by-60-blocked-kick-and-recovery-on-1yard.html | GETTYSBURG HALTS BUCKNELL BY 6-0; Blocked Kick and Recovery on 1-Yard Line in the Second Period Decides Issue | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/television-from-backstage-one-of-the-incredible-miracles-of-science.html | TELEVISION FROM BACKSTAGE; One of the incredible miracles of science is slowly building up its technique of showmanship. | True | By Daniel Schwarz | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/texas-felons-kidnap-four-students-in-car-boys-and-girls-are-freed.html | TEXAS FELONS KIDNAP FOUR STUDENTS IN CAR; Boys and Girls Are Freed After Driving Convicts to Beaumont | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-story-of-the-greatest-telescope.html | The Story of the Greatest Telescope | True | By H. Gordon Garbedian | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/archbishop-bans-bingo-games.html | Archbishop Bans Bingo Games | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-board-set-up-for-the-americas-panama-conference-creates-expert.html | WAR BOARD SET UP FOR THE AMERICAS; Panama Conference Creates Expert Body of 21 Nations to Sit in Washington TO ADVISE IN 'EMERGENCIES' Committee Also Is Directed to Aid Trade, Industry and Exchange in Hemisphere | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/canadian-38-store-sales-off-2.html | Canadian '38 Store Sales Off 2% | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/grand-circuit-card-canceled.html | Grand Circuit Card Canceled | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-liberty-dick-wed-boston-girl-bride-of-henry-mosle-winter-new.html | Miss Liberty Dick Wed; Boston Girl Bride of Henry Mosle Winter, New York Jurist's Son | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/patchogue-eleven-in-front-by-270-dioguardo-leader-in-victory-over.html | PATCHOGUE ELEVEN IN FRONT BY 27-0; Dioguardo Leader in Victory Over Port Jefferson--Other School Encounters | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wants-canada-to-intern-reds.html | Wants Canada to Intern Reds | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/price-tags-to-tell-all-new-retail-policy-adopted-by-general-motors.html | PRICE TAGS TO TELL ALL; New Retail Policy Adopted By General Motors Aimed at 'Packing' | True | By William C. Callahan | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/roll-record-is-set-at-mount-holyoke-mount-holyoke-studentfaculty.html | Roll Record Is Set At Mount Holyoke; MOUNT HOLYOKE STUDENT-FACULTY CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/renting-in-chelsea-area.html | Renting in Chelsea Area | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/freeport-is-147-victor-wright-sets-pace-in-triumph-over-westbury.html | FREEPORT IS 14-7 VICTOR; Wright Sets Pace in Triumph Over Westbury Eleven | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/xavier-plays-66-tie-gains-draw-with-st-peters-prep-on-moynahans.html | XAVIER PLAYS 6-6 TIE; Gains Draw With St. Peter's Prep on Moynahan's Lateral Pass | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/scranton-held-eden-00-ability-of-canisius-to-follow-fail-factor-in.html | SCRANTON HELD EDEN, 0-0; Ability of Canisius to Follow fail Factor in Deadlock | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/25000-ring-left-in-a-beauty-shop-bowl-is-recovered-from-dump-truck.html | $25,000 Ring, Left in a Beauty Shop Bowl, Is Recovered From Dump Truck by Police | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ghezzi-with-285-gains-pro-honors-leads-oconnor-by-3-shots-in-new.html | GHEZZI, WITH 285, GAINS PRO HONORS; Leads O'Connor by 3 Shots in New Jersey Title Golf --Kinder Places Third | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-and-40-issues-hold-afl-stage-convention-opening-tomorrow-is.html | WAR AND '40 ISSUES HOLD A.F.L. STAGE; Convention, Opening Tomorrow, Is Expected to Hear Debates on National Politics ARMS EMBARGO TO FOREIt Is Under Attack by the MetalTrades--Fight Is ForeseenOver NLRA Revision Plan | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cornelia-pentecost-married-in-church-massachusetts-girl-is-bride-of.html | Cornelia Pentecost Married in Church; Massachusetts Girl Is Bride of Browning Marean Jr. | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/elevators-for-south-chicago.html | Elevators for South Chicago | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/st-brendan-team-first.html | St. Brendan Team First | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bond-redemptions-heavy-last-month-prepayments-were-largest-of.html | BOND REDEMPTIONS HEAVY LAST MONTH; Prepayments Were Largest of Periodic Aggregates Since January, 1937 RISE IN THE 3 QUARTERS Total Was Almost 3 Times That of Last Year--Operations Are Given in Categories | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/predicts-demand-for-loft-space-broker-declares-expansion-in.html | PREDICTS DEMAND FOR LOFT SPACE; Broker Declares Expansion in Business Will Require Additional Room | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bergen-flower-show-expanded.html | Bergen Flower Show Expanded | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/violets-in-upset-boell-scores-and-galu-kicks-point-in-late-drive-of.html | VIOLETS IN UPSET; Boell Scores and Galu Kicks Point in Late Drive of 65 Yards GEYER SPEEDS 88 YARDS Puts Colgate Ahead in Last Period--Hoague of Maroon Has Brain Concussion | True | By Allison Danzig Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/early-peace-seen-as-real-prospect-observer-holds-risk-to-british.html | EARLY PEACE SEEN AS REAL PROSPECT; Observer Holds Risk to British and French in Continuing War Is Too Great HE CITES PARALLEL OF 1914 Palmer Says the World War Could Have Been Halted on First German Failure | True | By Col. Frederick Palmer, Veteran War Correspondent North American Newspaper Alliance, Inc. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/doubt-war-in-europe-can-upset-colleges.html | Doubt War in Europe Can Upset Colleges | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/holc-interest-rate-is-now-4-per-cent-lower-mortgage-cost-to-buyers.html | HOLC INTEREST RATE IS NOW 4 PER CENT; Lower Mortgage Cost to Buyers Goes Into Effect Tomorrow | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/business-index-advances-reaches-twoyear-high-continuing-rise.html | BUSINESS INDEX ADVANCES; Reaches Two-Year High, Continuing Rise Unchecked Since Start of August; Steel Series Leads Gains in Four Components | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/return-to-the-soil.html | RETURN TO THE SOIL | True | By Jean Giono, | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/home-decoration-french-provincial-gains-in-favor-a-french.html | Home Decoration: French Provincial Gains in Favor; A FRENCH PROVINCIAL DINING ROOM | True | By Walter Rendell Storey | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-device-for-props-army-tests-motorpowered-gear-for-changing-the.html | NEW DEVICE FOR 'PROPS'; Army Tests Motor-Powered Gear for Changing the Pitch of Airplane Blades | True | By Samuel S. Grossman | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-mcintire-a-bride-married-to-hudson-ashley-smith-in-englewood.html | Miss McIntire a Bride; Married to Hudson Ashley Smith in Englewood Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hayden-and-hutchinson-spark-dartmouth-to-easy-victory-over-st.html | Hayden and Hutchinson Spark Dartmouth to Easy Victory Over St. Lawrence; DARTMOUTH BEATS ST. LAWRENCE, 41-9 Keeps Regulars in Action for Three-Quarters of the Season's Inaugural EACH TEAM MAKES SAFETY Traynor Snares Fumbled Pass to Tally Visitors' Touchdown in Last Period | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/young-contemptibles-in-france-morale-of-british-force-is-high-staff.html | 'Young Contemptibles' in France; Morale of British Force Is High; Staff Work in Transporting and Supplying Large Body of Troops Wins Praise--New Army in Better Position Than the Old | True | By P.j. Philip Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lists-our-advantages-womens-group-presses-campaign-in-behalf-of.html | LISTS OUR ADVANTAGES; Women's Group Presses Campaign in Behalf of Democracy | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/theatre-benefit-aids-settlement-womens-auxiliary-of-union-center-to.html | Theatre Benefit Aids Settlement; Women's Auxiliary of Union Center to Gain Oct. 19 by 'Ladies and Gentlemen' | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mary-stagg-wed-in-home-irene-whitla-her-honor-maid-at-marriage-to.html | Mary Stagg Wed in Home; Irene Whitla Her Honor Maid at Marriage to Wendell B. Tobey | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/realty-prospects-called-favorable-hu-nelson-holds-effects-of-war.html | REALTY PROSPECTS CALLED FAVORABLE; H.U. Nelson Holds Effects of War Will Be Advantageous to Home Ownership HIGHER PRICE TREND SEEN Sound Mortgage Status Also Regarded as Beneficial to Present Conditions | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hitler-poles-crushed-would-halt-war-now-he-will-offer-peace-to.html | HITLER, POLES CRUSHED, WOULD HALT WAR NOW; He Will Offer 'Peace' to Britain and France, Hinting Russia Will Help Him if Answer Is 'No' ALLIES EXPECTED TO STAND PAT | True | By Edwin L. James | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marjory-koerner-a-bride.html | Marjory Koerner a Bride | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/party-will-assist-child-adoption-mrs-harry-j-taylor-heads-committee.html | Party Will Assist Child Adoption; Mrs. Harry J. Taylor Heads Committee for Event to Take Place Oct. 10 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/john-h-van-riper-montville-assessor-father-of-essex-county-judge.html | JOHN H. VAN RIPER; Montville Assessor, Father of Essex County Judge, Dies | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | James K. Kriedmann | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/red-plus-brown-the-major-events-of-the-fourth-week-of-the-european.html | Red plus Brown; THE MAJOR EVENTS OF THE FOURTH WEEK OF THE EUROPEAN CONFLICT | True | Times Wide World | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/duke-defeats-davidson-blue-devils-win-266-robinson-making-two.html | DUKE DEFEATS DAVIDSON; Blue Devils Win, 26-6, Robinson Making Two Touchdowns | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/microphone-presents-connmolly-in-you-cant-take-it-with-you-concerts.html | MICROPHONE PRESENTS--; Connmolly in 'You Can't Take It With You'; Concerts Booked for Broadcasting | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/1500000-to-university-dr-vincent-retired-professor-wills-estate-to.html | $1,500,000 TO UNIVERSITY; Dr. Vincent, Retired Professor, Wills Estate to Johns Hopkins | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/slayer-of-child-4-sent-to-bellevue-court-acts-under-desmond-law.html | SLAYER OF CHILD, 4, SENT TO BELLEVUE; Court Acts Under Desmond Law When Grandmother of Victim Is Arraigned PROSECUTION iS HALTED Prisoner Protests She Loved Baby and That Strangling Was an Accident | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/40000-see-so-california-eleven-tie-oregon-in-4th-quarter-7-to-7.html | 40,000 See So. California Eleven Tie Oregon in 4th Quarter, 7 to 7; Nave Tosses to Peoples and Conversion by Gaspar Knots Count--Webfoots Take the Lead in Second on Forward | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ccc-unit-to-enroll-3286-1700-youths-from-this-area-will-go-to-west.html | CCC UNIT TO ENROLL 3,286; 1,700 Youths From This Area Will Go to West Coast | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dodgers-take-two-gain-third-place-wins-twentieth-game.html | DODGERS TAKE TWO, GAIN THIRD PLACE; WINS TWENTIETH GAME | True | By Roscoe McGowen | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/auto-crash-fatal-to-cornell-boy.html | Auto Crash Fatal to Cornell Boy | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/poles-here-map-crusade-state-session-organizes-fight-on-unamerican.html | POLES HERE MAP CRUSADE; State Session Organizes Fight on Un-American Activities | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ah-richardson-leaves-vassar.html | A.H. Richardson Leaves Vassar | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/notes-of-camera-world-scholarship-offered.html | NOTES OF CAMERA WORLD; Scholarship Offered | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sundra-is-halted-as-yankees-divide-some-of-the-leading-hitters-on.html | SUNDRA IS HALTED AS YANKEES DIVIDE; SOME OF THE LEADING HITTERS ON THE YANKEES AND THE REDS | True | By James P. Dawson | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/storm-darkens-jersey-towns.html | Storm Darkens Jersey Towns | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fordham-checks-waynesburg-347-a-fordham-first-down-in-the-making-at.html | FORDHAM CHECKS WAYNESBURG, 34-7; A Fordham First Down in the Making at Randalls Island Yesterday | True | By Louis Effrat | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/must-pay-job-tax-in-week.html | Must Pay Job Tax in Week | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/abroad-meeting-in-panama.html | ABROAD; Meeting in Panama | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/confer-on-long-island-nassau-and-suffolk-women-meet-wednesday-in.html | Confer on Long Island; Nassau and Suffolk Women Meet Wednesday in Amityville | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/city-home-owners-urged-to-plant-street-trees.html | City Home Owners Urged To Plant Street Trees | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/backs-traders-on-terms-henjes-asserts-they-are-right-in-asking.html | BACKS TRADERS ON TERMS; Henjes Asserts They Are Right in Asking Protection | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/amherst-prepares-big-drama-season-will-present-an-unabridged.html | Amherst Prepares Big Drama Season; Will Present an Unabridged Offering of Ibsen's 'Peer Gynt' | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/radburn-homes-sold-four-dwellings-are-also-being-erected-for-new.html | RADBURN HOMES SOLD; Four Dwellings Are Also Being Erected for New Owners | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/walther-league-opens-meeting.html | Walther League Opens Meeting | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rains-end-fire-hazard-upstate-forests-are-relieved-but-streams.html | RAINS END FIRE HAZARD; Up-State Forests Are Relieved but Streams Remain Low | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rent-dunolly-gardens-suites.html | Rent Dunolly Gardens Suites | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-homes-of-hermits-many-men-in-solitude-build-odd-houses-in-the.html | THE HOMES OF HERMITS; Many Men in Solitude Build Odd Houses In the World's Lonely Places | True | By Gordon Cooper | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/valley-stream-in-front-downs-mineola-eleven-by-216-passes-counting.html | VALLEY STREAM IN FRONT; Downs Mineola Eleven by 21-6, Passes Counting Heavily | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/open-new-community-home-center-at-river-edge-nj-ready-for.html | OPEN NEW COMMUNITY; Home Center at River Edge, N.J., Ready for Inspection | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-english-botticelli.html | THE ENGLISH BOTTICELLI | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/brazil-to-spur-trade-president-names-commission-for-defense-of.html | BRAZIL TO SPUR TRADE; President Names Commission for 'Defense of National Economy' | True | Special Cable to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/our-biggest-business.html | OUR "BIGGEST BUSINESS" | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cargo-ship-launched-7400ton-flying-cloud-goes-in-water-at-kearny.html | CARGO SHIP LAUNCHED; 7,400-Ton Flying Cloud Goes in Water at Kearny | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ruth-hunt-married-has-two-attendants-at-marriage-to-julian-morris.html | Ruth Hunt Married; Has Two Attendants at Marriage to Julian Morris Van Buren | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/leche-is-indicted-again-in-louisiana-former-governor-and-4-others.html | LECHE IS INDICTED AGAIN IN LOUISIANA; Former Governor and 4 Others Are Accused of Padding Bid on College Construction $27,000 SPLIT IS CHARGED Obtaining Money Under False Pretenses and Running Confidence Game, the Charges | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gov-horner-will-run-again.html | Gov. Horner Will Run Again | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/full-embargo-is-backed-methodists-would-bar-shipments-of-basic-war.html | FULL EMBARGO IS BACKED; Methodists Would Bar Shipments of Basic War Materials | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vandenberg-risks-much-on-embargo-many-think-his-1940-chances-hang.html | VANDENBERG RISKS MUCH ON EMBARGO; Many Think His 1940 Chances Hang on Outcome of His Anti-Repeal Fight ISSUE OCCUPIES MICHIGAN Present Law Widely Upheld-- Governor Dickinson, Past 80, Faces a Test | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/modern-reading-urged-for-youth-st-johns-teacher-would-put-best.html | Modern Reading Urged for Youth; St. John's Teacher Would Put Best Sellers in the Hands of High School Students | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/floyd-bennett-is-active.html | FLOYD BENNETT IS ACTIVE | True | By Marshall Covert | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/round-about-the-garden-bulbs-for-indoor-bloom.html | ROUND ABOUT THE GARDEN; Bulbs for Indoor Bloom | True | By F.f. Rockwell | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/greentree-takes-polo-final-10-to-8-skene-and-hitchcock-star-in.html | GREENTREE TAKES POLO FINAL, 10 TO 8; Skene and Hitchcock Star in Conquest of Texas Rangers for Waterbury Cup | True | By Robert F. Kelley Special To the New York Times. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/kuhn-bail-stands-sent-back-to-jail-move-in-supreme-court-to-get-the.html | KUHN BAIL STANDS; SENT BACK TO JAIL; Move in Supreme Court to Get the Bund Leader's $50,000 Surety Cut Fails DATA ON FLIGHT GIVEN District Attorney's Aide Again Whispers His 'Confidential Information' to Justice | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rally-by-tulane-tops-clemson-76-kellogg-crashes-over-line-in-third.html | RALLY BY TULANE TOPS CLEMSON, 7-6; Kellogg Crashes Over Line in Third and Then Makes the Winning Conversion LOSERS TALLY ON AERIAL McFadden Passes to Blalock for Touchdown in Second Period at New Orleans | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/reich-intensifies-drive-in-americas-propaganda-service-says-us-at.html | REICH INTENSIFIES DRIVE IN AMERICAS; Propaganda Service Says U.S. at Panama Seeks to Control Governments of Latins URUGUAY IS SANCTUARY Headquarters at Montevideo Plans Expansion of 'News' Service to Republics | True | By John W. White Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/big-selling-year-in-lake-resorts-sixty-homes-built-for-new-owners.html | BIG SELLING YEAR IN LAKE RESORTS; Sixty Homes Built for New Owners at Packanack in Eight Months | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/st-johns-victor-on-rally-at-close-prep-school-forces-register-twice.html | ST. JOHN'S VICTOR ON RALLY AT CLOSE; Prep School Forces Register Twice for 13-12 Triumph Over Adelphi Team SLWARD CONQUERS ADAMS Successful Conversions Provide a 14-to-12 Verdict--Long Run by Kammerer | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/canadians-intern-scores-of-germans-145-put-into-camp-in-alberta.html | CANADIANS INTERN SCORES OF GERMANS; 145 Put Into Camp in Alberta Under the Guard of World War Veterans 120 IN MONTREAL AREA Royal Canadian Mounted Police Also Make Many Arrests in the Maritime Provinces | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/from-st-paul-to-cardinal-hayes.html | From St. Paul to Cardinal Hayes | True | From an Unfinished Painting by Daumier. From (A TREASURY OF ART MASTERPIECES. SIMON & SCHUSTER.) | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ruth-j-macinnis-engaged-larchmont-girl-to-become-the-bride-of-jack.html | Ruth J. MacInnis Engaged; Larchmont Girl to Become the Bride of Jack C. Paterno | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/law-guild-urged-to-aid-neutrality-head-of-group-appeals-to-the.html | LAW GUILD URGED TO AID NEUTRALITY; Head of Group Appeals to the Liberals of the Profession to Deflate War Enthusiasm CURB ON DEMOCRACY SEEN Gutknecht, at Luncheon Here, Warns of Threat of Conflict to Civil Liberties | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/european-war-is-already-influencing-1940-election-for-arms-embargo.html | EUROPEAN WAR IS ALREADY INFLUENCING 1940 ELECTION; FOR ARMS EMBARGO | True | By Turner Catledge | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wittenberg-routed-by-carnegie-35-to-0-white-leads-the-tech-scorers.html | WITTENBERG ROUTED BY CARNEGIE, 35 TO 0; White Leads the Tech Scorers With Two Touchdowns | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/churchill-speaks-at-315-today.html | Churchill Speaks at 3:15 Today | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/current-exhibits.html | CURRENT EXHIBITS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/16-art-shows-this-month-wpa-project-to-present-wide-variety-of.html | 16 ART SHOWS THIS MONTH; WPA Project to Present Wide Variety of Exhibitions | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/citys-civil-service-lists-now-include-wide-range-of-vocations-for.html | City's Civil Service Lists Now Include Wide Range of Vocations for Women; Prison Guards, Firemen and Veterinarian Posts Only Exceptions, Declares Miss Upshaw | True | By Elizabeth la Hines | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/newspaper-reading-gains-marymount-freshmen-vote-times-their.html | Newspaper Reading Gains; Marymount Freshmen Vote Times Their Favorite | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/washington-notified-poles-will-fight-on-state-department-likely-to.html | WASHINGTON NOTIFIED POLES WILL FIGHT ON; State Department Likely to Refuse to Accept Conquest | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/1000-to-join-in-dar-rally-177-chapters-in-state-will-be-represented.html | 1,000 to Join In D.A.R. Rally; 177 Chapters in State Will Be Represented at Conference Opening on Wednesday | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/forum-in-ninth-season-bronxville-group-will-open-winter-course.html | FORUM IN NINTH SEASON; Bronxville Group Will Open Winter Course Monday | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/no-carolina-routs-wake-forest-366-displays-powerful-attack-in-first.html | NO. CAROLINA ROUTS WAKE FOREST, 36-6; Displays Powerful Attack in First Three Quarters of Conference Contest LALANNE RUNS 42 YARDS He and Radman Set Pace for Tar Heels--Severein Kicks Goal, 2 Extra Points | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/italy-to-get-role-ministers-visit-today-is-expected-to-result-in-a.html | ITALY TO GET ROLE; Minister's Visit Today Is Expected to Result in a Peace Move by Rome HITLER PLANS APPEAL Final Offer to End War Is in View in Talk to the Chamber This Week | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mr-moley-judges-mr-roosevelt-in-after-seven-years-he-assesses-the.html | MR. MOLEY JUDGES MR. ROOSEVELT; In "After Seven Years" He Assesses the New Deal and Its Leader | True | By Arthur Krock | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Galleries | True | By Howard Devree | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/boston-college-victor-swamps-lebanon-valley-eleven-by-450-before.html | BOSTON COLLEGE VICTOR; Swamps Lebanon Valley Eleven by 45-0 Before 16,350 | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/longer-work-hours-urged-by-wg-carey-us-chamber-head-says-they-are.html | LONGER WORK HOURS URGED BY W.G. CAREY; U.S. Chamber Head Says They Are Essential to Recovery | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/labor-class-opens-at-california-tech-industrial-relations-section.html | Labor Class Opens At California Tech; Industrial Relations Section Set Up in Department Of Economics | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/will-head-brooklyn-board.html | Will Head Brooklyn Board | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/liner-brings-1870-dangers-vex-crew-arrive-from-european-war-zone.html | LINER BRINGS 1,870; DANGERS VEX CREW; ARRIVE FROM EUROPEAN WAR ZONE | True | Times Wide World | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/oklahoma-to-teach-languages-of-indian.html | Oklahoma to Teach Languages of Indian | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/asks-davis-to-ban-bund-philadelphians-request-senator-to-cancel.html | ASKS DAVIS TO BAN BUND; Philadelphians Request Senator to Cancel German Day Speech | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/random-notes-for-travelers-the-american-spa-is-now-attracting-a.html | RANDOM NOTES FOR TRAVELERS; The American Spa Is Now Attracting a Larger Clientele--South Dakota Playgrounds--Sailing in North Carolina | True | By Diana Rice | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cubs-break-even-fall-to-4th-place-drop-opener-to-cardinals-by-75.html | CUBS BREAK EVEN, FALL TO 4TH PLACE; Drop Opener to Cardinals by 7-5, Then Win, 5-1--Victors Get 13 Hits in First LEE TAKES SECOND GAME Holds St. Louis to Four Blows, Beating Sunkel and Dickson for 19th Triumph | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wood-field-and-stream-other-restrictions-given.html | Wood, Field and Stream; Other Restrictions Given | True | By Lincoln A. Werden | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gets-farley-approval-bronx-campaign-for-wider-court-representation.html | GETS FARLEY APPROVAL; Bronx Campaign for Wider Court Representation Backed | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/tiger-scrubs-upset-varsity.html | Tiger Scrubs Upset Varsity | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/qualities-of-a-good-soil-for-the-growth-of-plants-physical-and.html | Qualities of a Good Soil For the Growth of Plants; Physical and Chemical Condition to Be Taken Into Account as the First Step in the Planning of a Successful Garden | True | By Elizabeth Anne Pullar | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/us-executive-branch-nearing-1000000-jobs-with-total-already-at.html | U.S. EXECUTIVE BRANCH NEARING 1,000,000 JOBS; With Total Already at All-Time High Under New Deal, War Activities Presage a Further Increase | True | By Luther Huston | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/louis-traudt-extrustee-of-roosevelts-hyde-park-volunteer-fire-dept.html | LOUIS TRAUDT; Ex-Trustee of Roosevelt's Hyde Park Volunteer Fire Dept. | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/predicts-a-white-christmas.html | Predicts a White Christmas | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/forum-will-hear-president-on-war-challenge-to-civilization-to-be.html | FORUM WILL HEAR PRESIDENT ON WAR; 'Challenge to Civilization' to Be Theme of Annual Herald Tribune Discussions MRS. ROOSEVELT TO SPEAK Mayor Will Talk on City Costs at One of the Five Sessions on Oct. 24, 25 and 26 | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/finns-see-baltic-in-soviets-orbit-estonia-is-now-held-an-ally-in.html | FINNS SEE BALTIC IN SOVIET'S ORBIT; Estonia Is Now Held an Ally in Russia's Plan to Spread Her Sphere of Influence LATVIA, SWEDEN UNEASY New Chapter Seen Opening in Shifting History of Nations by Recently Signed Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sugar-strike-is-settled-2000-return-tomorrow-to-two-metropolitan.html | SUGAR STRIKE IS SETTLED; 2,000 Return Tomorrow to Two Metropolitan Plants | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-flotations-off-last-month-outbreak-of-the-war-and-weakness-of.html | NEW FLOTATIONS OFF LAST MONTH; Outbreak of the War and Weakness of High-Grade Bonds Acted as Deterrents TOTAL WA3 $70,138,000 It Compared With $327,960,000 in August and $126,963,000 in September, 1938 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/latin-america-sends-pilgrims-in-peace-cause-seven-women-arriving.html | Latin America Sends Pilgrims In Peace Cause; Seven Women Arriving This Week to Advance Amity Throughout Hemisphere | True | By Anne Petersen | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/iowa-romps-home-41-to-0-kinnick-excels-as-andersons-charges-rout.html | IOWA ROMPS HOME, 41 TO 0; Kinnick Excels as Anderson's Charges Rout South Dakota | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rally-in-fourth-period-enables-nebraska-to-play-deadlock-with.html | Rally in Fourth Period Enables Nebraska To Play Deadlock With Indiana; NEBRASKA BATTLES HOOSIERS TO 7-7 TIE Luther Scores for Huskers on Reverse After Advancing on Tosses by Rohrig INDIANA COUNTS IN THIRD Tofil Smashes Through Center for Touchdown--Contest Is Opener for Both Teams | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/shoot-prize-to-landers.html | Shoot Prize to Landers | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/says-tax-arrears-endanger-values-citizens-council-suggests-adequate.html | SAYS TAX ARREARS ENDANGER VALUES; Citizens' Council Suggests Adequate Assessments to End Inequalities BAR TO HOUSING IS SEEN Simpler Foreclosure Method Among Recommendations for Correcting Evils | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/3-boats-safe-on-coast-at-least-a-dozen-persons-are-still-listed-as.html | 3 BOATS SAFE ON COAST; At Least a Dozen Persons Are Still Listed as Gale Victims | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/giants-undefeated-in-14-games-visit-washington-gridiron-today.html | Giants, Undefeated in 14 Games, Visit Washington Gridiron Today; Champions Face Chance to Gain Undisputed Hold of Eastern Lead--Dodgers Set for Air Duel of Philadelphia | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/october-term.html | OCTOBER TERM | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/readers-level-lances-in-abstraction-joust-further-discussion-of-the.html | READERS LEVEL LANCES IN ABSTRACTION JOUST; Further Discussion of the Problems Involved in Non-Objective Painting | True | ASHER MOORE. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/along-wall-street-the-quarrel.html | ALONG WALL STREET; The Quarrel | True | By Burton Crane | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/seek-new-methods-in-fixing-values-realty-convention-will-stress.html | SEEK NEW METHODS IN FIXING VALUES; Realty Convention Will Stress Need for Adjustments in Assessing Policy URGE APPRAISAL CHANGES Better Building Codes, Leasing and Management Problems to Be Discussed | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/adds-extension-study-cooper-union-offers-new-form-of-adult.html | Adds Extension Study; Cooper Union Offers New Form of Adult Education | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/gold-output-mark-is-set-in-canada-high-record-for-a-month-is.html | GOLD OUTPUT MARK IS SET IN CANADA; High Record for a Month Is Reached in July on Production of 44,065 Ounces SEVEN-MONTH TOTAL IS UP Steel-Ingot and Casting Figures for the Dominion Rosein August Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/will-hold-speech-meetings.html | Will Hold Speech Meetings | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/chicago-relishes-the-legions-fun-praise-for-legionnaires.html | CHICAGO RELISHES THE LEGION'S FUN; Praise for Legionnaires | True | By Louther S. Horne | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/theatre-parties-planned-to-aid-charity-groups-performances-of.html | Theatre Parties Planned to Aid Charity Groups; Performances of 'Skylark' to Help Virginia Nursery and Children's Association | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/air-corps-orders-colorblind-test-inability-to-distinguish-red-from.html | AIR CORPS ORDERS COLOR-BLIND TEST; Inability to Distinguish Red From Green Is Found Among Student Aviators PERFECT EYESIGHT VITAL Flier Must Be Able to Shift Eyes From Long-Range View to Reading Map | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/article-3-no-title-october-uproarworld-series.html | Article 3 -- No Title; OCTOBER UPROAR--WORLD SERIES | True | By Loren Disney | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/motors-and-motor-men-crosley-improves-1940-line.html | MOTORS AND MOTOR MEN; Crosley Improves 1940 Line | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-school-of-air-will-open-on-oct-9-columbia-broadcasting-system.html | New 'School of Air' Will Open on Oct. 9; Columbia Broadcasting System Completes Year's Program | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/both-sides-in-war-attacked-by-quill-chamberlain-is-just-as-bad-as.html | BOTH SIDES IN WAR ATTACKED BY QUILL; Chamberlain Is 'Just as Bad' as Hitler, Councilman Tells Civil Service Union NO MENTION OF RUSSIA Resolution Urges U.S. Keep Out--Labor Peace on A.F.L. Spurned by Speakers | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/barton-stresses-politics-in-crisis-asks-westchestar-republicans-not.html | BARTON STRESSES POLITICS IN CRISIS; Asks Westchestar Republicans Not to 'Adjourn' Activities, but to Be Patriotic FORECASTS 1940 VICTORY People 'Vote Democrats Out,' He Says, When National Crisis Demands Efficiency | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/senator-ruvolo-resigns-brooklyn-candidate-for-bench-quits-his-state.html | SENATOR RUVOLO RESIGNS; Brooklyn Candidate for Bench Quits His State Post | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/window-cleaning-pay-up-threatened-strike-averted-by-state-mediation.html | WINDOW CLEANING PAY UP; Threatened Strike Averted by State Mediation Board | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/to-begin-lateral-sewers-livingston-will-have-federal-aid-with.html | TO BEGIN LATERAL SEWERS; Livingston Will Have Federal Aid With Sanitary Project | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/german-economy-held-to-be-weak-professor-ja-de-haas-says-hitler-may.html | GERMAN ECONOMY HELD TO BE WEAK; Professor J.A. De Haas Says Hitler May Face Break-Down at Home in a Year DOUBTS SOVIET AID VALUE Harvard Expert Cites Russian Army's Rail Needs--Rumania's Oil 'Not Enough' | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lifting-embargo-held-not-unlawful-views-of-drs-jessup-and-hyde.html | Lifting Embargo Held Not Unlawful; Views of Drs. Jessup and Hyde Declared Controverted by The Former's Previous Expressions | True | HENRY BRECKINRIDGE. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/meadow-brook-cup-steeplechase-is-taken-by-seafarin-dan-seafarin-dan.html | Meadow Brook Cup Steeplechase Is Taken by Seafarin Dan; SEAFARIN DAN WINS BY EIGHT LENGTHS Escape III Second, Deflation Third in Meadow Brook Cup Race Over Timber VICTOR FIRST FROM START Johnston Color-Bearer Ridden by Powers--Archery Takes Hayes Memorial Chase | True | By Fred van Ness Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/president-on-a-cruise-justices-stone-and-frankfurter-accompany-him.html | PRESIDENT ON A CRUISE; Justices Stone and Frankfurter Accompany Him on Potomac | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/federation-program-to-be-set-in-jersey-sectional-leaders-will-meet.html | Federation Program To Be Set in Jersey; Sectional Leaders Will Meet Thursday at Shore | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/brookline-weighs-tax-refund.html | Brookline Weighs Tax Refund | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/code-to-be-enforced-miller-outlines-policies.html | CODE TO BE ENFORCED; Miller Outlines Policies | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/some-margins-cut-despite-price-rise-profiteering-talk-held-unjust.html | SOME MARGINS CUT DESPITE PRICE RISE; Profiteering Talk Held Unjust in Case of Consumer Goods Producers, Processors MOST NOT BREAKING EVEN Only Cotton Mills Make Profit at Current Selling Levels, Survey Discloses | True | By Prince M. Carlisle | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/incidents-in-european-conflict-students-return-for-books.html | Incidents in European Conflict; Students Return for Books | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-elaine-boughner-has-bridal-in-capital-wed-in-st-johns-church.html | Miss Elaine Boughner Has Bridal in Capital; Wed in St. John's Church to Roberto Boisson-Sanz | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/firstperiod-bloomfield-scores-best-weequahic-eleven-by-126-mcgowan.html | First-Period Bloomfield Scores Best Weequahic Eleven by 12-6; McGowan and Zahnle Cross Line for Victors --Perth Amboy Prevails Over Anacostia --Other Jersey School Results | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nazis-still-insist-bomb-sank-carrier-mere-kids-on-practice-flight.html | NAZIS STILL INSIST BOMB SANK CARRIER; 'Mere Kids' on Practice Flight Hit British Ship, They Say | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/kansas-cornhusking-tourney.html | KANSAS CORNHUSKING TOURNEY | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wisconsin-victor-on-passes-1413-firsthalf-tallies-turn-back.html | WISCONSIN VICTOR ON PASSES, 14-13; First-Half Tallies Turn Back Marquette--Alertness of Schmitz Helps Badgers | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/apospoli-favored-to-defeat-garcia-risks-his-claim-to-middleweight.html | APOSPOLI FAVORED TO DEFEAT GARCIA; Risks His Claim to Middleweight Title Tomorrow in15-Rounder at Garden | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hungarian-nazis-warned-teleki-resolves-to-use-strong-measures-to.html | HUNGARIAN NAZIS WARNED; Teleki Resolves to Use Strong Measures to Curb Them | True | By Telephone To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/hearing-granted-on-bayonne-sewer-interstate-sanitation-board-will.html | HEARING GRANTED ON BAYONNE SEWER; Interstate Sanitation Board Will Go Into Request for Extension on Thursday RELIEF HELD URGENT NEED Bayonne Seeks to Postpone Installation of Sewage Disposal Plant | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/susquehanna-victor-60-groce-scores-touchdown-to-top-buffalo-in-rain.html | SUSQUEHANNA VICTOR, 6-0; Groce Scores Touchdown to Top Buffalo in Rain | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/markets-money-in-centers-abroad-london-maintains-rates-on-spot.html | MARKETS, MONEY IN CENTERS ABROAD; London Maintains Rates on Spot Currencies--Loans Readily Offered DUTCH BUY 'WAR BABIES' American Industrials Sharply Up in Amsterdam--Berlin List Is Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-parent-as-a-partner-in-the-job-of-education-associations-of.html | The Parent As a Partner In the Job of Education; Associations of Fathers and Mothers Now Play a More Important Part in the Work of Training Children at School | True | By Ernest G. Osborne Assistant Professor of Education Teachers College, Columbia University | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/parentteacher-session-43d-meeting-of-state-congress-to-open-here.html | PARENT-TEACHER SESSION; 43d Meeting of State Congress to Open Here Monday | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/churchill-takes-up-where-he-left-off-the-man-who-as-first-lord-of.html | CHURCHILL TAKES UP WHERE HE LEFT OFF; The man who as First Lord of the British Admiralty sent the navy against Germany in 1914 is back at his old job. | True | By Clair Price | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/middlebury-winner-70-halts-williams-eleven-on-pass-from-johnson-to.html | MIDDLEBURY WINNER, 7-0; Halts Williams Eleven on Pass From Johnson to Mahoney | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/penn-state-teaches-courtship-marriage.html | Penn State Teaches Courtship, Marriage | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/zest-for-aeronautics-found-among-nations-school-girls-survey-by-air.html | Zest for Aeronautics Found Among Nation's School Girls; Survey by Air Youth of America Shows One Would Study Subject to Every Eight Boys | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; For Prompt Peace Continuation of Hostilities Is Held to Be Futile | True | HAROLD G. ARON. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/food-shortage-in-mexico-labor-and-business-groups-call-on.html | FOOD SHORTAGE IN MEXICO; Labor and Business Groups Call on Government to Act | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/ballet-russe-parties-will-assist-charities-womens-trade-union.html | Ballet Russe Parties Will Assist Charities; Women's Trade Union League To Be Beneficiary Oct. 20 | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/seized-in-stolen-auto-suspect-in-queens-twice-eluded-pursuers.html | SEIZED IN STOLEN AUTO; Suspect in Queens Twice Eluded Pursuers, Police Charge | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/veterans-head-accused-state-commander-of-disabled-exsoldiers-held.html | VETERANS HEAD ACCUSED; State Commander of Disabled Ex-Soldiers Held in Theft | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/scheftel-and-robert-grant-beat-chapmanbarres-at-sands-point-three.html | Scheftel and Robert Grant Beat Chapman-Barres at Sands Point; Three Down after Fourteenth, Medalists in Foursomes Golf Rally to Win on Extra Hole and Enter Semi-Final Round | True | By William D. Richardson Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/memorial-hours-begin-carroll-club-series-in-honor-of-founders-opens.html | Memorial Hours Begin; Carroll Club Series in Honor of Founders Opens Tuesday | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/panama-canal-paymaster-retires-after-35-years.html | Panama Canal Paymaster Retires After 35 Years | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/praised-for-station-garden.html | Praised for Station Garden | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wheeler-believes-third-term-likely-probable-whether-we-enter-war-or.html | WHEELER BELIEVES THIRD TERM LIKELY; Probable Whether We Enter War or Not, Says Senator, Guest of Native Town TO DISCUSS NEUTRALITY It Will Be One Topic in Speech Today at Hudson, Mass.-- Will Push Rail Bill | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wctu-hears-cry-of-youth-for-help-representatives-at-convention-urge.html | W.C.T.U. HEARS CRY OF YOUTH FOR HELP; Representatives at Convention Urge More Temperance Work to Meet Their Needs FILM BOOKING PLAN IS HIT Victories Over the Post-Repeal Tactics of Wets Are Told at Business Session | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/beloit-topples-chicago-march-of-69-yards-decides-in-third-period-60.html | BELOIT TOPPLES CHICAGO; March of 69 Yards Decides in Third Period, 6-0 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/everglades-drainage-found-too-well-done-fires-in-the-dried-soil.html | EVERGLADES DRAINAGE FOUND TOO WELL DONE; Fires in the Dried Soil Have Ruined $40,000,000 Land | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/build-shopping-units-six-blocks-of-stores-planned-for-forest-hills.html | BUILD SHOPPING UNITS; Six Blocks of Stores Planned for Forest Hills | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/garfield-sets-back-dickinson-by-330-babula-paces-spirited-attack.html | GARFIELD SETS BACK DICKINSON BY 33-0; Babula Paces Spirited Attack --Newark East Side Wins | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/support-judge-lehman-young-democrats-call-on-both-parties-to-back.html | SUPPORT JUDGE LEHMAN; Young Democrats Call on Both Parties to Back Candidacy | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/prizes-are-awarded-in-ceramic-exhibit-syracuse-museum-has-show-of.html | PRIZES ARE AWARDED IN CERAMIC EXHIBIT; Syracuse Museum Has Show of 296 Works by 113 Artists | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-jersey-sorts-calendar-at-atlantic-city.html | NEW JERSEY; Sorts Calendar at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/teams-in-britain-stage-54-matches-average-attendance-of-3000-of.html | TEAMS IN BRITAIN STAGE 54 MATCHES; Average Attendance of 3,000 of Exhibition Soccer in England and Scotland | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/early-enlistment-urged-chance-for-advancement-held-unprecedented-in.html | EARLY ENLISTMENT URGED; Chance for Advancement Held 'Unprecedented' in Army | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/norway-makes-spelling-easy.html | NORWAY MAKES SPELLING EASY | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/distribution-trends-up-11th-boston-conference-opens-tomorrow.html | DISTRIBUTION TRENDS UP; 11th Boston Conference Opens Tomorrow Morning | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wallace-asks-aid-of-latins-for-fair-in-surprise-visit-to-grounds-he.html | WALLACE ASKS AID OF LATINS FOR FAIR; In Surprise Visit to Grounds, He Urges Firm Trade Ties Instead of Friendly Talk TRIP IS 'SEMI-OFFICIAL' Attendance Up Again--Air Show Curtailed Because of Poor Visibility | True | By Sidney M. Shalett | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/several-clubs-get-new-homes-on-moving-day-girls-league-housewarming.html | Several Clubs Get New Homes On Moving Day; Girls League Housewarming Planned--Canadian Group Takes Hotel Quarters | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dr-eddy-will-speak-parents-and-teachers-to-hear-adelphi-head.html | Dr. Eddy Will Speak; Parents and Teachers to Hear Adelphi Head | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marie-crushes-arnold-eleven-displays-smooth-power-in-47to-0-triumph.html | MARIE CRUSHES ARNOLD; Eleven Displays Smooth Power in 47-to-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/store-controllers-study-hedging-idea-activity-in-commodity-futures.html | STORE CONTROLLERS STUDY HEDGING IDEA; Activity in Commodity Futures Suggested as Way to Cut Risk From Price Rises OBJECTIONS ARE LISTED Impractical for Small Units, Ineffective for Larger, Say Retailers | True | By Thomas F. Conroy | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-check-on-stamps-communications-placed-on-contraband-lists-and.html | WAR CHECK ON STAMPS; 'Communications' Placed On Contraband Lists and Shipments Decline | True | By Kent B. Stiles | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/methodists-for-embargo-syracuse-parley-votes-99-to-27-for-keeping.html | METHODISTS FOR EMBARGO; Syracuse Parley Votes 99 to 27 for Keeping and Widening It | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/reich-to-celebrate-entry-into-warsaw-officials-and-civilians.html | REICH TO CELEBRATE ENTRY INTO WARSAW; Officials and Civilians Ordered to Fly Flags for a Week | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fun-and-frolic-party-to-benefit-children-entertainment-to-take.html | Fun and Frolic Party To Benefit Children; Entertainment to Take Place Oct. 19 for the Crippled | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/giraud-foster-renamed-lenox-club-president.html | Giraud Foster Renamed Lenox Club President | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-students-welcomed-at-good-counsel-college.html | NEW STUDENTS WELCOMED AT GOOD COUNSEL COLLEGE | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/yale-humane-unit-will-seek-22000-drive-to-start-at-banquet-on.html | Yale Humane Unit Will Seek $22,000; Drive to Start at Banquet on Monday to Aid Mission And Hospital | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/laboratory-testing-service-note-provided-for-publishers-school-of.html | Laboratory Testing Service Note Provided For Publishers; School of Journalism at Syracuse Creates a New Laboratory as a Help To the Printing Trade | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/waukesha-motor-increases-income-net-of-513819-in-12-months-to-july.html | WAUKESHA MOTOR INCREASES INCOME; Net of $513,819 in 12 Months to July 31 Compares With Previous $417,685 CURRENT ASSETS INCREASE Results of Operations Given by Other Corporations With Comparisons | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/minnesota-routs-arizona-team-620-big-ten-champions-uncover.html | MINNESOTA ROUTS ARIZONA TEAM, 62-0; Big Ten Champions Uncover Sophomore Power in Debut Before 43,000 Fans VAN EVERY SCORES EARLY Goes 66 Yards on Game's 3d Play--34 Points Tallied in Opening Period | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nancy-nickerson-cook-and-sarah-curtis-are-brides-in-the.html | Nancy Nickerson Cook and Sarah Curtis Are Brides in the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-dormitory-at-middlebury-college.html | NEW DORMITORY AT MIDDLEBURY COLLEGE | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/curb-trading-up-191-september-sharply-higher-in-year-and-best-since.html | CURB TRADING UP 191%; September Sharply Higher in Year and Best Since 1931 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/detector-spots-noise-in-engine-patent-won-for-microphone-device.html | Detector 'Spots' Noise in Engine; Patent Won for Microphone Device That Tells All About Motor Knocks | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mississippi-state-blanks-arkansas-chambers-opens-scoring-with.html | MISSISSIPPI STATE BLANKS ARKANSAS; Chambers Opens Scoring With 70-Yard Run and Team Goes On to 19-0 Triumph | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/stock-exchange-trading-in-september.html | Stock Exchange Trading in September | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-worlds-toughest-job-gets-tougher-owing-to-the-war-the-burdens.html | THE WORLD'S TOUGHEST JOB GETS TOUGHER; Owing to the war, the burdens of the Presidency grow each day. They have left their mark on Mr. Roosevelt, in his fifty-eighth year, but haven't got him down. | True | By Felix Belair Jr. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lowell-textile-on-top-336.html | Lowell Textile on Top, 33-6 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/college-on-labor-set-up-bishop-duffy-says-it-will-teach-rightful.html | COLLEGE ON LABOR SET UP; Bishop Duffy Says It Will Teach 'Rightful Position' of Worker | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/unions-assail-tva-policy-building-trades-chiefs-take-up-complaints.html | UNIONS ASSAIL TVA POLICY; Building Trades Chiefs Take Up Complaints on Labor Pacts | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/labor-unity-still-blocked-peace-offensive-by-president-expected-at.html | LABOR UNITY STILL BLOCKED; 'Peace Offensive' by President Expected At A.F. of L. and C.I.O. Conventions | True | By Louis Stark | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/months-dividends-above-total-in-1938-226470782-was-paid-in.html | MONTH'S DIVIDENDS ABOVE TOTAL IN 1938; $226,470,782 Was Paid in September by 1,277 Concerns | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mrs-emily-w-fay-married.html | Mrs. Emily W. Fay Married | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/big-navy-unit-shift-to-hawaii-ordered-aircraft-carrier-cruisers-and.html | BIG NAVY UNIT SHIFT TO HAWAII ORDERED; Aircraft Carrier, Cruisers and Destroyers to Go for 'Training! | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/trinity-prevails-2619-conquers-rensselaer-polytech-in-gridiron.html | TRINITY PREVAILS, 26-19; Conquers Rensselaer Polytech in Gridiron Passing Duel | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/penologists-to-open-meeting-here-oct-16-foreign-delegates-will-be.html | PENOLOGISTS TO OPEN MEETING HERE OCT. 16; Foreign Delegates Will Be Among Those Present | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/to-demonstrate-job-interviews.html | To Demonstrate Job Interviews | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-townsend-married-becomes-bride-of-francis-donaldson-jr-of.html | Miss Townsend Married; Becomes Bride of Francis Donaldson Jr. of Philadelphia | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/neutrality-held-vital-for-spain-her-recovery-will-be-speeded-if.html | NEUTRALITY HELD VITAL FOR SPAIN; Her Recovery Will Be Speeded if Status Is Maintained, Ambassador Says BACK AFTER BURGOS TRIP He Says Franco Ministries Hope to Return to Madrid by End of October | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cleveland-golfers-prevail.html | Cleveland Golfers Prevail | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cites-bronx-slum-needs-stephens-names-four-sections-deserving.html | CITES BRONX SLUM NEEDS; Stephens Names Four Sections Deserving Improvements | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/peace-foundation-hits-embargo.html | Peace Foundation Hits Embargo | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/germans-believe-soviet-pact-and-westwall-will-assure-an-ultimate.html | Germans Believe Soviet Pact and Westwall Will Assure an Ultimate Triumph; SEE ADEQUATE RESOURCES | True | By Guido Enderis Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-nation-neutrality-debate.html | THE NATION; Neutrality Debate | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/along-the-rockbound-coast-of-maine.html | Along the Rock-Bound Coast of Maine | True | By Percy Hutchison | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/small-neutrals-ready-to-repel-an-invasion-he-is-important.html | SMALL NEUTRALS READY TO REPEL AN INVASION; HE IS IMPORTANT | True | By Oscar Mohr Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/peace-mail-floods-capital-record-number-of-letters-and-telegrams.html | PEACE MAIL FLOODS CAPITAL; Record Number of Letters and Telegrams Counsels Congress on Neutrality | True | By Delbert Clark | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/students-for-revision-nyu-commerce-school-votes-278-to-108-for.html | STUDENTS FOR REVISION; N.Y.U. Commerce School Votes 278 to 108 for Neutrality Shift | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/to-survey-foreign-trade-leaders-to-scan-latinamerican-problems.html | TO SURVEY FOREIGN TRADE; Leaders to Scan Latin-American Problems Tuesday | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/danbury-fair-open-for-its-70th-year-still-country-show-it-again.html | DANBURY FAIR OPEN FOR ITS 70TH YEAR; Still 'Country' Show, It Again Provides Agricultural Exhibits and Harness Races400 DOGS IN KENNEL SHOWGovernor Will Visit Grounds onWednesday--Auto RacesWill Mark Final Day | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/olive-caldwell-fiancee-of-burton-l-hotaling-mt-holyoke-alumna.html | Olive Caldwell Fiancee Of Burton L. Hotaling; Mt. Holyoke Alumna Engaged To Tulane Faculty Member | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/old-train-to-aid-jubilee.html | Old Train to Aid Jubilee | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/pitt-passes-beat-washington-276-dickinson-blocks-two-punts-to-play.html | PITT PASSES BEAT WASHINGTON, 27-6; Dickinson Blocks Two Punts to Play Big Role in Upset--Cassiano, Kish Star | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/for-gourmets-and-others-turkish-food-at-the-fair-raki-shish-kebab.html | For Gourmets and Others; Turkish Food at the Fair; Raki, Shish Kebab, Kadin Boudon and Many Other Characteristic Drinks and Dishes Are Served In Gay Modern Surroundings | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/aid-republican-fund-drive.html | Aid Republican Fund Drive | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/brooklyn-homes-sold-many-properties-disposed-of-by-dime-savings.html | BROOKLYN HOMES SOLD; Many Properties Disposed Of by Dime Savings Bank | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miss-olivia-e-stokes-to-be-married-oct-14.html | Miss Olivia E. Stokes To Be Married Oct. 14 | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/this-is-war-at-sea.html | THIS IS WAR AT SEA | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/malcolm-campbell-asks-divorce.html | Malcolm Campbell Asks Divorce | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/oregon-state-tops-stanford-12-to-0-superior-blocking-and-better.html | OREGON STATE TOPS STANFORD, 12 TO 0; Superior Blocking and Better Choice of Plays Deciding Factors in Victory PETERS TALLIES ON PASS Kisselburgh Registers Other Touchdown orv Plunge as 20,000 Fans Look On | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/state-historians-close-convention-300-accept-mayors-welcome-at-fair.html | STATE HISTORIANS CLOSE CONVENTION; 300 Accept Mayor's Welcome at Fair and Hear Last 3 Papers of 40th Session DR. FOX BEGINS 11TH YEAR Recounts Achievements During First Decade as President --Reception Is Held | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/michigan-state-wins-160.html | Michigan State Wins, 16-0 | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/china-protests-tientsin-acts.html | China Protests Tientsin Acts | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bridge-duplicate-at-the-big-clubs-cavendish-and-regency-open-games3.html | BRIDGE: DUPLICATE AT THE BIG CLUBS; Cavendish and Regency Open Games--3 Hands | True | By Albert H. Morehead | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/news-and-gossip-of-the-times-square-area.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA | True |  | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/orioles-win-in-field-hockey.html | Orioles Win in Field Hockey | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vermont-shows-rare-wallpaper.html | Vermont Shows Rare Wallpaper | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/risks-costs-saved-by-stock-transfers-bankers-here-explain-purpose.html | RISKS, COSTS SAVED BY STOCK TRANSFERS; Bankers Here Explain Purpose of British Cancellations | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/new-aide-is-named-by-dewey.html | New Aide Is Named by Dewey | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/end-of-the-quarter-a-report-on-the-summer-films-shows-that.html | END OF THE QUARTER; A Report on the Summer Films Shows That Hollywood Took No Vacation | True | By Frank S. Nugent | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/white-sox-win-75-after-51-defeat-retain-mathematical-chance-to.html | WHITE SOX WIN, 7-5, AFTER 5-1 DEFEAT; Retain Mathematical Chance to Finish in Tie for Third by Dividing With Browns | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/3d-term-sentiment-increased-by-war-52-of-voters-sounded-in-gallup.html | 3D TERM SENTIMENT INCREASED BY WAR; 52% of Voters Sounded in Gallup Survey Favor Roosevelt if Strife ContinuesEVEN SOME REPUBLICANS76% of Democrats Would Votefor President--ForeignPolicy Big Factor | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/stores-cover-needs-despite-price-rises-new-york.html | Stores Cover Needs Despite Price Rises; NEW YORK | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-headliners.html | WAR HEADLINERS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/30-a-month-cut-to-824-in-texas-old-folks-never-did-get-total.html | '$30 A MONTH CUT TO $8.24 IN TEXAS; Old Folks Never Did Get Total O'Daniel Set and Protests Mount as Average Shrinks | True | By Walter C. Hornaday | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/2-children-shot-in-holdup-chase-boy-15-and-girl-11-wounded-as-two.html | 2 CHILDREN SHOT IN HOLD-UP CHASE; Boy, 15, and Girl, 11, Wounded as Two Detectives Pursue Suspect in Bronx FLEEING YOUTH CAPTURED Policeman Enters Drug Store to Telephone in Midst of Robbery | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/arthur-t-remick-new-yorker-dies-as-he-tours-federal-housing-project.html | ARTHUR T. REMICK; New Yorker Dies as He Tours Federal Housing Project | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/british-watching-action-on-embargo-their-interest-in-munitions.html | BRITISH WATCHING ACTION ON EMBARGO; Their Interest in Munitions, However, Is Less Than in Civilian Necessities HOPE FOR OUR BACKING | True | By Robert P. Post Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-archetype-of-all-actors-edmund-kean-who-was-said-to-interpret.html | The Archetype of All Actors; Edmund Kean, Who Was Said to Interpret Shakespeare by "Flashes Of Lightning" | True | By Percy Hutchison | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/adds-to-insurance-funds-english-company-increases-its-investment-in.html | ADDS TO INSURANCE FUNDS; English Company Increases Its Investment in Subsidiary Here | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/oglebays-holystone-again-wins-piping-rock-grand-hunter-award.html | Oglebay's Holystone Again Wins Piping Rock Grand Hunter Award; Defeats Bond Street in Feature as Horse Show Ends--Middleton Triumphs Over Bartender to Take Jumper Title | True | From a Staff Correspondent | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/florida-feels-safer-science-has-improved-the-detection-of.html | FLORIDA FEELS SAFER; Science Has Improved the Detection of Hurricanes and Building of Shelters | True | By Harold M. Farkas | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/petroleum-stocks-drop-decrease-of-205000-barrels-in-week-reported.html | PETROLEUM STOCKS DROP; Decrease of 205,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/offers-new-course-to-social-workers-west-virginia-university-to.html | Offers New Course To Social Workers; West Virginia University to Give Year of Study | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/aau-athletes-return-squad-that-competed-in-europe-arrives-on-the.html | A.A.U. ATHLETES RETURN; Squad That Competed in Europe Arrives on the Manhattan | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/inventor-joins-the-faculty-of-colby-college.html | INVENTOR JOINS THE FACULTY OF COLBY COLLEGE | True | Joseph C. Smith | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/scouts-to-lay-cornerstone.html | Scouts to Lay Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/get-yer-soovneers-trylons-and-perispheres-are-the-current-kind-but.html | "GET YER SOOV-NEERS!"; Trylons and perispheres are the current kind, but they represent a craze that is always with us. | True | By Milton Bracker | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/flooring-for-the-sun-deck.html | Flooring for the Sun Deck | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/integration-moves-sped-by-utility-associated-gas-electric-has.html | INTEGRATION MOVES SPED BY UTILITY; Associated Gas & Electric Has Notified SEC of New Steps in Connection With Plan | True | By Thomas P. Swift | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/asks-spains-exiles-fate-bishop-mcconnell-appeals-to-hull-on-status.html | ASKS SPAIN'S EXILES FATE; Bishop McConnell Appeals to Hull on Status in France | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/taft-sees-safety-in-cash-and-carry-best-way-to-keep-out-of-war-he.html | TAFT SEES SAFETY IN CASH AND CARRY; Best Way to Keep Out of War, He Says, Advising Party Against 'Crying Wolf' CALLS NEW DEAL FAILURE 10 Million Still Idle, Senator Tells Illinois Rally--H.E. Capehart Also Speaks | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/princeton-soccer-victor.html | Princeton Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/miscellaneous-brief-reviews-orphanage-letters.html | Miscellaneous Brief Reviews; Orphanage Letters | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/senate-majority-report-on-the-neutrality-bill.html | Senate Majority Report on the Neutrality Bill | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/types-of-new-apartment-houses-in-and-around-new-york-city-ready-for.html | TYPES OF NEW APARTMENT HOUSES IN AND AROUND NEW YORK CITY READY FOR TENANTS THIS FALL | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/poems-by-louise-townsend-nicholl.html | Poems by Louise Townsend Nicholl | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/panslavism-talk-heard-in-balkans-eyes-on-russia.html | PAN-SLAVISM TALK HEARD IN BALKANS; EYES ON RUSSIA | True | By Cyrus Sulzberger Wireless To the New York Times. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/guilty-in-fraud-on-us-two-are-convicted-of-selling-washed-revenue.html | GUILTY IN FRAUD ON U.S.; Two Are Convicted of Selling Washed Revenue Stamps | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/takes-up-playwriting-fordham-announces-seminar-conducted-by-lavery.html | Takes Up Playwriting Fordham Announces Seminar Conducted by Lavery | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/air-power-vital-gen-emmons-says-our-bases-and-flying-forces-must-be.html | AIR POWER VITAL, GEN. EMMONS SAYS; Our Bases and Flying Forces Must Be Strengthened for Security, He Asserts CITES WATER-ZONE ISSUE Planes Widen Area Holding Peril of Attack, He Asserts in Kansas City Speech | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/battle-creek-nine-halted.html | Battle Creek Nine Halted. | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/w-and-l-tops-sewanee-launches-campaign-on-gridiron-with-9to0.html | W. AND L. TOPS SEWANEE; Launches Campaign on Gridiron With 9-to-0 Conquest | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/french-generals-hold-war-council-after-the-war-machines-pass.html | FRENCH GENERALS HOLD WAR COUNCIL; AFTER THE WAR MACHINES PASS | True | By G.h. Archambault Wireless To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/jurists-honor-tompkins-tablet-in-memory-of-late-justice-unveiled-in.html | JURISTS HONOR TOMPKINS; Tablet in Memory of Late Justice Unveiled in Rockland | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/strike-at-childs-averted.html | Strike at Childs Averted | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/schwab-estate-goes-to-relatives-steel-mans-will-divides-bulk-of-his.html | SCHWAB ESTATE GOES TO RELATIVES; Steel Man's Will Divides Bulk of His Property Between Brother and a Sister $50,000 FOR SECRETARY Recalling Philanthropies, He Suggested Beneficiaries Keep Up Contributions | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/alabama-downs-howard-by-210-spencer-registers-twice-and-rast-once.html | ALABAMA DOWNS HOWARD BY 21-0; Spencer Registers Twice and Rast Once as Tide Drive Starts in Third Period | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/berry-is-reelected-president-of-temple-university-makes-big-strides.html | Berry Is Re-elected President of Temple; University Makes Big Strides Under His Administration | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/vancouver-six-gets-pusie.html | Vancouver Six Gets Pusie | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/long-island-home-typifies-living-comfort.html | LONG ISLAND HOME TYPIFIES LIVING COMFORT | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/events-in-the-north-berkshire-coon-huntingprograms-in-the-other.html | EVENTS IN THE NORTH; Berkshire Coon Hunting-- Programs in The Other Fall Vacation Lands | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nassau-co-plots-sold-for-190000-more-than-1500-parcels-disposed-of.html | NASSAU CO. PLOTS SOLD FOR $190,000; More Than 1,500 Parcels Disposed of in Three Auction Sessions | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/canadian-irish-want-to-fight.html | Canadian Irish Want to Fight | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/neutrality-debate-set-at-russell-sage-students-called-on-to-study.html | Neutrality Debate Set at Russell Sage; Students Called On to Study America's Responsibility | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/pinocchio-is-now-disneyed-another-figure-from-the-childs-universe.html | PINOCCHIO IS NOW "DISNEYED"; Another figure from the child's universe joins Snow White on the screen, invested with life that can be comprehended by the adult's literal mind. | True | By Douglas W. Churchill | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/mr-cukor-a-man-among-the-women.html | MR. CUKOR: A MAN AMONG 'THE WOMEN' | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/japanese-pressing-closer-to-changsha-chinese-admit-falling-back-say.html | JAPANESE PRESSING CLOSER TO CHANGSHA; Chinese Admit Falling Back-- Say City Is Not Important | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/committee-holds-arms-ban-repeal-vital-to-our-peace-formal-report-to.html | COMMITTEE HOLDS ARMS BAN REPEAL VITAL TO OUR PEACE; Formal Report to Senate Says Embargo Violates Rules of International Law ALONE IN WORLD IN STAND But Isolationists Attack Bill as a Danger--Direct Fire at 90-Day Credits | True | By Charles W. Hurd Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/this-weeks-roster-of-club-activities.html | This Week's Roster Of Club Activities | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/race-meets-and-horse-shows-attract-society-to-country-families-were.html | Race Meets and Horse Shows Attract Society to Country; Families Were Among the Winners at the Brookville Show | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/kew-gardens-homes-open.html | Kew Gardens Homes Open | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/canada-preparing-for-long-warfare-but-dominion-plans-to-enlist-only.html | CANADA PREPARING FOR LONG WARFARE; But Dominion Plans to Enlist Only Two Divisions in View of Mechanistic Fighting | True | By John MacCormac | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/program-ends-at-piping-rock-society-juniors-take-over-ring-in.html | Program Ends At Piping Rock; Society Juniors Take Over Ring in Morning--Picnic Luncheons Feature Day | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/this-is-war-on-land.html | THIS IS WAR ON LAND | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/rutgers-sets-up-course-on-relief-studies-of-public-assistance-will.html | Rutgers Sets Up Course on Relief; Studies of Public Assistance Will Begin Next Week In Seven Centers | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/retires-after-46-years-work.html | Retires After 46 Years' Work | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-literary-scene-in-france-in-france-in-literary-france.html | The Literary Scene In France; In Literary France | True | By Charles Cestre | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/suppliers-reassure-buyers-of-materials-purchasing-men-less-uneasy.html | SUPPLIERS REASSURE BUYERS OF MATERIALS; Purchasing Men Less Uneasy and Trading Is Quieter | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/freedom-in-style-for-autumn-sport.html | FREEDOM IN STYLE FOR AUTUMN SPORT | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/abbott-laboratories-sales.html | Abbott Laboratories' Sales | True | | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/illinois-held-to-tie-00-has-182-edge-in-first-downs-but-fails-to-to.html | ILLINOIS HELD TO TIE, 0-0; Has 18-2 Edge in First Downs, but Fails to Top Bradley | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/italian-envoy-sees-metaxas.html | Italian Envoy Sees Metaxas | True | By Telephone To the New York Times | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lynchs-time-best-in-crosscountry-john-adams-runner-tops-group-in-in.html | LYNCH'S TIME BEST IN CROSS-COUNTRY; John Adams Runner Tops Group in Initial P.S.A.L. Race-- Hillman and Currie Win | True | Times Wide World | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/league-to-talk-on-relief-jersey-voters-unit-plans-panel-discussion.html | League to Talk on Relief; Jersey Voters' Unit Plans Panel Discussion for Wednesday | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/russiangerman-alliance.html | RUSSIAN-GERMAN ALLIANCE | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/dance-will-be-aid-to-musicians-fund-many-take-tables-for-event-to.html | Dance Will Be Aid To Musicians Fund; Many Take Tables for Event To Take Place at St. Regis On Wednesday | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/pier-men-extend-contract-3-months-agree-to-shippers-proposal-to.html | PIER MEN EXTEND CONTRACT 3 MONTHS; Agree to Shippers' Proposal to Delay Talks in Hope That Situation Will Be Clarified WAGES, HOURS STILL ISSUE U.S. Lines Extends Wartime Rates to Officers--30 Are Dropped by French Line | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fights-food-price-rises-st-louis-mayor-sends-to-murphy-bids.html | FIGHTS FOOD PRICE RISES; St. Louis Mayor Sends to Murphy Bids Received by City | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/remaining-german-autos-to-use-vapor-gas-fuel-is-byproduct-of.html | Remaining German Autos to Use Vapor Gas; Fuel Is By-Product of Synthetic Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/fights-ills-by-diet-of-sprouted-grain-dr-oscar-erf-of-ohio-state.html | FIGHTS ILLS BY DIET OF SPROUTED GRAIN; Dr. Oscar Erf of Ohio State Says Resistance to Infections is BolsteredCALLED TUBERCULOSIS FOE Regular Use of Food Said to Have Shown Results in Testson Animals and Humans | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/wedding-in-sewickley-for-jean-evans-rose-has-10-attendants-at.html | Wedding in Sewickley For Jean Evans Rose; Has 10 Attendants at Bridal To William P. Snyder 3d | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/moscicki-resigns-in-polish-change.html | MOSCICKI RESIGNS; IN POLISH CHANGE | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/late-aerial-wins-for-rutgers-137-varju-takes-gottliebs-toss-to-give.html | LATE AERIAL WINS FOR RUTGERS, 13-7; Varju Takes Gottlieb's Toss to Give Scarlet Its First Victory Over Wesleyan | True | By Kingsley Childs Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/three-touchdowns-in-last-period-mark-navys-defeat-of-william-and.html | Three Touchdowns in Last Period Mark Navy's Defeat of William and Mary; NAVY TEAM SCORES 31-TO-6 TRIUMPH Middies Subdue William and Mary After Count Is Tied at 6-6 at Half-Time LEONARD IS PASSING ACE His Tosses to Malcolm Bring Last Two Touchdowns of Game at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/keeping-out-moisture-insulating-held-more-necessary-than-formerly.html | KEEPING OUT MOISTURE; Insulating Held More Necessary Than Formerly in the Home | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/old-records-show-geese-paid-rent-broker-puts-origin-of-oct-1-as.html | OLD RECORDS SHOW GEESE PAID RENT; Broker Puts Origin of Oct. 1 as Moving Day Upon Michaelmas Custom | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/missouri-victor-by-300-shows-way-to-invading-colorado-teamchristman.html | MISSOURI VICTOR BY 30-0; Shows Way to Invading Colorado Team--Christman Excels | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/panzer-in-front-7-to-6-tops-east-stroudsburg-teachers-on.html | PANZER IN FRONT, 7 TO 6; Tops East Stroudsburg Teachers on Sandlaufer's Conversion | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/british-in-fight-in-air-over-reich-germans-say-five-airplanes-were.html | BRITISH IN FIGHT IN AIR OVER REICH; Germans Say Five Airplanes Were Shot Down-- London Lists 'Some Casualties' | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/the-new-books-for-younger-readers-in-old-china.html | The New Books for Younger Readers; In Old China | True | By Ellen Lewis Buell | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/declare-us-ready-to-run-down-spies-murphy-and-je-hoover-say-never.html | DECLARE U.S. READY TO RUN DOWN SPIES; Murphy and J.E. Hoover Say Never Before Was Nation So Well Prepared for Job | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-graphic-view-of-our-world-modern-devices-in-different-income.html | A Graphic View of Our World; Modern Devices in Different Income Classes | True | By R.l. Duffus | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sues-nelson-hill-for-divorce.html | Sues Nelson Hill for Divorce | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/troth-of-miss-daniel-jacksonville-girl-to-be-wed-to-edward-ware.html | Troth of Miss Daniel; Jacksonville Girl to Be Wed to Edward Ware Barrett | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/muskeget-defeats-allegra-on-sound-whites-international-class-yacht.html | MUSKEGET DEFEATS ALLEGRA ON SOUND; White's International Class Yacht Takes First Race in Special Trophy Series FEATHER FINISHES THIRD Marx Home Fourth in Alberta After Leading Fleet of 17 Craft Off Larchmont | True | By John Rendel Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/chamberlain-stands-strain-well-would-like-to-hang-on-to-arrange-the.html | CHAMBERLAIN STANDS STRAIN WELL; Would Like to Hang On to Arrange the Terms of Peace | True | By James B. Reston Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/republican-program-to-start.html | Republican Program to Start | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/us-steel-seeks-to-tap-brazils-ore-plans-drawn-for-30000000.html | U.S. STEEL SEEKS TO TAP BRAZIL'S ORE; Plans Drawn for $30,000,000 Enterprise-- Government and Native Capital Would Share RICH FIELDS UNDEVELOPED 300,000-Ton Yearly Output of Product Is Expected--Talks Going On in Rio de Janeiro | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/engineers-unveil-memorial.html | Engineers Unveil Memorial | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/a-vogue-for-curries.html | A VOGUE FOR CURRIES | True | By Betty Wason | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/asks-court-curb-on-public-outlay-col-mcguire-warns-lawyers-that.html | ASKS COURT CURB ON PUBLIC OUTLAY; Col. McGuire Warns Lawyers That Spending, Taxing and Debt Imperil Democracy HITS AT FEDERAL AGENCIES He Tells West Virginia Bar Fault Lies With the Greedy and the Apathetic | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/london-black-watch-to-keep-britains-capital-safe-from-bombings-from.html | LONDON BLACK WATCH; To keep Britain's capital safe from bombings from the air a strange collection of fighters stands guard and goes into action at the warning that enemy planes are near. | True | British Combine | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/city-college-plans-10-public-lectures-series-by-philosophers-and.html | City College Plans 10 Public Lectures; Series by Philosophers and Scientists Covers Wide Subject Range | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/facts-on-world-series-series-eligibles.html | Facts on World Series; SERIES ELIGIBLES | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/holding-home-show-will-be-opened-in-east-chester-by-kiwanis-club.html | HOLDING HOME SHOW; Will Be Opened in East Chester by Kiwani's Club | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/california-upset-by-staggs-eleven-college-of-pacific-wins-60-after.html | CALIFORNIA UPSET BY STAGG'S ELEVEN; College of Pacific Wins, 6-0, After Bears Beat Aggies of California in Twin Bill | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/televiews-of-pictures-telecasts.html | TELEVIEWS OF PICTURES; TELECASTS | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/coal-lack-checks-reich-industries-shortage-laid-to-insufficient.html | COAL LACK CHECKS REICH INDUSTRIES; Shortage, Laid to Insufficient Labor, Cited to Show Limit of Expansion Is Reached VENEZUELA CLAIMS LOSS Coffee Output Reported Hurt by Nazi Withdrawal--U.S. Scrap Iron Exports Down | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/capital-studying-submarine-issue-washington-notes-effect-upon-our.html | CAPITAL STUDYING SUBMARINE ISSUE; Washington Notes Effect Upon Our Position of Status of Armed Merchant Ships SENATE DEBATE EXPECTED Section of Neutrality Bill to Cover Question May Become Focus of Attention | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/war-styles-trousers-made-for-bombproof-shelters.html | War Styles; Trousers Made for Bombproof Shelters | True | By Kathleen Cannell Special To the New York Times. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/state-realty-board-to-elect-new-officers.html | State Realty Board To Elect New Officers | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/alfred-tops-lehigh-on-gridiron-7-to-0-recovers-fumble-in-first.html | ALFRED TOPS LEHIGH ON GRIDIRON, 7 TO 0; Recovers Fumble in First Period and Tallies in Four Plays | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/lucerne-festival-its-future-hinges-on-extent-and-duration-of.html | LUCERNE FESTIVAL; Its Future Hinges on Extent and Duration Of European War | True | By Herbert F. Peyser | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/light-on-logic.html | Light on Logic | True | By Justus Buchler | C1B 430207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/cincinnati-routs-tampa.html | Cincinnati Routs Tampa | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/sisters-of-the-poor-observe-centenary-pontifical-mass-is-celebrated.html | SISTERS OF THE POOR OBSERVE CENTENARY; Pontifical Mass Is Celebrated at St. Patrick's Cathedral | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/f-and-m-beats-upsala-aerials-play-part-in-triumph-on-gridiron-by.html | F. AND M. BEATS UPSALA; Aerials Play Part in Triumph on Gridiron by 18-7 | True | Special to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/off-to-the-front-at-the-front.html | OFF TO THE FRONT; AT THE FRONT | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/they-broke-the-classic-past-mohammed-and-charlemagne-by-henri.html | They Broke the Classic Past; "Mohammed and Charlemagne," by Henri Pirenne, Is a Penetrating Study of a Change in the Course of Western History | True | By Lloyd Eshleman | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/bahamas-lifts-cruise-curb.html | Bahamas Lifts Cruise Curb | True | Wireless to THE NEW YORK TIMES. | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/all-groups-voice-fear-of-war-boom-government-business-urged-to-join.html | ALL GROUPS VOICE FEAR OF WAR BOOM; Government, Business Urged to Join Forces to Put Gains on a Permanent Basis WALL STREET IS CAUTIOUS Leading Firm Warns Clients Situation Is Materially Different From 1914-15 | True | By Howard W. Calkins | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/nazis-oil-paucity-held-fatal-defect-list-of-their-likely-sources.html | NAZIS OIL PAUCITY HELD FATAL DEFECT; List of Their Likely Sources Fails to Sum Up to Huge Total Needed to Win SUBSTITUTES ARE COSTLY Allies, on Other Hand, Look to Resources of Americas, Almost Unlimited | True | By Waldemar Kaempffert | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/grubproofing-the-lawn-for-the-fall-lead-arsenate-applied.html | Grubproofing the Lawn for the Fall; Lead Arsenate Applied | True | | C1B 430207 |
| 1939-10-01 | 1939-10-01 | https://www.nytimes.com/1939/10/01/archives/pope-is-in-tears-consoling-poles-french-sports-figures-now-in.html | POPE IS IN TEARS CONSOLING POLES; FRENCH SPORTS FIGURES NOW IN SERVICE OF THEIR COUNTRY | True | By Telephone To the New York Times | C1B 430207 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/smith-makes-plea-to-lift-arms-ban-asks-nation-to-stand-behind.html | SMITH MAKES PLEA TO LIFT ARMS BAN; Asks Nation to Stand Behind President--Says Present Act Would Cause War | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/spain-recalls-general-queipo-de-llano-had-headed-military-mission.html | SPAIN RECALLS GENERAL; Queipo de Llano Had Headed Military Mission to Italy | True | By Telephone To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dodgers-beat-phillies-and-finish-in-third-place-half-a-game-ahead.html | Dodgers Beat Phillies and Finish in Third Place, Half a Game Ahead of the Cubs; CASEY TAKES NO. 15 FOR DODGERS, 3 TO 2 Two Runs in Seventh Decide, Doyle Shutting Out Phils in Last Two Innings NIGHTCAP IS RAINED OUT 17,152 Crowd Gives Brooklyn Home Attendance Total of 1,007,762 for Year | True | By Roscoe McGowen | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/gladys-preston-betrothed.html | Gladys Preston Betrothed | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/diplomat-vanishes-poles-in-russia-irked-embassy-staff-cancels-plan.html | DIPLOMAT VANISHES; POLES IN RUSSIA IRKED; Embassy Staff Cancels Plan to Leave Till Mystery Is Solved | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/redskins-eleven-deadlocks-giants-rain-and-mud-factors-in-00-game.html | REDSKINS' ELEVEN DEADLOCKS GIANTS; Rain and Mud Factors in 0-0 Game Before 26,341 Hardy Fans at Washington RIVALS STILL TIED IN LEAD Home Team Is Hurled Back in Second Period Despite First Down on 4-Yard Stripe | True | By Arthur J. Daley Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sherman-gilfillan-credit-field-leader-founder-and-first-president.html | SHERMAN GILFILLAN, CREDIT FIELD LEADER; Founder and First President of National Retail Group Dead | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dr-herman-trossbach-former-head-of-bergen-county-medical-society.html | DR. HERMAN TROSSBACH; Former Head of Bergen County Medical Society Was 58 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/no-carolina-gains-edge-in-conference-tarheel-team-easy-victor-in.html | NO. CAROLINA GAINS EDGE IN CONFERENCE; Tarheel Team Easy Victor in First Two Contests | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/lists-traits-of-great-man.html | Lists Traits of Great Man | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/series-lead-to-nashville.html | Series Lead to Nashville | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rapid-harvesting-spurs-corn-sales-heavy-disposals-of-old-grain-made.html | RAPID HARVESTING SPURS CORN SALES; Heavy Disposals of Old Grain Made in Effort to Empty Bins for New Crop PRESSURE FROM HEDGING December Declines to 48 c a Bushel in Week, or 11 c Under Month's High | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rise-in-milk-price-to-be-fought-here-consumers-protective-group.html | RISE IN MILK PRICE TO BE FOUGHT HERE; Consumers' Protective Group Calls Public Meeting for Oct. 11 to Plan Action | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/liner-kungsholm-arrives-home.html | Liner Kungsholm Arrives Home | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/waring-hurt-in-holdup-orchestra-leader-injured-as-he-fought-gunman.html | WARING HURT IN HOLD-UP; Orchestra Leader Injured as He Fought Gunman, Say Police | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/stress-on-quality-in-schools-traced-carnegie-bulletin-lauds-men-who.html | STRESS ON QUALITY IN SCHOOLS TRACED; Carnegie Bulletin Lauds Men Who 'Personalized' Work in Graduate Units JOHNS HOPKINS IS CITED Study Emphasizes the Work of Gilman, Harper at Chicago and Hall at Clark | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/clippers-win-on-passes-140.html | Clippers Win on Passes, 14-0 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/orders-to-10340-plants-war-department-sends-sealed-instructions-for.html | ORDERS TO 10,340 PLANTS; War Department Sends Sealed Instructions for Wartime Use | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/mayor-gives-warning-on-dock-rent-fixers-asks-ship-operators-to-deal.html | MAYOR GIVES WARNING ON DOCK RENT 'FIXERS'; Asks Ship Operators to Deal Only With the Commissioner | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/neutral-nations-bonds-fall-on-london-market.html | Neutral Nations' Bonds Fall on London Market | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/john-carroll-wins-132-downs-st-francis-eleven-lawman-and-arsenault.html | JOHN CARROLL WINS, 13-2; Downs St. Francis Eleven, Lawman and Arsenault Tallying | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/evans-to-meet-montgomery.html | Evans to Meet Montgomery | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/italy-mystified-by-ciano-mission-a-peace-offensive-is-opened-in-the.html | ITALY MYSTIFIED BY CIANO MISSION; A 'PEACE OFFENSIVE' IS OPENED IN THE CHANCELLORY | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/utah-again-powerful-big-seven-titleholders-showed-class-against.html | UTAH AGAIN POWERFUL; Big Seven Titleholders Showed Class Against Santa Clara | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/albert-c-shong-high-school-principal-28-years-in-milwaukee-dies-at.html | ALBERT C. SHONG; High School Principal 28 Years in Milwaukee Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/urges-this-country-bar-armed-ships-borchard-of-yale-warns-on-their.html | URGES THIS COUNTRY BAR ARMED SHIPS; Borchard of Yale Warns on Their Use of Our Ports After German Notice to British CITES FLAG RUSE IN '14-'18 He and Hyde Assert Britain's Right, if She Takes Risk, to Put Guns on Merchantmen | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/mexico-sets-free-ports-ships-carrying-arms-barred-in-presidential.html | MEXICO SETS FREE PORTS; Ships Carrying Arms Barred in Presidential Decree | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/assessing-officers-to-meet.html | Assessing Officers to Meet | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/prof-oscar-h-plant-dean-of-a-university-of-iowa-department-is-dead.html | PROF. OSCAR H. PLANT; Dean of a University of Iowa Department Is Dead | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/ascap-fete-opens-at-carnegie-hall-american-light-opera-and-musical.html | ASCAP FETE OPENS AT CARNEGIE HALL; American Light Opera and Musical Comedy Played— Frank Black Conducts JANE FROMAN A SOLOIST Works of Herbert, Romberg, Porter, Gershwin, Berlin and Kern Featured | True | By Howard Taubman | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/heads-state-junior-chamber.html | Heads State Junior Chamber | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/chamber-will-ballot-on-religion-in-school-state-body-to-act-on.html | CHAMBER WILL BALLOT ON RELIGION IN SCHOOL; State Body to Act on Committee Report on Thursday | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-observe-day-of-national-prayers-king-and-queen-attend-st.html | BRITISH OBSERVE DAY OF NATIONAL PRAYERS; King and Queen Attend St. Paul's -- Primate Warns on Peace | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/apartment-sold-on-harlem-corner-32family-flat-on-112th-st-taken.html | APARTMENT SOLD ON HARLEM CORNER; 32-Family Flat on 112th St. Taken From New York Life Insurance Copany | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/new-pastor-at-woodbury.html | New Pastor at Woodbury | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/miss-reid-grandy-to-be-bride-oct-14-marriage-to-john-a-edwards-to.html | MISS REID GRANDY TO BE BRIDE OCT. 14; Marriage to John A. Edwards to Take Place in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/trading-slower-in-south-futures-in-new-orleans-ebb-in-week-from-war.html | TRADING SLOWER IN SOUTH; Futures in New Orleans Ebb in Week From War Ferment | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/browns-win-in-10th-from-white-sox-43-grace-ties-score-with-homer.html | BROWNS WIN IN 10TH FROM WHITE SOX, 4-3; Grace Ties Score With Homer, Then Drives In Deciding Run | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/portugal-drops-trains-curtails-rail-service-to-save-coal-as-result.html | PORTUGAL DROPS TRAINS; Curtails Rail Service to Save Coal as Result of War | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/mgr-lavelle-improved-condition-reported-as-fine-after-3-days-of.html | MGR. LAVELLE IMPROVED; Condition Reported as 'Fine' After 3 Days of Prayers for Him | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dunne-murray-in-8rounder.html | Dunne, Murray in 8-Rounder | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/prime-bonds-down-on-impact-of-war-local-federal-reserve-bank.html | PRIME BONDS DOWN ON IMPACT OF WAR; Local Federal Reserve Bank Contrasts This With Steadiness of Short-Term MoneyLAID TO UNCERTAINTIESBulletin Stresses That Averagefor Treasury Was the LowestSince Early in 1937 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sodalities-mark-their-silver-anniversary-at-vespers-in-st-patricks.html | Sodalities Mark Their Silver Anniversary At Vespers in St. Patrick's Cathedral | True | Times Wide World | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/concern-over-pitchers-dampens-yanks-joy-at-finishing-season-ruffing.html | Concern Over Pitchers Dampens Yanks' Joy at Finishing Season; Ruffing Eases Apprehension, Reporting Arm Improved After Workout--Double Bill With Red Sox Is Washed Out | True | By James P. Dawson | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/nazi-radio-plays-for-foe-speak-to-me-of-love.html | Nazi Radio Plays for Foe 'Speak to Me of Love' | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/offers-college-100000-jh-porter-plans-memorial-to-wife-at-wesleyan.html | OFFERS COLLEGE $100,000; J.H. Porter Plans Memorial to Wife at Wesleyan in Georgia | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/fosdick-sees-duty-of-us-to-shun-war-we-will-help-world-most-by-help.html | FOSDICK SEES DUTY OF U.S. TO SHUN WAR; We Will Help World Most by Helpingto Restore Order in Aftermath, He Asserts CONFLICT NOT A 'CRUSADE' Worst Danger of Involvement Held to Be Fear of Hitler Attacking This Nation | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/commodity-average-advances-slightly-smallest-gain-of-any-september.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Smallest Gain of Any September Week--British Index Unquoted | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/theft-suspect-seized-in-chase.html | Theft Suspect Seized in Chase | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/offer-by-hitler-to-quit-is-forecast-in-london.html | Offer by Hitler to Quit Is Forecast in London | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hungary-makes-bond-payments.html | Hungary Makes Bond Payments | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wallace-counsels-calmness-in-crisis-at-the-fair-he-urges-nation-to.html | WALLACE COUNSELS CALMNESS IN CRISIS; At the Fair He Urges Nation to Adopt 'Practical Course' to Preserve Democracy HE IS FOR 'ACTIVE PEACE' Principles of Bill of Rights Are Treason in Vast Area of World, Hull Message Says | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/even-break-for-big-six-two-ties-two-victories-two-losses-in.html | EVEN BREAK FOR BIG SIX; Two Ties, Two Victories, Two Losses in Gridiron Games | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rochester-beats-louisville-by-30-registers-first-victory-in-little.html | ROCHESTER BEATS LOUISVILLE BY 3-0; Registers First Victory in Little World Series as 14,969 Watch Play | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sports-of-the-times-two-belt-manufacturers.html | Sports of the Times; Two Belt Manufacturers | True | Reg. U.S. Pat. Off. By John Kieran | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/citys-police-best-shots-win-major-share-of-honors-in-pistol-tourney.html | CITY'S POLICE BEST SHOTS; Win Major Share of Honors in Pistol Tourney at Hartford | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/freedom-of-roads-declared-in-peril-highway-users-conference.html | 'FREEDOM OF ROADS' DECLARED IN PERIL; Highway Users' Conference Deplores 'Punitive' Taxation and Regulation RAILROAD DRIVE ASSAILED New Argument That Pavement Should Show Profit Is Called False Propaganda | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-shares-improve-index-rises-to-669-from-previous-weeks-low.html | BRITISH SHARES IMPROVE; Index Rises to 66.9 From Previous Week's Low of 66.4 | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/cards-high-position-surprise-of-majors-pennant-victories-of-yankees.html | CARDS' HIGH POSITION SURPRISE OF MAJORS; Pennant Victories of Yankees and Reds Expected | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/brooklyn-eagles-idle-game-with-the-newark-eleven-is-put-off-by-rain.html | BROOKLYN EAGLES IDLE; Game With the Newark Eleven Is Put Off by Rain | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/mercedes-covington-to-be-wed.html | Mercedes Covington to Be Wed | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/yanks-rated-with-alltime-best-far-superior-to-reds-on-defense-only.html | Yanks, Rated With All-Time Best, Far Superior to Reds on Defense; Only in Right Field Do National Leaguers Have Edge--Dahlgren Tightens Inner Line--DiMaggio Ranking Outfielder | True | By John Drebinger | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rural-test-of-foodstamp-plan-asked-by-state-welfare-bureau-success.html | Rural Test of Food-Stamp Plan Asked by State Welfare Bureau; Success of Experiment in Rochester in Dispensing Federal Surplus Commodities May Lead to Widespread Establishment of It | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/linden-nine-gains-us-amateur-title-jersey-team-tops-chattanooga-76.html | LINDEN NINE GAINS U.S. AMATEUR TITLE; Jersey Team Tops Chattanooga, 7-6, and Battle Creek, 9-7 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/father-and-son-in-same-pulpit-rev-e-a-bosch-welcomes-parent-and.html | FATHER AND SON IN SAME PULPIT; Rev. E. A. Bosch Welcomes Parent and Homeless Congregation Into His Church | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/links-laurels-at-sands-point-go-to-scheftel-and-grant-scheftelgrant.html | Links Laurels at Sands Point Go to Scheftel and Grant; SCHEFTEL-GRANT TRIUMPH AT 20TH Beat Tailer and Smith After Being 2 Down and 4 to Go in Foursomes Match FINAL IS PLAYED IN RAIN Par 4 on Second Extra Hole Decides--Keen Rally Seen in Semi-Final Round | True | By William D. Richardson Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hudson-guild-to-carry-on-strives-to-spread-democracy-among-all.html | HUDSON GUILD TO CARRY ON; Strives to Spread Democracy Among All Nationalities | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bromwich-ousts-riggs-miss-bundy-gains-in-coast-tennismrs-moody.html | BROMWICH OUSTS RIGGS; Miss Bundy Gains in Coast Tennis—Mrs. Moody Defeated | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/housing-in-the-americas-international-parley-to-study-lowcost.html | HOUSING IN THE AMERICAS; International Parley to Study Low-Cost Building | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/basketball-leagues-planned.html | Basketball Leagues Planned | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/polish-government-now-blamed-for-nations-military-collapse-failure.html | Polish Government Now Blamed For Nation's Military Collapse; Failure of Moscicki Regime to Remain in Warsaw Seen as Vital Factor—Lack of National Unity Cabinet Also Cited | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/stewart-takes-skeet-title.html | Stewart Takes Skeet Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rodeos-animals-taken-to-garden-its-wild-horses-are-bigger-faster.html | RODEO'S ANIMALS TAKEN TO GARDEN; Its Wild Horses Are Bigger, Faster and More Vicious Than Any in Past ROUNDED UP BY PLANES 16 Carloads of Stock Brought Here for Championship Events That Start Wednesday | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/it-is-our-war-now-wctu-is-told-c-n-howard-points-to-halt-in-our.html | 'IT IS OUR WAR NOW,' W.C.T.U. IS TOLD; C. N. Howard Points to Halt in Our Exports and 'Our Flag Driven Off Seas' 'NO SECURITY IN ISOLATION' Bishop Oxnam Declares That America's Day of 'Living Alone and Liking It' Is Gone | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wood-field-and-stream-necessity-of-data-on-catches.html | Wood, Field and Stream; Necessity of Data on Catches | True | By Lincoln A. Werden | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/play-to-aid-children-production-saturday-in-summit-begins-service.html | PLAY TO AID CHILDREN; Production Saturday in Summit Begins Service Unit's Series | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/unions-on-pacific-extend-contracts-as-two-more-agree-to-let-pacts.html | UNIONS ON PACIFIC EXTEND CONTRACTS; As Two More Agree to Let Pacts Stand, Only Three Are Left Conferring COAST PEACE PREDICTED But Leader of Sailors Demands Action Within Week Limit Allotted for Negotiation | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/son-to-mrs-sheppard-siegal.html | Son to Mrs. Sheppard Siegal | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/refugees-reported-providing-many-jobs-friends-committee-tells-how.html | REFUGEES REPORTED PROVIDING MANY JOBS; Friends Committee Tells How They Have Set Up in Business | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/puerto-rican-ceremony-roosevelt-tower-at-university-and-carillon.html | PUERTO RICAN CEREMONY; Roosevelt Tower at University and Carillon Are Dedicated | True | Special Cable to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/auction-sales.html | AUCTION SALES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/201-on-freighter-many-slept-in-hold-worked-on-freighter.html | 201 ON FREIGHTER; MANY SLEPT IN HOLD; WORKED ON FREIGHTER | True | Times Wide World | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/revival-tonight-of-howard-play-they-knew-what-they-wanted-opens-at.html | REVIVAL TONIGHT OF HOWARD PLAY; 'They Knew What They Wanted' Opens at Empire--'AbeLincoln' Moves to AdelphiA KAUFMAN-HART DELAY'The Man Who Came to Dinner'Set Back to Oct. 16--Upturnat Box Office Noted | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/gridiron-dodgers-in-00-battle-against-eagles-at-philadelphia-wet.html | Gridiron Dodgers in 0-0 Battle Against Eagles at Philadelphia; Wet Field Bars O'Brien-Parker Air Duel, but Davey Makes 3 Good Runs as Team Gets 12 First Downs to Brooklyn's One | True | By Louis Effrat Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rev-m-hunter-reid-nursed-129-influenza-patients-in-world-war-period.html | REV. M. HUNTER REID; Nursed 129 Influenza Patients in World War Period | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/gannett-asks-curb-on-the-president-he-holds-that-roosevelts-powers.html | GANNETT ASKS CURB ON THE PRESIDENT; He Holds That Roosevelt's Powers Are 'Shocking' | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/japanese-angered-by-naval-activity-our-moves-in-pacific-attacked-by.html | JAPANESE ANGERED BY NAVAL ACTIVITY; Our Moves in Pacific Attacked by Retired Admiral | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/to-address-trade-group-speakers-at-convention-next-week-announced.html | TO ADDRESS TRADE GROUP; Speakers at Convention Next Week Announced by Council | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/second-couple-slain-on-island-in-jersey-shotgun-was-used-in-similar.html | SECOND COUPLE SLAIN ON ISLAND IN JERSEY; Shotgun Was Used in Similar Crimes at Lonely Spot | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/blasts-sink-pilot-boat-captain-and-chief-engineer-injured-in.html | BLASTS SINK PILOT BOAT; Captain and Chief Engineer Injured in Louisiana Accident | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/idle-benefit-pleas-drop-fell-31-in-state-in-august-payments-decline.html | IDLE BENEFIT PLEAS DROP; Fell 31% in State in August-- Payments Decline 10% | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/reds-triumph-by-91-then-are-beaten-80-heintzelman-of-pirates-blanks.html | REDS TRIUMPH BY 9-1, THEN ARE BEATEN, 8-0; Heintzelman of Pirates Blanks Champions in Nightcap | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/final-series-won-by-yacht-allegra-sailed-by-mrs-brickell-and-knapp.html | FINAL SERIES WON BY YACHT ALLEGRA; Sailed by Mrs. Brickell and Knapp, She Beats White's Muskeget by 2 Points AILEEN TAKES TWO RACES But Shields's Craft Loses Honors by Twelfth Place in Opening Contest | True | By James Robbins Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/us-and-chile-near-talks-on-trade-pact-final-stage-reached-in.html | U.S. AND CHILE NEAR TALKS ON TRADE PACT; Final Stage Reached in Advance Discussions at Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sees-no-gem-shortage-dickinson-also-discounts-talk-of-sharp-price.html | SEES NO GEM SHORTAGE; Dickinson Also Discounts Talk of Sharp Price Rise | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/government-maturities-3949142100-in-year.html | Government Maturities $3,949,142,100 in Year | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/fortune-left-to-charity-mrs-emily-woodruffs-will-so-bequeaths-bulk.html | FORTUNE LEFT TO CHARITY; Mrs. Emily Woodruff's Will So Bequeaths Bulk of $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/news-and-notes-of-the-advertising-field-biggest-drive-for.html | News and Notes of the Advertising Field; Biggest Drive for Cranberries | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/presidents-mother-honors-a-kinsman-unveils-fordham-tablet-to-the.html | PRESIDENT'S MOTHER HONORS A KINSMAN; Unveils Fordham Tablet to the Rev. James Roosevelt Bayley | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/tow-line-breaks-2-rescued.html | Tow Line Breaks, 2 Rescued | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dr-jouzas-tubelis-lithuania-leader-premier-of-republic-192938-also.html | DR. JOUZAS TUBELIS, LITHUANIA LEADER; Premier of Republic, 1929-38, Also Was Finance Minister --Dies in Kaunas HEAD OF THE STATE BANK He Had Held Agriculture and Education Posts in Cabinet During Long Career | True | Times Wide World, 1938 | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/puts-beauty-shop-trade-at-200000000-in-39.html | Puts Beauty Shop Trade At $200,000,000 in '39 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/mullinss-pointer-first-mail-plane-takes-open-allage-event-in.html | MULLINSS POINTER FIRST; Mail Plane Takes Open All-Age Event in Wisconsin Meet | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/edgerton-w-agar-former-mayor-of-valparaiso-ind-taught-at-university.html | EDGERTON W. AGAR; Former Mayor of Valparaiso, Ind., Taught at University | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/daughter-to-mrs-j-m-sturges.html | Daughter to Mrs. J. M. Sturges | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/cleveland-rams-upset-packers-as-hall-leads-late-drive-2724-two.html | Cleveland Rams Upset Packers As Hall Leads Late Drive, 27-24; Two Touchdowns in Fourth Period Result From Mississippian's Passes--Herber and Hutson Excel for Green Bay | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/london-puzzled-as-the-government-delays-announcement-of-britains.html | London Puzzled as the Government Delays Announcement of Britain's Monetary Policy | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/colonels-set-a-record-attendance-soars-for-playoffs-regular-season.html | COLONELS SET A RECORD; Attendance Soars for Play-Offs, Regular Season at Louisville | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/inertia-held-spirits-foe-religion-can-free-our-dormant-talents.html | INERTIA HELD SPIRIT'S FOE; Religion Can Free Our Dormant Talents, Houck Declares | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/troth-announced-of-miss-griffith-bethlehem-pa-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MISS GRIFFITH; Bethlehem, Pa., Girl to Be Wed to Richard Stockton Taylor in February SHE IS BALDWIN ALUMNA Fiance Graduate of English College and of the Wharton School of Finance | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/france-to-seize-red-property.html | France to Seize Red Property | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/afl-council-calls-role-of-mediator-best-we-can-offer-with-hope-for.html | A.F.L. COUNCIL CALLS ROLE OF MEDIATOR BEST WE CAN OFFER; With Hope for Peace Through Our Services, Body 'Refuses to Go Farther,' It Says NLRB IS HELD IMPROVING Report to Convention Today Also Holds Out Hope for Making Up With C. I. O. | True | By Louis Stark Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/robert-g-knotts-have-a-son.html | Robert G. Knotts Have a Son | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/screen-news-here-and-in-hollywood-selznick-schedules-flashing.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Selznick Schedules 'Flashing Stream' for Spring With Vivien Leigh in Lead HEMINGWAY WORK LISTED Author to Adapt 'MacComber' for Columbia--'Harvest' Premiere Here Tonight | True | By Douglas W. Churchill Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hosiery-shipments-rose-volume-for-all-types-in-august-was-103-above.html | HOSIERY SHIPMENTS ROSE; Volume for All Types in August Was 10.3% Above Year Ago | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hong-kong-views-attack-by-chinese-japanese-infantry-is-fighting-to.html | HONG KONG VIEWS ATTACK BY CHINESE; Japanese Infantry Is Fighting to Hold Line 300 Yards From British Colony's Border FRONT IS 30 MILES LONG Shanghai Believes Activity Is Intended to Relieve Pressure on Changsha Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bourse-weakened-by-profittaking-monthend-settlement-and-russogerman.html | BOURSE WEAKENED BY PROFIT-TAKING; Month-End Settlement and Russo-German Accord Also Affect Prices in Paris | True | By Fernand Maroni Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/carrying-on-despite-war-urged.html | Carrying On Despite War Urged | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/george-h-marxhausen-retired-police-captain-served-force-37.html | GEORGE H. MARXHAUSEN; Retired Police Captain Served Force 37 Years--Dies at 62 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/title-polo-postponed-fort-hamiltonwest-point-game-off-until.html | TITLE POLO POSTPONED; Fort Hamilton-West Point Game Off Until Tomorrow | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/ferryboat-again-at-sea-on-record-voyage-to-rio.html | Ferryboat Again at Sea On Record Voyage to Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hitler-and-ciano-confer-on-tactics-plan-for-7power-parley-with-us.html | HITLER AND CIANO CONFER ON TACTICS; Plan for 7-Power Parley With U.S. Included Is Reported in Berlin in Peace Offensive | True | By Otto D. Tolischus Wireless to the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/letters-to-the-times-presidents-stand-criticized-his-arguments-for.html | Letters to The Times; President's Stand Criticized His Arguments for Repeal of Embargo Are Called Inconclusive | True | EDWARD S. CORWIN | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/50c-daily-fair-fee-is-effective-today-new-low-rate-to-prevail-for.html | 50C DAILY FAIR FEE IS EFFECTIVE TODAY; New Low Rate to Prevail for Entire Month in Effort to Boost Fall Attendance BERNAYS QUITS PRESS JOB 'Extremely Confused Situation' Forced Him Out, Publicity Counselor Declares | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/finns-start-gas-rationing.html | Finns Start 'Gas' Rationing | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/robert-a-lackey-chicago-manufacturer-coached-illinois-football-team.html | ROBERT A. LACKEY; Chicago Manufacturer Coached Illinois Football Team in 1891 | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/billows-miss-delahant-win.html | Billows, Miss Delahant Win | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/prolific-mothers-honored-by-reich-hess-tells-women-their-fate-is.html | PROLIFIC MOTHERS HONORED BY REICH; Hess Tells Women Their Fate Is Linked to That of Armies | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/gen-hay-quits-post-retires-as-superintendent-of-camp-smith-after-13.html | GEN. HAY QUITS POST; Retires as Superintendent of Camp Smith After 13 Years | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-financial-week-confused-movements-in-the-marketsturns-in-the.html | THE FINANCIAL WEEK; Confused Movements in the Markets--Turns In The European War Situation | True | By Alexander D. Noyes | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-struggle-for-allies.html | THE STRUGGLE FOR ALLIES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/maclay-hoyne-67-dead-in-chicago-states-attorney-for-cook-county-2.html | MACLAY HOYNE, 67, DEAD IN CHICAGO; State's Attorney for Cook County 2 Terms, 1912-20 --Won 5,000 Convictions FIRST CITY POST IN 1903 Counsel for Sanitary District, 1927-29--Williams Athlete Was Grandson of Mayor | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rise-of-football-curtain-unveils-drama-of-stagg-teams-triumph.html | Rise of Football Curtain Unveils Drama of Stagg Team's Triumph; College of Pacific, With 77-Year-Old Coach, Stunned Fans by Upsetting California --Many Sectional Leaders Toppled | True | By Allison Danzig | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/road-asks-rolling-stock-trustees-of-the-new-haven-also-petition-to.html | ROAD ASKS ROLLING STOCK; Trustees of the New Haven Also Petition to Buy Rail | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/rodney-s-jarvises-skeet-shoot-hosts-entertain-in-great-barrington.html | RODNEY S. JARVISES SKEET SHOOT HOSTS; Entertain in Great Barrington-- Joseph Burdens Have Guests | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/seymour-foresees-peril-if-nazis-win-defeat-of-democracies-would-be.html | SEYMOUR FORESEES PERIL IF NAZIS WIN; Defeat of Democracies Would Be a Major Disaster for This Country, Yale Head Warns AND THREAT TO SECURITY Universities Here Must Preserve Freedom Lost Abroad,He Tells Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/boerse-makes-gains-on-waroder-basis-building-shares-erase-losses.html | BOERSE MAKES GAINS ON WAR-ORDER BASIS; Building Shares Erase Losses on Prospects in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/galento-blindness-denied-by-manager-says-examination-will-prove.html | GALENTO BLINDNESS DENIED BY MANAGER; Says Examination Will Prove Tony's Eyes All Right | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/embargo-debate-will-open-today-may-last-a-month-pittman-leads-off.html | EMBARGO DEBATE WILL OPEN TODAY; MAY LAST A MONTH; PITTMAN LEADS OFF Will Offer 'Cash-Carry' Bill to Senate--Borah to Start Attack ARMS BAN CHIEF ISSUE Isolationists Call Its Repeal 'Road to War'--Administration Scouts This | True | By Luther A. Huston Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/comeback-by-iowa-looms-in-big-ten-andersons-debut-as-hawkeye-coach.html | COMEBACK BY IOWA LOOMS IN BIG TEN; Anderson's Debut as Hawkeye Coach a Big Success | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/subsidiary-money-in-use-in-the-reich-rentenbank-notes-are-first.html | SUBSIDIARY MONEY IN USE IN THE REICH; Rentenbank Notes Are First Auxiliary Issue to Supplement Official MarksARMY ISSUES LARGE NOTESFiat Currencies Also Decreedfor Poland--Silver Coinageels Being Retired | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/3-killed-as-plane-collapses-in-air-pilot-and-2-guests-lose-lives-as.html | 3 KILLED AS PLANE COLLAPSES IN AIR; Pilot and 2 Guests Lose Lives as Wings 'Fold' in Flight Near Cortland, N.Y. | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bank-statements-first-national-new-york.html | BANK STATEMENTS; First National, New York | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/13-rise-forecast-in-freight-loading-estimates-for-last-quarter-of.html | 13% RISE FORECAST IN FREIGHT LOADING; Estimates for Last Quarter of Year Are Made by Shippers' Advisory Boards 5,784,468-CAR TOTAL SEEN Supplemental Canvassing May Bring Revision Owing to Activity From War | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/cubs-defeat-cards-in-ninth-inning-21-nicholson-bats-in-2-runs-mize.html | CUBS DEFEAT CARDS IN NINTH INNING, 2-1; Nicholson Bats in 2 Runs-- Mize Hits No. 28 to Lead League in Homers | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/edward-c-merritt-with-firm-49-years-retired-head-of-the-solvay.html | EDWARD C. MERRITT, WITH FIRM 49 YEARS; Retired Head of the Solvay Sales Corporation Dies | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/lehigh-valley-speeds-up-freight.html | Lehigh Valley Speeds Up Freight | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/coughlin-hails-victory-priest-says-arms-ban-will-end-and-war-will.html | COUGHLIN HAILS 'VICTORY'; Priest Says Arms Ban Will End and War Will Follow | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/yonkers-charity-drive-on-soon.html | Yonkers Charity Drive On Soon | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/government-studies-new-ocean-flying-aids-as-the-war-curtails.html | Government Studies New Ocean Flying Aids As the War Curtails Weather Reporting | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/argentineans-die-in-train-wreck.html | Argentineans Die in Train Wreck | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/reports-antihitler-plot-london-paper-says-old-feud-led-to-killing.html | REPORTS ANTI-HITLER PLOT; London Paper Says Old Feud Led to Killing of von Fritsch | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/worship-depicted-as-practical-act-it-is-best-thing-we-can-do-today.html | WORSHIP DEPICTED AS PRACTICAL ACT; It Is Best Thing We Can Do Today to Avoid War, Says Columbia Chaplain | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/us-envoy-quits-albania-furniture-due-to-be-sent-on-to-estonia-now.html | U.S. ENVOY QUITS ALBANIA; Furniture, Due to Be Sent On to Estonia, Now Held Up Again | True | By Telephone To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sports-today.html | Sports Today | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/union-city-on-top-70-lillard-takes-sarausky-pass-to-beat-the-jersey.html | UNION CITY ON TOP, 7-0; Lillard Takes Sarausky Pass to Beat the Jersey Giants | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/architects-visit-airport-in-queens-members-of-american-institute.html | ARCHITECTS VISIT AIRPORT IN QUEENS; Members of American Institute Get Preview at North Beach on Way Through City | True | Times Wide World | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/shinnecock-belle-takes-field-stake-roesler-chesapeake-wins-in.html | SHINNECOCK BELLE TAKES FIELD STAKE; Roesler Chesapeake Wins in Retriever Meet--Mate Is First at East Islip | True | By Henry R. Ilsley Special To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/steel-production-pushed-to-utmost-dec-31-deadline-on-deliveries.html | STEEL PRODUCTION PUSHED TO UTMOST; Dec. 31 Deadline on Deliveries Increases Tension in Mills With Heavy Bookings RESTRICTIONS ON ORDERS Queries Raised as to Duration of Demand and Posting of New Prices by Trade | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dr-mosher-takes-city-college-post-becomes-acting-dean-of-the-school.html | DR. MOSHER TAKES CITY COLLEGE POST; Becomes Acting Dean of the School of Education Today, Succeeding Dr. Heckman ON FACULTY SINCE 1932 Will Continue Predecessor's Clinic for the Guidance of Maladjusted Children | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wedding-on-oct-12-for-miss-richards-east-orange-girl-to-become.html | WEDDING ON OCT. 12 FOR MISS RICHARDS; East Orange Girl to Become Bride of Austin Retzer in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/scots-pacifist-a-candidate.html | Scots Pacifist a Candidate | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/3500-nash-men-to-strike-2800-more-may-go-out-at-milwaukee-in-cio.html | 3,500 NASH MEN TO STRIKE; 2,800 More May Go Out at Milwaukee in C.I.O. Dispute | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/cut-in-war-trade-foreseen-by-bank-national-city-warns-that-the.html | CUT IN WAR TRADE FORESEEN BY BANK; National City Warns That the Present Situation Differs From 1914 Set-Up | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/fort-hancock-eleven-loses.html | Fort Hancock Eleven Loses | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/luncheon-for-weinfeld-today.html | Luncheon for Weinfeld Today | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/europe-will-hitler-help-soviet-win-is-emerging-as-issue.html | Europe; Will Hitler Help Soviet Win? Is Emerging as Issue | True | By Anne O'Hare McCormick | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dr-cs-mangum-69-of-north-carolina-former-dean-of-universitys.html | DR. C.S. MANGUM, 69, OF NORTH CAROLINA; Former Dean of University's Medical School, Member of Faculty 43 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/books-of-the-times-the-circumstances.html | BOOKS OF THE TIMES; The Circumstances | True | By Ralph Thompson | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/market-in-brooklyn-is-to-open-tomorrow-la-guardia-and-other.html | MARKET IN BROOKLYN IS TO OPEN TOMORROW; La Guardia and Other Officials to Attend Ceremonies | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/krauser-and-boyer-on-mat.html | Krauser and Boyer on Mat | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/us-chamber-urges-letup-in-local-aid-asks-business-mens-groups-to.html | U.S. CHAMBER URGES LET-UP IN LOCAL AID; Asks Business Men's Groups to Discourage Unessential Taking of Federal Funds AND TO AID BUDGET-MAKING President Carey Sends Letter to Members Telling of 60% Tax Rise in Ten Years | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dr-fred-h-baker-of-worcester-72-medical-examiner-of-the-city-42.html | DR. FRED. H. BAKER OF WORCESTER, 72; Medical Examiner of the City 42 Years Dies--Retired From Practice in 1937 NOTED AS A PATHOLOGIST Established First Diagnostic Laboratory in Massachusetts --Collected Indian Relics | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/oats-and-rye-off-in-week-action-of-corn-and-elimination-of-poland.html | OATS AND RYE OFF IN WEEK; Action of Corn and Elimination of Poland Factors in Markets | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/britain-cuts-staffs-of-wartime-groups-information-ministry-and.html | BRITAIN CUTS STAFFS OF WARTIME GROUPS; Information Ministry and Auxiliary Fire Service Curtailed | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dorothy-herrman-to-wed-columbia-alumna-is-engaged-to-mort-arons-u.html | DOROTHY HERRMAN TO WED; Columbia Alumna Is Engaged to Mort Arons, U. of P. Graduate | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/notes-stress-factors-in-reichs-economy-deutscher-volkswirt-lists.html | NOTES STRESS FACTORS IN REICH'S ECONOMY; Deutscher Volkswirt Lists Five Negative Price Items | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/recreation-school-to-open.html | Recreation School to Open | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/brazils-customs-fall-september-receipts-down-with-automobile.html | BRAZIL'S CUSTOMS FALL; September Receipts Down, With Automobile Imports Off | True | Special Cable to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/800000000-bonds-sold-to-sept-30-dillon-read-co-headed-list-of.html | $800,000,000 BONDS SOLD TO SEPT. 30; Dillon, Read & Co. Headed List of Underwriters in Nine Months ONLY REGISTERED ISSUES First Boston Corporation and Morgan Stanley & Co. Were Second and Third | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/colombian-liberals-win-municipal-elections-marked-in-some-towns-by.html | COLOMBIAN LIBERALS WIN; Municipal Elections Marked in Some Towns by Fatal Shootings | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/britain-confident-churchill-asserts-allies-hold-the-advantage-at.html | BRITAIN CONFIDENT; Churchill Asserts Allies Hold the Advantage at Sea and in Man Power SAYS HITLER MUST YIELD Increase in Fighting Forces Is Preparation to Send More Men to France | True | By Raymond Daniell Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/apostoli-rules-58-choice-to-triumph-in-garden-tonight-champion-on.html | Apostoli Rules 5-8 Choice to Triumph in Garden Tonight; CHAMPION ON EDGE FOR GARCIA FIGHT Apostoli to Risk His Claim as Middleweight Ruler in 15-Round Engagement RIVAL NOTED FOR PUNCH Filipino Has Won Nine Bouts in Row--In Fine Condition With Weight at 154 | True | By Joseph C. Nichols | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/good-counsel-triumphs-140.html | Good Counsel Triumphs, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/steer-races-into-crowd-16-hurt.html | Steer Races Into Crowd, 16 Hurt | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/will-remodel-coaches-the-pennsylvania-to-begin-work-this-year-on-85.html | WILL REMODEL COACHES; The Pennsylvania to Begin Work This Year on 85 Cars | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/fliers-to-honor-mayor-he-will-get-legion-award-for-pushing-north.html | FLIERS TO HONOR MAYOR; He Will Get Legion Award for Pushing North Beach Project | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/daladier-at-work-on-french-policy-premier-to-meet-chamber-and.html | DALADIER AT WORK ON FRENCH POLICY; Premier to Meet Chamber and Senate Committees to Talk Over Foreign Situation EXTENT OF AID DISCUSSED Military Defenses Held More Concrete Than Developments on the Diplomatic Front | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-international-situation.html | The International Situation | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/virginia-willett-to-become-bride-her-mother-gives-reception-to.html | VIRGINIA WILLETT TO BECOME BRIDE; Her Mother Gives Reception to Announce Engagement to Ralph W. Morhard | True | Times Studio | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/neglect-of-faith-laid-to-catholics-father-woods-says-not-3-in-10.html | NEGLECT OF FAITH LAID TO CATHOLICS; Father Woods Says Not 3 in 10 Parents Are Competent to Teach Child Religion CALLS ERRORS 'APPALLING' He Speaks at Solemn Mass in St. Patrick's Observing Catechetical Day | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/debt-effect-sways-neutral-markets-europeans-see-confiscation-of.html | DEBT EFFECT SWAYS NEUTRAL MARKETS; Europeans See Confiscation of Profits Owing to Government Demands Above 1914 | True | By Paul Catz Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/depew-golf-cup-to-detroit.html | Depew Golf Cup to Detroit | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/army-recruiting-at-peacetime-high-woodring-reports-excellent.html | ARMY RECRUITING AT PEACETIME HIGH; Woodring Reports Excellent Progress in Drive for 114,495 More Men by June 30 TOTAL FORCE TO BE 220,616 Secretary of War Says High Standards Have Not Been Changed for Enlistments | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/schmalz-joins-stearns.html | Schmalz Joins Stearns | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/vast-soviet-army-holds-polish-area-more-than-1000000-men-with-full.html | VAST SOVIET ARMY HOLDS POLISH AREA; More Than 1,000,000 Men With Full Equipment Sent to the Eastern Section BROKEN MACHINERY FOUND Forces Largely Asiatic Who Use Large Number of Horses --Supplies Adequate | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-play-new-yiddish-comedy.html | THE PLAY; New Yiddish Comedy | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/us-admiral-lisbon-host-receives-french-diplomat-on-warship-for-long.html | U.S. ADMIRAL LISBON HOST; Receives French Diplomat on Warship for Long Talk | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/ask-4000000-tax-cuts-westchester-residents-appeal-to-court-on-1940.html | ASK $4,000,000 TAX CUTS; Westchester Residents Appeal to Court on 1940 Schedules | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/fire-insurance-rates-reduced-upstate-pink-announces-cuts-of-15-in.html | FIRE INSURANCE RATES REDUCED UP-STATE; Pink Announces Cuts of 15% in Some Classifications | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/incidents-in-european-conflict-lloyd-george-aids-welshmen.html | Incidents in European Conflict; Lloyd George Aids Welshmen | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/school-station-to-be-wnye.html | School Station to Be WNYE | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-radio-waves-invaded-by-germany-lie-direct-is-exchanged-by.html | BRITISH RADIO WAVES INVADED BY GERMANY; 'Lie Direct' Is Exchanged by London and Berlin Stations | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/conventions-this-month-will-set-record-for-city.html | Conventions This Month Will Set Record for City | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/justice-butler-much-better.html | Justice Butler Much Better | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/detroit-asks-exchange-tenders.html | Detroit Asks Exchange Tenders | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/invited-to-yield-riga-hears-moscow-will-ask-use-of-ports-as-trade.html | 'INVITED' TO YIELD; Riga Hears Moscow Will Ask Use of Ports as Trade Outlet NAVAL BASE ALSO PLANNED Red Troops Mass on Border-- Turkey Resists Pressure at Kremlin Parley | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/elroy-eleven-triumphs-defeats-fort-hamilton-by-186-on-three-long.html | ELROY ELEVEN TRIUMPHS; Defeats Fort Hamilton by 18-6 on Three Long Runs | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/miss-barbara-bebb-engaged-to-marry-betrothal-announced.html | MISS BARBARA BEBB ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Delar | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/troth-of-jane-bodine.html | Troth of Jane Bodine | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/lions-turn-back-cardinals-by-173-pingel-and-hanneman-excel-as.html | LIONS TURN BACK CARDINALS BY 17-3; Pingel and Hanneman Excel as Detroit Holds Lead in League's Western Group | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/aircraft-vs-battleship.html | AIRCRAFT VS. BATTLESHIP | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/st-benedicts-prep-wins-downs-st-cecilia-eleven-130-in-season-opener.html | ST. BENEDICT'S PREP WINS; Downs St. Cecilia Eleven, 13-0, in Season Opener | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/indian-day-celebrated-gov-baldwin-leads-tributes-at-schaghticoke.html | 'INDIAN DAY' CELEBRATED; Gov. Baldwin Leads Tributes at Schaghticoke Reservation | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bomb-kills-polish-singer-ewa-brandowskaturska-victim-of-attack-on.html | BOMB KILLS POLISH SINGER; Ewa Brandowska-Turska Victim of Attack on Warsaw | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/ludendorff-paper-quits.html | Ludendorff Paper Quits | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/backs-presidents-stand-social-democratic-group-asks-cashandcarry.html | BACKS PRESIDENT'S STAND; Social Democratic Group Asks Cash-and-Carry for Neutrals | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/aau-bike-races-put-off.html | A.A.U. Bike Races Put Off | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/puerto-rico-wpa-ready-gill-returns-after-organizing-program-on-the.html | PUERTO RICO WPA READY; Gill Returns After Organizing Program on the Island | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/news-and-developments-in-trade-and-industrial-markets-resident.html | NEWS AND DEVELOPMENTS IN TRADE AND INDUSTRIAL MARKETS; RESIDENT OFFICES REPORT ON TRADE Buying Is Active as Stores Cover on Holiday Needs Well in Advance DRESS VOLUME IS GOOD Sports Types Lead in Retail Coat Sales--Fur Trims Wanted on Hats | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/11-workshop-courses-american-institute-to-offer-them-to-high-school.html | 11 'WORKSHOP COURSES'; American Institute to Offer Them to High School Pupils | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/new-data-clarify-westwall-layout-light-on-nazi-army-secrets.html | NEW DATA CLARIFY WESTWALL LAYOUT; Light on Nazi Army Secrets Underlines Huge Problem of an Allied Advance TERRAIN FAVORS DEFENSE Fortification in Depth Makes Invasion More Dangerous as It Progresses | True | By Hanson W. Baldwin | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/barrymore-guns-seized-deputies-also-attach-rods-and-reels-in.html | BARRYMORE GUNS SEIZED; Deputies Also Attach Rods and Reels in Secretary's Suit | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/elizabeth-phillips-prospective-bride-alumna-of-st-margarets-is.html | ELIZABETH PHILLIPS PROSPECTIVE BRIDE; Alumna of St. Margaret's Is Engaged to Silas Wilder Howland Jr. of Rye HE IS HARVARD GRADUATE Granddaughter of Late Prof. Arthur M. Wheeler of Yale Studied at Pine Manor | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/marian-e-dally-engaged-to-wed-maplewood-nj-girl-will-be-married-to.html | MARIAN E. DALLY ENGAGED TO WED; Maplewood, N.J., Girl Will Be Married to Dr. Gerald B. Demarest of New York | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/germany-protests-moscickis-action-his-resignation-on-rumanian-soil.html | GERMANY PROTESTS MOSCICKI'S ACTION; His Resignation on Rumanian Soil Causes Representations --Last Polish Center Bows | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/reports-maryland-surplus-rise.html | Reports Maryland Surplus Rise | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dominican-general-held-vazquez-riveras-arrest-in-capital-arouses.html | DOMINICAN GENERAL HELD; Vazquez Rivera's Arrest in Capital Arouses Friend's Fears | True | Special Cable to THE NEW YORK. TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/hugh-j-connor-in-new-post.html | Hugh J. Connor in New Post | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/alice-bolling-abadie-to-be-wed.html | Alice Bolling Abadie to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/39-win-nyu-funds-for-study-of-safety-fellowships-and-scholarships.html | 39 WIN N.Y.U. FUNDS FOR STUDY OF SAFETY; Fellowships and Scholarships Have Total Value of $14,425 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/norma-sundheimer-engaged.html | Norma Sundheimer Engaged | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/church-cornerstone-laid.html | Church Cornerstone Laid | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/an-audit-for-relief.html | AN AUDIT FOR RELIEF | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/oppose-thanksgiving-shift.html | Oppose Thanksgiving Shift | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/new-buying-erases-losses-in-cotton-last-weeks-upturn-carried.html | NEW BUYING ERASES LOSSES IN COTTON; Last Week's Upturn Carried Old-Type Futures 13 to 27 Points Over Week Before NEAR POSITIONS BUOYANT Trade Demand a Factor in the Rise--Supplies in South Small as Growers Hold Back | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wheat-quotations-go-lower-in-week-net-price-declines-are-2-to-2-78.html | WHEAT QUOTATIONS GO LOWER IN WEEK; Net Price Declines Are 2 to 2 7/8 Cents a Bushel After Dip of 8 Cents From Top | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/books-published-today.html | Books Published Today | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/many-upsets-in-south-victories-of-two-mississippi-elevens.html | MANY UPSETS IN SOUTH; Victories of Two Mississippi Elevens Outstanding | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/injured-at-police-show-patrolman-taken-to-hospital-after-fall-from.html | INJURED AT POLICE SHOW; Patrolman Taken to Hospital After Fall From Wagon | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/elmira-has-semitabloid-newspaper-keeps-standard-format-except-on.html | ELMIRA HAS SEMI-TABLOID; Newspaper Keeps Standard Format Except on Cover Pages | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/useful-dogs.html | USEFUL DOGS | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/englands-payroll-outlook.html | England's Payroll Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/franco-honored-in-spain-celebrations-mark-anniversary-of-his.html | FRANCO HONORED IN SPAIN; Celebrations Mark Anniversary of His Selection 3 Years Ago | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/patience-called-test-dr-sizoo-asserts-the-shallow-are-always-in-a.html | PATIENCE CALLED TEST; Dr. Sizoo Asserts the Shallow Are Always in a Hurry | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/changes-are-made-by-wall-st-firms-jb-roll-co-inc-will-begin-today.html | CHANGES ARE MADE BY WALL ST. FIRMS; J.B. Roll & Co., Inc., Will Begin Today as Dealers in U.S. Government Securities PERSONNEL SHIFTS LISTED New Office Addresses Also Are Reported--One House Goes Into Dissolution | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/union-school-to-survey-war.html | Union School to Survey War | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/suites-are-rented-on-park-avenue-special-duplex-apartment-of.html | SUITES ARE RENTED ON PARK AVENUE; Special Duplex Apartment of Thirteen Rooms Among the Latest to Be Taken WEST SIDE AREA ACTIVE Padraic Colum, Irish Poet, Leases in the Building at 25 Claremont Ave. | True | Pascal Mucol | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wave-of-purchasing-ebbs-magazine-steel-finds-that-4week-activity.html | WAVE OF PURCHASING EBBS; Magazine Steel Finds That 4-Week Activity Has Passed Peak | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-loan-forecast-amsterdam-expects-rate-of-3-and-price-of-90.html | BRITISH LOAN FORECAST; Amsterdam Expects Rate of 3 % and Price of 90 | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/senators-present-sides-on-embargo-pittman-in-radio-forum-emphasizes.html | SENATORS PRESENT SIDES ON EMBARGO; Pittman, in Radio Forum, Emphasizes Safeguards for Peace of America NYE WARNS OF ARMS SALE He Argues That It Will Take Nation Into War--Reed of Kansas in Middle Ground | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/new-carpet-rise-seen-this-month-selling-agents-are-reported-to-be.html | NEW CARPET RISE SEEN THIS MONTH; Selling Agents Are Reported to Be Uneasy Over Likely Second Advance UP TO 10% IS RUMORED No Increase Had Been Expected Until Nov. 1--Move Would Benefit Argentina | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/republicans-open-fund-drive-today-davison-announces-that-5175.html | REPUBLICANS OPEN FUND DRIVE TODAY; Davison Announces That 5,175 Volunteer Workers Will Seek 40,000 Contributors PARTY PREPARING FOR 1940 Campaign Not Intended to Affect Neutrality Fight, Chairman Asserts | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/auto-kills-bridge-tender-7-jersey-guardsmen-slightly-hurt-in.html | AUTO KILLS BRIDGE TENDER; 7 Jersey Guardsmen Slightly Hurt in Another Accident | True | Special to THE NEW YORK TIMES. | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/married-a-halfcentury.html | Married a Half-Century | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/5-boys-turn-down-sports-for-mural-deaf-to-call-of-baseball-they.html | 5 BOYS TURN DOWN SPORTS FOR MURAL; Deaf to Call of Baseball, They Finish Canvas for the Children's Aid Program | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/manning-asks-aid-for-allies-in-war-side-upholding-our-ideals-held.html | MANNING ASKS AID FOR ALLIES IN WAR; Side Upholding Our Ideals Held Entitled to All Support 'We Can Rightly Give' JUSTIFICATION OF FORCE Must Be Used for 'Repression of Crime' and 'Restraint of Wrongdoer,' He Says | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dayton-spoils-kenosha-debut.html | Dayton Spoils Kenosha Debut | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/text-of-smiths-address-urging-change-in-neutrality-act-asks-end-of.html | Text of Smith's Address Urging Change in Neutrality Act; Asks End of Quibbling | True | Times Wide World | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/bing-crosby-cards-a-73.html | Bing Crosby Cards a 73 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/polands-new-government.html | POLAND'S NEW GOVERNMENT | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/asks-decent-book-pledge-newark-archbishop-seeks-aid-for-national.html | ASKS DECENT BOOK PLEDGE; Newark Archbishop Seeks Aid for National Crusade | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/brooklyn-taxpayer-bought-from-bank-bowery-savings-sells-row-of.html | BROOKLYN TAXPAYER BOUGHT FROM BANK; Bowery Savings Sells Row of Stores on Eastern Parkway | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/japan-reproaches-reich-foreign-office-says-deal-over-poland-is.html | JAPAN REPROACHES REICH; Foreign Office Says Deal Over Poland Is Inconsistent | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/st-vincent-tops-niagara-eagle-eleven-suffers-first-loss-at-home-in.html | ST. VINCENT TOPS NIAGARA; Eagle Eleven Suffers First Loss at Home in 2 Years, 13-0 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/turks-fear-nazis-are-inciting-reds-suspect-attempt-to-embroil.html | TURKS FEAR NAZIS ARE INCITING REDS; Suspect Attempt to Embroil Russia With Allies by Menacing Balkans ENTENTE MARKING TIME Saracoglu Expected to Clarify Moscow's Aims--British Pact Still Possible | True | By J. W. Kernick Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-resigned-to-budget-plans-first-reactions-to-proposals-are.html | BRITISH RESIGNED TO BUDGET PLANS; First Reactions to Proposals Are Not So Unfavorable as Might Have Been Expected INFLATION BEING AVOIDED Stocks Strengthened in Week as the Financial Outlook Cleared to Some Extent | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/asks-wage-rises-in-war-dubinsky-proposes-that-union-pacts-have.html | ASKS WAGE RISES IN WAR; Dubinsky Proposes That Union Pacts Have Sliding Scale | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dimaggio-and-mize-victors-in-batting-yank-and-cardinal-sluggers.html | DIMAGGIO AND MIZE VICTORS IN BATTING; Yank and Cardinal Sluggers Gain Big League Crowns-- Foxx Home Run Champion | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/japanese-fliers-land-in-rio.html | Japanese Fliers Land in Rio | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/sales-in-new-jersey-investors-buy-homes-in-west-new-york-and.html | SALES IN NEW JERSEY; Investors Buy Homes in West New York and Ridgefield | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/accord-seen-near-in-panama-parley-agreement-projected-to-urge.html | ACCORD SEEN NEAR IN PANAMA PARLEY; Agreement Projected to Urge Belligerents to Keep War From Americas' Coasts CONTRABAND LIMIT SOUGHT Foreign Ministers Press Work Over Sunday to Conclude Hemisphere Neutrality Code | True | By Harold B. Hinton Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/junior-league-luncheon-provisional-members-will-be-guests-in.html | JUNIOR LEAGUE LUNCHEON; Provisional Members Will Be Guests in Madison, N.J., Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/big-bureau-to-rule-french-production-commissioner-serruys-already.html | BIG BUREAU TO RULE FRENCH PRODUCTION; Commissioner Serruys Already at His Vast Task | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/chile-expels-three-germans.html | Chile Expels Three Germans | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/text-of-winston-churchills-radio-address.html | Text of Winston Churchill's Radio Address | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/leather-concern-scored-ftc-orders-company-to-cease-using-term.html | LEATHER CONCERN SCORED; F.T.C. Orders Company to Cease Using Term 'Herculyde' | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/indians-and-tigers-divide-double-bill-feller-wins-24th-83-then.html | INDIANS AND TIGERS DIVIDE DOUBLE BILL; Feller Wins 24th, 8-3, Then Newsom Takes 20th, 1-0 | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/czechs-ask-allies-for-right-to-fight-benes-in-capitol-in-london.html | CZECHS ASK ALLIES FOR RIGHT TO FIGHT; Benes, in 'Capitol' in London Suburb, Prepares to Create Provisional Government | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/broad-hollow-four-takes-16goal-final-defeats-cleveland-127-with.html | BROAD HOLLOW FOUR TAKES 16-GOAL FINAL; Defeats Cleveland, 12-7, With Skene, Von Stade Starring | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/republicans-plan-fight-on-judgeship-upstate-leaders-to-press-for.html | REPUBLICANS PLAN FIGHT ON JUDGESHIP; Up-State Leaders to Press for Nomination of Dowling to Oppose Lehman FUSION MOVE JEOPARDIZED Battle in State Committee Impends--First District Action in Doubt | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/moving-day.html | MOVING DAY | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/shirley-coltons-troth-army-officers-daughter-to-be-bride-of-lieut.html | SHIRLEY COLTON'S TROTH; Army Officer's Daughter to Be Bride of Lieut. W.E. Lotz Jr. | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/danger-pointed-out-in-selfish-prayers-they-often-separate-us-from.html | DANGER POINTED OUT IN SELFISH PRAYERS; They Often Separate Us From God, Taber Declares | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/george-daws-writer-on-aviation-was-38-he-served-on-worldtelegram.html | GEORGE DAWS, WRITER ON AVIATION, WAS 38; He Served on World-Telegram and Other Papers--Dies Here | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/thomas-mann-urges-federation-in-europe-modeled-after-ours-it-is-the.html | THOMAS MANN URGES FEDERATION IN EUROPE; Modeled After Ours, It Is the Only Hope There, He Says | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/wg-bramhams-brother-killed.html | W.G. Bramham's Brother Killed | True | | C1B 430208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/uboat-torpedoes-unwarned-vessel-empty-danish-freighter-sunk-in.html | U-BOAT TORPEDOES UNWARNED VESSEL; Empty Danish Freighter Sunk in North Sea, 11 Killed-- Northern States Angry | True | By Sven Carstensen Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/dies-as-car-approaches-bronx-woman-72-suffers-heart-attack-though.html | DIES AS CAR APPROACHES; Bronx Woman, 72, Suffers Heart Attack, Though Auto Halts | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/soccer-games-rained-out-americans-among-league-teams-forced-to.html | SOCCER GAMES RAINED OUT; Americans Among League Teams Forced to Postpone Play | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/4-british-planes-downed-in-battle-fifth-returns-to-base-after.html | 4 BRITISH PLANES DOWNED IN BATTLE; Fifth Returns to Base After Completing Reconnoissance Objective, London States | True | By Robert P. Post Wireless To the New York Times. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/st-marys-stops-gonzaga-19-to-0-sims-heffernan-and-sanders-get.html | ST. MARY'S STOPS GONZAGA, 19 TO 0; Sims, Heffernan and Sanders Get Touchdowns in Opener at San Francisco | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/gumbert-of-giants-blanks-bees-5-to-0-gains-18th-triumph-of-season.html | GUMBERT OF GIANTS BLANKS BEES, 5 TO 0; Gains 18th Triumph of Season, Allowing Only Four Hits-- Nightcap Is Halted BARNICLE IS BATTERED Rookie Hurler Yields Run to Moore and Jurges in First Inning--Routed in Fourth | True | Special to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/british-shift-5-gunboats-from-yangtze-river-area.html | British Shift 5 Gunboats From Yangtze River Area | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/the-screen-the-challenge-a-british-film-featuring-robert-douglas-at.html | THE SCREEN; 'The Challenge,' a British Film Featuring Robert Douglas, at Globe--'I Met a Murderer' Opens Here | True | | C1B 430208 |
| 1939-10-02 | 1939-10-02 | https://www.nytimes.com/1939/10/02/archives/equalization-fund-improved-position-french-agency-increased-its.html | EQUALIZATION FUND IMPROVED POSITION; French Agency Increased Its Gold Holdings by May 31 | True | Wireless to THE NEW YORK TIMES. | C1B 430208 |
| 1939-10-03 | | https://www.nytimes.com/1939/10/03/archives/2-big-liners-dock-with-2547-aboard-1425-americans-arrive-on-the.html | 2 BIG LINERS DOCK WITH 2,547 ABOARD; 1,425 Americans Arrive on the Gripsholm and Vulcania After Circuitous Voyages 241 GERMANS ON ONE SHIP Swedish Vessel's Passengers Bring Weird Spy Story--U.S. Agents Are Not Impressed | True | Times Wide World, 1939 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/typhus-feared-in-poland-german-armys-chief-task-now-is-to-prevent.html | TYPHUS FEARED IN POLAND; German Army's Chief Task Now Is to Prevent an Epidemic | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/scrap-copper-advanced-no-1-raised-38c-a-pound-to-10-78crefined.html | SCRAP COPPER ADVANCED; No. 1 Raised 3/8c a Pound to 10 7/8c--Refined Metal 12.60c | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/raw-silk-stronger-consumption-66-below-year-ago-tops-market.html | RAW SILK STRONGER; Consumption, 6.6% Below Year Ago, Tops Market Estimates | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mundelein-quoted-for-arms-ban-end-bishop-sheil-delivers-radio.html | MUNDELEIN QUOTED FOR ARMS BAN END; Bishop Sheil Delivers Radio Address Approved by the Cardinal Before His Death 'PRESSURE' IS DENOUNCED Catholics Are Warned Against 'Unctuous Voices' of 'Charlatans' Opposing President | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/tax-board-set-up-for-westchester-bleakley-appoints-5-members-who.html | TAX BOARD SET UP FOR WESTCHESTER; Bleakley Appoints 5 Members, Who Are Quickly Confirmed by Board of Supervisors CUNNINGHAM IS CHAIRMAN First County Department of Planning, Named Month Ago, Also Receives Approval | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/lord-templetown-irish-peer-since-1890-viscount-founder-of-unionist.html | LORD TEMPLETOWN, IRISH PEER SINCE 1890; Viscount, Founder of Unionist Clubs, Dies in England | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/income-increased-by-oklahoma-gas-net-of-2716825-in-year-to-aug-31.html | INCOME INCREASED BY OKLAHOMA GAS; Net of $2,716,825 in Year to Aug. 31 Compares With Previous $2,444,669 GROSS SHOWS SMALL GAIN Results of Operations Listed by Other Public Utilities With Comparisons | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/hull-now-seeks-pact-wi-th-chile-agricultural-products-are-stressed.html | HULL NOW SEEKS PACT WI TH CHILE; Agricultural Products Are Stressed in Listing of Items for Tariff Concessions $5,000,000 LOAN IN VIEW Chile Also Plans Entering Ship Conference--Parley on Latin Trade Opens Today | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/czars-ambassador-quits-yugoslav-post-eclipse-of-emigres-aide-hints.html | CZARS'S 'AMBASSADOR' QUITS YUGOSLAV POST; Eclipse of Emigres' Aide Hints at Recognition of Soviet | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/asks-for-court-record-stock-exchange-applies-on-adrian-ettinger.html | ASKS FOR COURT RECORD; Stock Exchange Applies on Adrian Ettinger Case | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sees-textile-safeguard-scheuer-says-open-capacity-for-1940-helps.html | SEES TEXTILE SAFEGUARD; Scheuer Says Open Capacity for 1940 Helps Market | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stage-magazine-winds-up-publication-enters-bankruptcy-and-is.html | STAGE MAGAZINE WINDS UP; Publication Enters Bankruptcy and Is Liquidating | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/heads-universal-trading-corp.html | Heads Universal Trading Corp. | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-play-they-knew-what-they-wanted-revived-with-june-walker.html | THE PLAY; 'They Knew What They Wanted' Revived With June Walker, Douglass Montgomery and Giuseppi Sterni | True | By Brooks Atkinson | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/air-safety-prize-awarded.html | Air Safety Prize Awarded | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/cardinal-assails-reich-and-russia-leader-of-polish-catholics-asks.html | CARDINAL ASSAILS REICH AND RUSSIA; Leader of Polish Catholics Asks His People to Resist 'Atheism and Apostasy' PRAISES ARMY AND NATION Text of Broadcast Shows He Used Unusually Strong Words About Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stephen-de-m-gage-investigated-water-pollution-in-boston-and-puget.html | STEPHEN DE M. GAGE; Investigated Water Pollution in Boston and Puget Sound | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-debate-begins.html | THE DEBATE BEGINS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/69-die-in-mexican-mine-coal-gas-blamed-for-blast-at-palau-south-of.html | 69 DIE IN MEXICAN MINE; Coal Gas Blamed for Blast at Palau, South of Texas Border | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-international-situation.html | The International Situation | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/white-fights-embargo-invites-hundreds-of-leaders-in-nation-to-join.html | WHITE FIGHTS EMBARGO; Invites Hundreds of Leaders in Nation to Join Drive | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/fire-department.html | Fire Department | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/elizabeth-ott-to-wed-engaged-to-robert-mcg-tindle-grandson-of.html | ELIZABETH OTT TO WED; Engaged to Robert McG. Tindle, Grandson of Philander Knox | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/25-out-for-basketball-nine-veterans-in-group-reporting-to-fordham.html | 25 OUT FOR BASKETBALL; Nine Veterans in Group Reporting to Fordham Coach | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/kuhn-faces-trial-oct-23.html | Kuhn Faces Trial Oct. 23 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/charles-crawford-connecticut-representative-of-national-trotting.html | CHARLES CRAWFORD; Connecticut Representative of National Trotting Group Dies | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/news-of-markets-in-european-cities-london-traders-encouraged-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Traders, Encouraged by Firmness of Churchill's Speech, Push Prices Up PARIS SESSION STILL DULL Firm Tendency Develops on Amsterdam Bourse--Most Shares Ease in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/tiso-is-held-slated-as-slovak-president-premiers-elevation-linked.html | TISO IS HELD SLATED AS SLOVAK PRESIDENT; Premier's Elevation Linked to Pro-Nazi Cabinet Shake-Up | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/repudiates-a-confession-jersey-pastor-denies-admitting-he-plotted.html | REPUDIATES A CONFESSION; Jersey Pastor Denies Admitting He Plotted Girl's Death | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/brockhursts-art-is-put-on-display-etchings-shown-at-harlow.html | BROCKHURST'S ART IS PUT ON DISPLAY; Etchings Shown at Harlow Galleries--Oils Will Be on View at Knoedler's CRAFTSMANSHIP IS PRAISED Large Portrait of Duchess of Windsor Among Canvases to Be on Exhibition | True | By Edward Alden Jewell | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mrs-fitch-estate-1233358.html | Mrs. Fitch Estate $1,233,358 | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-weather-goes-to-war.html | THE WEATHER GOES TO WAR | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mundelein-career-began-on-east-side-youngest-to-become-cardinal-in.html | MUNDELEIN CAREER BEGAN ON EAST SIDE; Youngest to Become Cardinal in Modern Times--First in West to Achieve Rank BRILLIANT ADMINISTRATOR Praised for Championship of Church in His Attack on Hitler and the Nazis | True | Times Studio, 1939 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/3-seized-in-fight-at-political-club-allies-report-reelection-of.html | 3 SEIZED IN FIGHT AT POLITICAL CLUB; Allies Report Re-election of Solomon at Rally | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/scholars-in-new-home-500000-building-opened-at-institute-for.html | SCHOLARS IN NEW HOME; $500,000 Building Opened at Institute for Advanced Study | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/crosley-invites-president.html | Crosley Invites President | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/japans-peace-aim-stressed-in-policy-premier-and-foreign-minister.html | JAPAN'S PEACE AIM STRESSED IN POLICY; Premier and Foreign Minister Reaffirm Hope to Keep Out of European War WARN POWERS ON CHINA Cooperation Offered to Those That Understand Aim for a 'Tranquil' Asia | True | By Hugh Byas Wireless To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/poland-continues-to-exist-legally-in-opinion-of-us-hull-recognizes.html | POLAND CONTINUES TO EXIST LEGALLY IN OPINION OF U.S.; Hull Recognizes Authority of Its Government, Now in France, and Ambassador AFFIRMS POLICY ON FORCE Announcement, Keeping Biddle as Envoy, Seen as Offset to Reich-Soviet Peace Move | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dartmouth-stars-back-miller-and-nissen-regular-ends-return-to.html | DARTMOUTH STARS BACK; Miller and Nissen, Regular Ends, Return to Line-Up | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/finds-glass-bottes-gaining.html | Finds Glass Bott'es Gaining | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stores-in-industrial-areas-expand-orders-for-mens-womens-apparel-as.html | Stores in Industrial Areas Expand Orders For Men's, Women's Apparel as Payrolls Rise | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stock-is-underwritten-firms-take-up-175000-shares-of-us-truck-lines.html | STOCK IS UNDERWRITTEN; Firms Take Up 175,000 Shares of U.S. Truck Lines | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/garden-converted-into-rodeo-scene-dirt-and-shavings-laid-for.html | GARDEN CONVERTED INTO RODEO SCENE; Dirt and Shavings Laid for Opening Tomorrow Night | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ends-33-years-with-city-john-t-mcgowan-retires-as-clerk-in-law.html | ENDS 33 YEARS WITH CITY; John T. McGowan Retires as Clerk in Law Department | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/katherine-ewing-plans-her-bridal-sets-wedding-day.html | KATHERINE EWING PLANS HER BRIDAL; SETS WEDDING DAY | True | Pach Bros. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/harlan-coal-men-are-freed-rule-of-gun-thug-ended-federal-conspiracy.html | Harlan Coal Men Are Freed; 'Rule of Gun Thug' Ended; Federal Conspiracy Charges Are Dropped Against 52 Operators--'Medieval Industrial system' Abolished | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/newark-gets-relief-fund-iii-commissioner-leaves-the-hospital-to.html | NEWARK GETS RELIEF FUND; III Commissioner Leaves the Hospital to Help Vote It | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/german-threat-to-sink-mauretania-seen-in-broadcast-in-english-from.html | German Threat to Sink Mauretania Seen In Broadcast in English From Hamburg | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/14-parking-lots-banned-queens-court-orders-property-owners-to-stop.html | 14 PARKING LOTS BANNED; Queens Court Orders Property Owners to Stop Practice | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/miss-anna-butler-to-be-wed-oct-28-will-have-9-attendants-at-her.html | MISS ANNA BUTLER TO BE WED OCT. 28; Will Have 9 Attendants at Her Bridal in St. Mark's Church, Mt. Kisco, to A.O. Vietor DR. PRICHARD TO OFFICIATE Mrs. Anthony Bliss Chosen for Honor Matron-- Reception Planned at Country Home | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/investment-firm-increases-staff-delafield-delafield-takes-on-4.html | INVESTMENT FIRM INCREASES STAFF; Delafield & Delafield Takes On 4 Former Young & Ottley Executives | True | W. Burden Stage, 1939 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-officers-out-one-a-day.html | Army Officers Out One a Day | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mrs-kanes-estate-is-put-at-1332716-charities-to-share-in-46328-left.html | MRS. KANE'S ESTATE IS PUT AT $1,332,716; Charities to Share in $46,328 Left by D.J. Straus | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/night-owl-bar-attracts-too-many-license-ended.html | 'Night Owl' Bar Attracts Too Many; License Ended | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/la-guardia-sees-president.html | La Guardia Sees President | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/extensive-fall-courses-in-real-estate-available-at-many-manhattan.html | Extensive Fall Courses in Real Estate Available at Many Manhattan Institutions | True | By Lee E. Cooper | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pope-pius-deplores-moral-decadence-sees-trend-reflected-in-pleas.html | POPE PIUS DEPLORES 'MORAL DECADENCE'; Sees Trend Reflected in Pleas for Annulment of Marriages | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/in-the-nation-the-effects-of-wartime-ships-and-planes-restrictions.html | In The Nation; The Effects of Wartime Ships And 'Planes Restrictions | True | By Arthur Krock | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/free-press-urged-in-peace-or-war-elisha-hanson-says-it-is-duty-of.html | FREE PRESS URGED IN PEACE OR WAR; Elisha Hanson Says It Is Duty of Newspapers to Preserve Liberty in Emergency EDITORS OF JERSEY MEET Institute Presents Awards of Merit to Various Dailies and Weeklies in the State | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/books-of-the-times-thoreau-clothed.html | BOOKS OF THE TIMES; Thoreau Clothed | True | By Ralph Thompson | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/yale-gets-lesson-in-passing-tactics-injuries-beset-princeton-team.html | YALE GETS LESSON IN PASSING TACTICS; Injuries Beset Princeton Team -- MacDonald of Harvard Hurt | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/promoted-to-rank-of-colonel-general-in-german-army.html | PROMOTED TO RANK OF COLONEL GENERAL IN GERMAN ARMY | True | Times Wide World, 1939 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/paderewski-backs-new-polish-regime-expremier-supports-sikorski-in.html | PADEREWSKI BACKS NEW POLISH REGIME; Ex-Premier Supports Sikorski in Message to Paris | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pirates-lose-320-to-football-bears-defeat-in-night-contest-is-third.html | PIRATES LOSE, 32-0, TO FOOTBALL BEARS; Defeat in Night Contest Is Third in Row This Year-- Victors Gain 536 Yards MANIACI GOES OVER TWICE Siegal, Osmanski and Manske Score Other Touchdowns-- 10,325 Watch Game | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stock-offering-planned-protective-indemnity-company-to-issue-50000.html | STOCK OFFERING PLANNED; Protective Indemnity Company to Issue 50,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/actingmayor-issue-up-cashmore-asks-court-ruling-on-status-of-morris.html | ACTING-MAYOR ISSUE UP; Cashmore Asks Court Ruling on Status of Morris | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/drug-men-expect-better-business-their-buying-at-convention.html | DRUG MEN EXPECT BETTER BUSINESS; Their Buying at Convention Indicates Optimism | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/atlantic-city-names-housing-for-pioneer-dr-jonathan-pitney-honored.html | ATLANTIC CITY NAMES HOUSING FOR PIONEER; Dr. Jonathan Pitney Honored as Founder of City | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/thumbnail-sketches-of-leaders-in-debate.html | Thumbnail Sketches Of Leaders in Debate | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wheat-sells-off-on-war-situation-peace-talk-easiness-in-stock.html | WHEAT SELLS OFF ON WAR SITUATION; Peace Talk, Easiness in Stock Market and Lack of Export Demand Induce Pressure PRICES 1 TO 1 c LOWER Drop Affects Corn, Which Also Feels Sales by Commission and Cash Houses | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/canzoneri-to-box-davis.html | Canzoneri to Box Davis | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/aj-schwertner-kansas-bishop-68-head-of-wichita-diocese-of-catholic.html | A.J. SCHWERTNER, KANSAS BISHOP, 68; Head of Wichita Diocese of Catholic Church for 18 Years Dies of Cerebral Hemorrhage | True | Underwood & Underwood, 1937 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/armstrong-bout-put-off-welterweight-title-clash-with-ambers-set-for.html | ARMSTRONG BOUT PUT OFF; Welterweight Title Clash With Ambers Set for Dec. 1 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/checks-on-prison-camps-swedish-legation-in-france-acting-for-reich.html | CHECKS ON PRISON CAMPS; Swedish Legation in France, Acting for Reich, Reports Favorably | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bonds-irregular-as-volume-eases-turnover-is-smallest-since-war.html | BONDS IRREGULAR AS VOLUME EASES; Turnover Is Smallest Since War Began--Profit-Taking Pares Leading Rails TREASURYS FEATURELESS Obligations of Neutral Nations Are Lower--Public Utilities Tend to Firmness | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/some-firms-resume-payment-of-bonuses-other-brokers-plan-extras-at.html | Some Firms Resume Payment of Bonuses; Other Brokers Plan Extras at Christmas | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/canada-restricts-commodity-deals-exchange-control-regulates-all.html | CANADA RESTRICTS COMMODITY DEALS; Exchange Control Regulates All Operations in Futures in Foreign Markets SEPT. 15 SET AS DEADLINE Dealers Barred From Sending Money Out of Dominion to Cover Margin Shortages | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/cathedral-organist-in-new-post.html | Cathedral Organist in New Post | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/apparel-season-to-go-on-klein-expects-low-trade-level-to-help.html | APPAREL SEASON TO GO ON; Klein Expects Low Trade Level to Help Business Later | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sugar-prices-reduced-two-leading-refiners-quote-5-c-a-drop-of-c-a.html | SUGAR PRICES REDUCED; Two Leading Refiners Quote 5 c, a Drop of c a Pound | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/asks-railrate-cut-for-oil-shipments-arkansas-tank-car-leaser-also.html | ASKS RAIL-RATE CUT FOR OIL SHIPMENTS; Arkansas Tank Car Leaser Also Finds Economic Controls Curbing Small Dealers WITNESS AT TNEC HEARING Suggests Pipe Lines of Larger Concerns Be Made Available as Common Carriers | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/renters-of-suites-go-to-park-avenue-dc-rose-leases-apartment-at-no.html | RENTERS OF SUITES GO TO PARK AVENUE; D.C. Rose Leases Apartment at No. 67, Jesse Woolf in Building at 1,070 CENTURY SUITES TAKEN Mrs. Sonia Nordegg and Dean Alfange Are New Tenants in 25 Central Park West | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/portugal-orders-rail-supplies-here-5000000-deal-for-engines-and.html | PORTUGAL ORDERS RAIL SUPPLIES HERE; $5,000,000 Deal for Engines and Stainless-Steel Coaches on Modified Barter Basis TRADE TAKEN FROM REICH Export-Import Bank Recently Issued Credit to Lisbon for Equipment Purchases | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/british-to-call-more-men-those-up-to-23-years-old-are-expected-to.html | BRITISH TO CALL MORE MEN; Those Up to 23 Years Old Are Expected to Be Summoned Next | True | Wireless to THE NEW YORK TIMES | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/negro-music-given-at-ascap-recital-symphonic-works-spirituals.html | NEGRO MUSIC GIVEN AT ASCAP RECITAL; Symphonic Works, Spirituals, Minstrel Songs and Jazz on Carnegie Hall Program 'ST. LOUIS BLUES' HEARD J.P. Johnson, Charles Cooke and W.G. Still Conduct Their Own Compositions | True | By Howard Taubman | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dies-directs-raid-on-reds-in-chicago-federal-marshals-descend-on.html | DIES DIRECTS RAID ON REDS IN CHICAGO; Federal Marshals Descend on Other Groups as Chairman Opens Western Hearing HE SEES RADICAL HOTBED Communists and Bund More Numerous There Than Even in New York, He Adds | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pope-expresses-grief-consistory-may-be-called-soon-to-create-new.html | POPE EXPRESSES GRIEF; Consistory May Be Called Soon to Create New Cardinals | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/war-dislocates-trade-of-world-commerce-department-reports-from.html | WAR DISLOCATES TRADE OF WORLD; Commerce Department Reports From Attaches Describe Rises and FallsCANADIAN TOBACCO TAX UPDominion Forbids Export ofWool and Scrap Iron-- OilFrom Brazil Has Boom | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/buick-agency-sets-record.html | Buick Agency Sets Record | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/baldwin-must-answer-appellate-court-acts-on-request-for-his.html | BALDWIN MUST ANSWER; Appellate Court Acts on Request for His Disbarment | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/architects-show-opens-contains-photographs-of-buildings-in-various.html | ARCHITECTS SHOW OPENS; Contains Photographs of Buildings in Various Parts of U.S. | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/elizabeth-crouch-becomes-engaged-graduate-of-new-jersey-college-for.html | ELIZABETH CROUCH BECOMES ENGAGED; Graduate of New Jersey College for Women to Be the Bride of John H. Parker EARLY WEDDING PLANNED Bridegroom-Elect an Alumnus of St. Lawrence University and a Civil Engineer | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-navy-retain-site-service-game-will-be-played-at-philadelphia.html | ARMY, NAVY RETAIN SITE; Service Game Will Be Played at Philadelphia in 1940-1-2 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/screen-news-here-and-in-hollywood-alfred-hitchcock-is-borrowed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Alfred Hitchcock Is Borrowed by Walter Wanger to Direct Sheean's 'Personal History' SELZNICK SEEKS 'SWAN' Reported Negotiating for the Film Rights of Molnar Play-- Ingrid Bergman May Star | True | By Douglas W. Churchill Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/central-savings-accounts-rise.html | Central Savings Accounts Rise | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/holds-tax-cut-out-for-next-20-years-mark-graves-says-business-in.html | HOLDS TAX CUT OUT FOR NEXT 20 YEARS; Mark Graves Says Business in General Must Plan on Present Rate FEARS A NEW INCREASE Barton Tells Brewers Here They Should Use More Ads to Sell More | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/curb-suspends-bonds.html | Curb Suspends Bonds | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/germany-reports-gains-for-music-and-movies.html | Germany Reports Gains For Music and Movies | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/canadas-exports-up-august-sales-bolstered-by-fish-meats-wood.html | CANADA'S EXPORTS UP; August Sales Bolstered by Fish, Meats, Wood Products, Metals | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/kiefer-princeton-coach.html | Kiefer Princeton Coach | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/browning-opens-newark-store.html | Browning Opens Newark Store | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ccny-kept-indoors-coach-friedman-looks-for-a-victory-at-buffalo.html | C.C.N.Y. KEPT INDOORS; Coach Friedman Looks for a Victory at Buffalo | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/german-piers-vacated-north-germanlloyd-and-hamburg-american-cancel.html | GERMAN PIERS VACATED; North German-Lloyd and Hamburg American Cancel Leases | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/food-prices-rise-2-survey-of-city-reveals-slight-increase-over-year.html | FOOD PRICES RISE 2 %; Survey of City Reveals Slight Increase Over Year Ago | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/rev-francis-r-hoffman-pastor-of-st-pauls-lutheran-church-of-utica.html | REV. FRANCIS R. HOFFMAN; Pastor of St. Paul's Lutheran Church of Utica 34 Years | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/connecticut-vote-split-republicans-win-most-towns-democrats-carry.html | CONNECTICUT VOTE SPLIT; Republicans Win Most Towns, Democrats Carry Cities | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/britains-first-war-ditty-is-played-in-night-clubs.html | Britain's First War Ditty Is Played in Night Clubs | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/hitler-mistake-seen-error-to-allow-russia-to-rule-in-east-says.html | HITLER MISTAKE SEEN; Error to Allow Russia to Rule in East, Says Paris Writer | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/berlin-rules-on-pamphleteering.html | Berlin Rules on Pamphleteering | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/cunard-line-lifts-eastbound-fares-rates-raised-onethird-owing-to.html | CUNARD LINE LIFTS EASTBOUND FARES; Rates Raised One-Third Owing to War, With Westbound Schedule Unchanged ONE-WAY BOOKINGS ONLY Chilean Steamship Company to Resume Sailings to South America | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/3-parties-select-bench-candidates-democrats-republicans-and.html | 3 PARTIES SELECT BENCH CANDIDATES; Democrats, Republicans and Laborites in the 2d Judicial District Hold Conventions NO FUSION IS EFFECTED Four Vacancies on Supreme Court Due to Deaths and a Retirement to Be Filled | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/nyu-appoints-85-to-staff-for-year-35-named-in-the-college-of.html | N.Y.U. APPOINTS 85 TO STAFF FOR YEAR; 35 Named in the College of Medicine and 32 in the Education School | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/99236-added-by-war-to-britains-jobless-nearly-all-of-them-in-london.html | 99,236 ADDED BY WAR TO BRITAIN'S JOBLESS; Nearly All of Them in London --Total Under Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mayor-sees-skill-vital-for-police-he-stresses-need-for-science-in.html | MAYOR SEES SKILL VITAL FOR POLICE; He Stresses Need for Science in Fire Careers Also as Training Course Opens | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sees-no-gain-for-meats-armour-holds-britain-will-prefer-south.html | SEES NO GAIN FOR MEATS; Armour Holds Britain Will Prefer South American Products | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/police-department.html | Police Department | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mclaughry-of-brown-injured.html | McLaughry of Brown Injured | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/railroad-adds-2100-men-louisville-nashville-has-rise-locomotive.html | RAILROAD ADDS 2,100 MEN; Louisville & Nashville Has Rise -- Locomotive Shipments | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/steel-operations-rise-to-875-this-week.html | Steel Operations Rise To 87.5% This Week | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-polo-test-thursday.html | Army Polo Test Thursday | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/reich-calls-navy-class-recruits-planning-to-be-officers-summoned.html | REICH CALLS NAVY CLASS; Recruits Planning to Be Officers Summoned Year Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/1-capital-levy-urged-for-britain-labor-member-tells-commons.html | 1% CAPITAL LEVY URGED FOR BRITAIN; Labor Member Tells Commons 900,000,000 Could Be Raised for War COMPLAINS OF NEW TAXES Declares Country Is Fighting Against Social Injustice as Well as Hitlerism | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/frederick-quellmalz-resigns.html | Frederick Quellmalz Resigns | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/vienna-aglow-again-night-lights-and-entertainment-of-city-resumed.html | VIENNA AGLOW AGAIN; Night Lights and Entertainment of City Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mundelein-is-dead-cardinal-was-67-roosevelt-pays-high-tribute-to.html | MUNDELEIN IS DEAD; CARDINAL WAS 67; Roosevelt Pays High Tribute to Chicago Prelate Born on East Side Here | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/insurance-increased-on-belligerent-ships-rates-on-cargoes-to-south.html | INSURANCE INCREASED ON BELLIGERENT SHIPS; Rates on Cargoes to South America Advanced to $3 a $100 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/latvia-gets-delay-on-moscow-terms-lithuania-summoned-as-finland.html | LATVIA GETS DELAY ON MOSCOW TERMS; Lithuania Summoned as Finland Awaits Call to RoundOut Baltic 'Peace Bloc' | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/british-taper-flow-of-recruits.html | British Taper Flow of Recruits | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/real-estate-bonds-drop-average-price-in-september-10-per-1000-down.html | REAL ESTATE BONDS DROP; Average Price in September $10 Per $1,000 Down | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/boris-to-open-railroad-bulgarian-king-to-celebrate-anniversary.html | BORIS TO OPEN RAILROAD; Bulgarian King to Celebrate Anniversary, Grant Amnesty | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sterling-holds-steady-canadian-dollars-however-are-lower1465000.html | STERLING HOLDS STEADY; Canadian Dollars, However, Are Lower--$1,465,000 Gold Here | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/september-raw-sugar-price-up.html | September Raw Sugar Price Up | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mortgages-placed-in-bronx.html | Mortgages Placed in Bronx | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/rochester-routs-louisville-13-to-3-international-leaguers-gain-22.html | ROCHESTER ROUTS LOUISVILLE, 13 TO 3; International Leaguers Gain 2-2 Tie in Little World Series --Tally 10 Runs in Second | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/andrew-kennedy-lithography-head-international-president-of-the.html | ANDREW KENNEDY, LITHOGRAPHY HEAD; International President of the Amalgamated Union of America Is Dead | True | Kaiden, 1938 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/jersey-racing-bill-blocked-in-assembly-naming-of-salaried-board-on.html | JERSEY RACING BILL BLOCKED IN ASSEMBLY; Naming of Salaried Board on Betting Snags on Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/protest-import-secrecy-brokers-call-ban-on-manifests-unnecessary.html | PROTEST IMPORT SECRECY; Brokers Call Ban on Manifests Unnecessary, Inconvenient | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/modern-child-seen-stranger-to-work-home-and-school-urged-to-give.html | MODERN CHILD SEEN STRANGER TO WORK; Home and School Urged to Give Needed Training by Chores and Crafts UNIFIED GUIDANCE ASKED Too Much Competition by Religious and Youth Groups Viewed as Detrimental | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/columbia-builds-new-laboratories-announces-completion-of-a-50000.html | COLUMBIA BUILDS NEW LABORATORIES; Announces Completion of a $50,000 Building Program--Oil Research Aided BAKER FIELD IS IMPROVED Poughkeepsie Dock Replaced and Kitchens of 2 Faculty Clubs Remodeled | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/elizabeth-hess-engaged-smith-alumna-will-be-bride-of-jay-wolff.html | ELIZABETH HESS ENGAGED; Smith Alumna Will Be Bride of Jay Wolff, Attorney Here | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/taylor-stops-scott-in-sixth.html | Taylor Stops Scott in Sixth | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/conditions-abroad-delay-refunding-by-treasury.html | Conditions Abroad Delay Refunding by Treasury | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/gale-nears-this-coast-storm-warnings-ordered-from-sandy-hook-to.html | GALE NEARS THIS COAST; Storm Warnings Ordered From Sandy Hook to Boston | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/careful-purse-goes-to-nellie-bly-in-belmont-nose-finish-nellie-bly.html | Careful Purse Goes to NELLIE Bly in Belmont Nose Finish; NELLIE BLY, 8 TO 1, BEATS EIGHT RIVALS Torchlight Second, Clean Out Third--Favorites Take Six Other Races at Belmont JAMES ON THREE WINNERS Scores His Second Triple of Meet on White Hot, Dotted Swiss and Capulet | True | By Fred van Ness | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/jair-takes-sprint-for-fourth-in-row-fanfare-farms-16to5-shot-gains.html | JAIR TAKES SPRINT FOR FOURTH IN ROW; Fanfare Farms' 16-to-5 Shot Gains 2 -Length Triumph at Rockingham Park WISE DECISION IS SECOND Monida Wins Maiden Juvenile Event at $113.20 for $2, Top Pay-Off of Meet | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/children-of-street-to-open.html | 'Children of Street' to Open | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/blue-lobster-caught-in-sound.html | Blue Lobster Caught in Sound | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/plans-laid-to-help-jews-in-europe-american-congress-revives-1917.html | PLANS LAID TO HELP JEWS IN EUROPE; American Congress Revives 1917 Activity in Move to Upbuild Relief Work WIDE COOPERATION ASKED Committee to Be Named to Join With Distribution Group in Studying Problems | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/college-men-lead-in-new-police-list-twothirds-passing-test-had.html | COLLEGE MEN LEAD IN NEW POLICE LIST; Two-thirds Passing Test Had Advanced Training | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/frayne-quits-post-here.html | Frayne Quits Post Here | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/text-of-declaration-of-panama.html | Text of Declaration of Panama | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/high-court-opens-visits-president-courtesy-call-is-resumed-as.html | HIGH COURT OPENS; VISITS PRESIDENT; Courtesy Call Is Resumed as Roosevelt for First Time Since 1935 Is at White House | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/yanks-await-test-for-ruffing-today-mccarthy-will-name-starting.html | YANKS AWAIT TEST FOR RUFFING TODAY; McCarthy Will Name Starting Hurler for World Series After Star Tries Arm PEARSON IS RATED NEXT Gomez May Be Out of Classic -- Reds to Use Derringer, Then Walters, Thompson | True | By Roscoe McGowen | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bankers-club-elects-governors-are-named-to-1942-heads-to-be-chosen.html | BANKERS CLUB ELECTS; Governors Are Named to 1942 -- Heads to Be Chosen Oct. 16 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-screen-harvest-jean-gionos-pastoral-of-provence-opens-at-the.html | THE SCREEN; 'Harvest,' Jean Giono's Pastoral of Provence, Opens at the World After Reversal of Censor Ban | True | By Frank S. Nugent | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/3-states-to-expand-1940-fair-displays-florida-illinois-and-arkansas.html | 3 STATES TO EXPAND 1940 FAIR DISPLAYS; Florida, Illinois and Arkansas Reveal Plans--Many Others Await Pledge of Rent Cut SOME SEEK 50% SLASH Holmes Certain International Area Will Not Be Curtailed Seriously Despite War | True | By Sidney M. Shalett | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mayor-to-speak-on-youth.html | Mayor to Speak on Youth | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/whalen-reaches-london-spent-seven-days-on-liner-in-british-waters.html | WHALEN REACHES LONDON; Spent Seven Days on Liner in British Waters Before Landing | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/rev-william-may-methodist-minister-had-served-20-churches-in.html | REV. WILLIAM MAY; Methodist Minister Had Served 20 Churches in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/reds-batting-a-strong-factor-in-cutting-rivals-superiority.html | Reds' Batting a Strong Factor In Cutting Rivals' Superiority; Cincinnati Near Yanks in Power at Plate-- National Leaguers Figure to Carry World Series to at Least Six Games | True | By John Drebinger | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/afl-urges-repeal-of-embargo-holds-it-will-keep-us-out-of-war-green.html | A.F.L. Urges Repeal of Embargo; Holds It Will Keep Us Out of War; Green Backs the Roosevelt Cash-and-Carry Program--In Cincinnati Attack on C.I.O. He Likens Lewis to Hitler | True | By Louis Stark Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/senator-borahs-argument.html | Senator Borah's Argument | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/business-survey-issued-by-brokers-alex-brown-sons-advise-on-future.html | BUSINESS SURVEY ISSUED BY BROKERS; Alex. Brown & Sons Advise on Future if U.S. Stays Out of War and Continues Trade AID TO AGRICULTURE SEEN Predict Enterprises Pinched by Inability to Obtain Raw Materials Will Suffer | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/kelly-is-chosen-again-by-aau-he-is-named-for-second-term-as.html | KELLY IS CHOSEN AGAIN BY A.A.U.; He Is Named for Second Term as President at Meeting of Metropolitan Body | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/turks-due-in-london-today.html | Turks Due in London Today | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/son-to-mrs-emory-j-barnes.html | Son to Mrs. Emory J. Barnes | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/neill-colgate-returns-captain-rejoins-football-squad-preparing-for.html | NEILL, COLGATE, RETURNS; Captain Rejoins Football Squad Preparing for Duke Game | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sports-today.html | Sports Today | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/treasury-bill-price-up-issue-sold-at-average-of-99991-against-99979.html | TREASURY BILL PRICE UP; Issue Sold at Average of 99.991, Against 99.979 Last Week | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/miss-cc-colburn-yale-food-expert-director-of-universitys-dining.html | MISS C.C. COLBURN, YALE FOOD EXPERT; Director of University's Dining Halls Since 1926 Dies Suddenly at Age of 72 REORGANIZED THE SERVICE Nationally Known as Designer of Equipment for Cooking-- Was Appointed a Professor | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/lands-156-refugees-the-excalibur-brings-americans-from.html | LANDS 156 REFUGEES; The Excalibur Brings Americans From Mediterranean Ports | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pittman-sees-peril-present-law-risks-ship-sinkings-and-war-he.html | PITTMAN SEES PERIL; Present Law Risks Ship Sinkings and War, He Says--Asks Repeal BORAH ANGRILY DIFFERS Demanding Arms Ban Be Kept, He Contends 'Cash-Carry' Would Drag Us In | True | By Turner Catledge Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/get-lincoln-statuettes-author-and-director-of-show-receiving-gifts.html | GET LINCOLN STATUETTES; Author and Director of Show Receiving Gifts From Cast | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stores-are-warned-not-to-speculate-dont-bite-on-producers-price.html | STORES ARE WARNED NOT TO SPECULATE; Don't Bite on Producers' Price Gains or Fear of Shortages, Dr. Sprague Advises BUT GET REPLACEMENT Boston Conference Is Lauded by Roosevelt and Hears Others on War Effects | True | By Thomas F. Conroy Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/test-for-brooklyn-eagles.html | Test for Brooklyn Eagles | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/hotel-pierre-manager-changed.html | Hotel Pierre Manager Changed | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/nazis-press-hungary-hubay-demands-removal-of-all-restrictions-on.html | NAZIS PRESS HUNGARY; Hubay Demands Removal of All Restrictions on His Party | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/clement-sailed-aug-29-british-ship-left-new-york-with-a.html | CLEMENT SAILED AUG. 29; British Ship Left New York With a Miscellaneous Cargo | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/concord-eleven-prevails.html | Concord Eleven Prevails | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/milk-parley-is-ended-mayor-is-informed-of-deadlock-between-drivers.html | MILK PARLEY IS ENDED; Mayor Is Informed of Deadlock Between Drivers and Dealers | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/garcia-wins-middleweight-title-from-apostoli-in-seventh-apostoli.html | Garcia Wins Middleweight Title From Apostoli in Seventh; APOSTOLI FLOORED 3 TIMES BY GARCIA Filipino Recognized as World Middleweight King in State When Referee Stops Bout FIGHT ENDS IN 2:07 OF 7TH Veteran of 14 Years in Ring Uses Right Uppercut to Win Before 12,000 at Garden | True | By James P. Dawson | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/thief-gets-20000-coat-cuts-hole-in-glass-at-fifth-ave-store-and.html | THIEF GETS $20,000 COAT; Cuts Hole in Glass at Fifth Ave. Store and Seizes Sables | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/netherlands-syndicate-mover.html | Netherlands Syndicate Mover | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/patent-agreement-made-radio-corporation-in-deal-with-farnsworth.html | PATENT AGREEMENT MADE; Radio Corporation in Deal With Farnsworth Television | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/detroit-dash-won-by-hoptown-lass-rosedale-filly-victor-by-half.html | DETROIT DASH WON BY HOPTOWN LASS; Rosedale Filly Victor by Half Length Over Autograph-- Mo Captures Show | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/martin-on-trial-in-senate-today-removal-proceedings-against-county.html | MARTIN ON TRIAL IN SENATE TODAY; Removal Proceedings Against County Judge First of Kind in State in 70 Years QUORUM NEEDED EACH DAY Littleton of Defense Counsel Squelches Reports That His Client Might Resign | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/prices-of-crude-oil-again-rise-in-texas-humble-posts-revised.html | PRICES OF CRUDE OIL AGAIN RISE IN TEXAS; Humble Posts Revised Schedule -- Sinclair Prairie Acts | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/swiss-nazi-party-quits-as-factor-in-elections.html | Swiss Nazi Party Quits As Factor in Elections | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/regional-soccer-is-set-league-play-to-be-resumed-in-england-on-oct.html | REGIONAL SOCCER IS SET; League Play to Be Resumed in England on Oct. 21 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/to-export-natural-gas-six-utility-companies-get-ex-tension-of.html | TO EXPORT NATURAL GAS; Six Utility Companies Get Ex tension of Federal Permits | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/air-mail-to-europe-increased-by-war-goldman-reports-30-per-cent.html | AIR MAIL TO EUROPE INCREASED BY WAR; Goldman Reports 30 Per Cent Rise During September | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/financial-markets-stocks-sag-but-close-steadier-in-slowest-session.html | FINANCIAL MARKETS; Stocks Sag but Close Steadier in Slowest Session Since Outbreak of War; Bonds Tend Lower | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/british-war-aims-to-be-given-today-german-prisoners-in-the-hands-of.html | BRITISH WAR AIMS TO BE GIVEN TODAY; GERMAN PRISONERS IN THE HANDS OF POLES BEFORE SURRENDER OF WARSAW | True | By Raymond Daniell Special Cable To The New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/landis-assigns-umpires-mcgowan-summers-reardon-and-pinelli-named.html | LANDIS ASSIGNS UMPIRES; McGowan, Summers, Reardon and Pinelli Named for Series | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/cocoa-kid-beats-harkins.html | Cocoa Kid Beats Harkins | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-must-pay-1-more-for-2-woolgoods-items.html | Army Must Pay $1 More For 2 Wool-Goods Items | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dr-joseph-rowe-an-educator-56-member-of-veterans-board-of-appeals.html | DR. JOSEPH ROWE, AN EDUCATOR, 56; Member of Veterans' Board of Appeals Since 1934 Is Dead in Baltimore FORMER HEAD OF CLARKSON Noted as Ballistics Expert, He Had Been Engaged in Social Science Research | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/jersey-party-draft-scores-by-hoffman-tentative-republican-platform.html | JERSEY PARTY DRAFT SCORES BY HOFFMAN; Tentative Republican Platform Called 'Mass of Platitudes' | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/admits-theft-from-union.html | Admits Theft From Union | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/four-lease-space-in-chanin-building-building-materials-firm-takes.html | FOUR LEASE SPACE IN CHANIN BUILDING; Building Materials Firm Takes Large Part of 30th Floor | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/fire-prevention-week-is-set.html | Fire Prevention Week Is Set | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/convention-city.html | CONVENTION CITY | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/buys-king-arthur-markets.html | Buys King Arthur Markets | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bromwich-takes-final-beats-puncec-in-los-angeles-tennismiss-marble.html | BROMWICH TAKES FINAL; Beats Puncec in Los Angeles Tennis--Miss Marble Wins | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mm-logan-dies-kentucky-senator-member-of-chamber-since-31-stricken.html | M.M. LOGAN DIES; KENTUCKY SENATOR; Member of Chamber Since '31 Stricken With Heart Attack at Capital at Age of 65 FOUGHT BY KU KLUX KLAN Backed Roosevelt on Repeal of Embargo--Democrat Had Been State's Chief Justice | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/2-more-us-warships-at-lisbon.html | 2 More U.S. Warships at Lisbon | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ntg-equipment-sold-contracting-company-pays-675-for-beauty-congress.html | N.T.G. EQUIPMENT SOLD; Contracting Company Pays $675 for Beauty Congress Items | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pairings-are-made-for-pro-golf-today-strong-field-in-title-event.html | PAIRINGS ARE MADE FOR PRO GOLF TODAY; Strong Field in Title Event Scheduled for Bayside | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/noted-japanese-here-to-study-conditions-japanese-leaders-here-after.html | NOTED JAPANESE HERE TO STUDY CONDITIONS; JAPANESE LEADERS HERE AFTER LEAVING EUROPE | True | Times Wide World | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/edith-von-maltzan-wed-in-switzerland-baroness-daughter-of-german.html | EDITH VON MALTZAN WED IN SWITZERLAND; Baroness, Daughter of German Envoy, Bride of Carl Hutz | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/falaschi-lost-to-giants-for-6-weeks-giants-star-out-with-broken-arm.html | Falaschi Lost to Giants for 6 Weeks; GIANTS STAR OUT WITH BROKEN ARM Falaschi in Hospital With Strong, Who Will Be Out of Contact Work a Month THREE OTHERS IMPROVING Reporters at Luncheon Hear Casualty Report--College Coaches Sum Up Games | True | By Louis Effrat | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/gop-split-threat-to-judge-lehman-test-for-nonpartisan-policy-seen.html | G.O.P. SPLIT THREAT TO JUDGE LEHMAN; Test for Nonpartisan Policy Seen on Eve of Committee Meetings at Albany | True | By Warren Moscow Special To the New York Times. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mexico-acts-similarly-foreign-office-says-partition-of-poland-is.html | MEXICO ACTS SIMILARLY; Foreign Office Says Partition of Poland Is Not Recognized | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/syracuse-strong-at-all-positions-coach-admits-better-balance-than.html | SYRACUSE STRONG AT ALL POSITIONS; Coach Admits Better Balance Than Last Year, but Finds Fan Claims Extravagant OPENER NOT ENCOURAGING Orange Now Points for First Real Test Against Cornell Eleven Next Saturday | True | By Allison Danzig Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/nebraska-power-signs-with-state-utility-will-buy-energy-from.html | NEBRASKA POWER SIGNS WITH STATE; Utility Will Buy Energy From Federally Financed Hydro System TERMINATES 6-YEAR FIGHT Private Plant Gets About 40% of Its Needs by Public System Selling All Output | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/abbott-kept-busy-on-2-more-shows-prepares-to-open-ring-two-here-on.html | ABBOTT KEPT BUSY ON 2 MORE SHOWS; Prepares to Open 'Ring Two' Here on Nov. 22, After Tryout in Baltimore | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/oiltanker-rates-doubled-in-month-rise-made-on-coastal-shipments.html | OIL-TANKER RATES DOUBLED IN MONTH; Rise Made on Coastal Shipments - European Trade Off | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/oddlot-trading-here.html | Odd-Lot Trading Here | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/windsor-in-paris-on-leave.html | Windsor in Paris on Leave | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/miss-claudia-lyon-luncheon-hostess-mrs-hmb-chamberlin-head-of.html | MISS CLAUDIA LYON LUNCHEON HOSTESS; Mrs. H.M.B. Chamberlin, Head of Vassar Anniversary Fund Dinner, Honored | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/flight-over-berlin-related-by-british-squadron-of-bombers-in-full.html | FLIGHT OVER BERLIN RELATED BY BRITISH; Squadron of Bombers in Full Moonlight Reported to Have Made Trip Undetected GERMANS RIDICULE STORY London Says 800 Miles Flown From France Proves Reich's Capital Is Vulnerable | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ciano-unyielding-on-neutral-policy-italians-view-visit-to-berlin-as.html | CIANO UNYIELDING ON NEUTRAL POLICY; Italians View Visit to Berlin as No Defeat for Them and No Success for Germans ROME MINIMIZES THE TRIP Gayda Fails to Mention Axis in Comment--People Question Russia's Role in Balkans | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/auto-crashes-rose-in-city-last-week-injuries-also-increased-but.html | AUTO CRASHES ROSE IN CITY LAST WEEK; Injuries Also Increased, but Deaths Were Fewer | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/250-firemen-conquer-100000-coney-blaze-mayor-goes-to-scenebrooklyn.html | 250 FIREMEN CONQUER $100,000 CONEY BLAZE; Mayor Goes to Scene--Brooklyn Warehouse Also Burns | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/mayo-and-burke-take-proamateur-title-on-bayside-links-lido-pair.html | Mayo and Burke Take Pro-Amateur Title on Bayside Links; LIDO PAIR PACES FIELD WITH A 70 Best-Ball Honors Annexed by Mayo and Burke, the Last Team Posting Figures CIUCIS TRAIL BY STROKE Wood, Crichton in Three-Way Tie at 72 in Pro-Amateur. Metropolitan Golf | True | By Maureen Orcutt | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/auto-output-rise-more-than-seasonally-weeks-assemblies-best-for.html | Auto Output Rise More Than Seasonally; Week's Assemblies Best for Date Since 1929 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/showgirl-wins-in-court-receives-15000-verdict-for-injury-in-hotel.html | SHOWGIRL WINS IN COURT; Receives $15,000 Verdict for Injury in Hotel | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/arthur-ronaghan-estate-executive-vice-president-of-the-hayden.html | ARTHUR RONAGHAN, ESTATE EXECUTIVE; Vice President of the Hayden Foundation Administered $50,000,000 Fund TRUST COMPANY DIRECTOR He Also Had Been Associated With Mining Interests and Railways in West | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/italy-lists-casualties-in-spain.html | Italy Lists Casualties in Spain | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/judge-joseph-connolly-maine-superior-court-jurist-served-as-a.html | JUDGE JOSEPH CONNOLLY; Maine Superior Court Jurist Served as a Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dominican-cutter-seen-a-war-victim-coast-guard-craft-said-to-have.html | DOMINICAN CUTTER SEEN A WAR VICTIM; Coast Guard Craft Said to Have Sunk After Collision With French Destroyer VESSEL UNDER SUSPICION Ship of Its Type Reported to Have Restocked U-Boats Off Samana Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/increases-rubber-quota-international-committee-sets-75-for-last.html | INCREASES RUBBER QUOTA; International Committee Sets 75% for Last Quarter | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/activities-in-real-estate-large-apartment-sold-on-heights-operator.html | ACTIVITIES IN REAL ESTATE; LARGE APARTMENT SOLD ON HEIGHTS Operator Buys Pinehurst Ave. House Said to Have $40,000 Annual Rental 17 WEST 76TH ST. BOUGHT Five-Story Residence Changes Hands for the First Time in Eighteen Years | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/to-evacuate-more-pupils-britain-to-move-35000-from-london-and-other.html | TO EVACUATE MORE PUPILS; Britain to Move 35,000 From London and Other Centers | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/drivers-warned-to-yield-road-to-fire-apparatus.html | Drivers Warned to Yield Road to Fire Apparatus | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/holds-brokerage-unjust-ftc-cites-yeast-concern-for-alleged-patman.html | HOLDS BROKERAGE UNJUST; FTC Cites Yeast Concern for Alleged Patman Act Violation | True | Special to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stay-asked-against-nlrb-remington-rand-seeks-to-bar-new-union.html | STAY ASKED AGAINST NLRB; Remington Rand Seeks to Bar New Union Charges | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stock-market-indices-weekly-international-level-on-sept-30-was-591.html | STOCK MARKET INDICES; Weekly International Level on Sept. 30 Was 59.1, Against 60.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/demand-deposits-rise-in-the-week-increase-is-158000000-for-week.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $158,000,000 for Week Ended Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/report-on-schools-scored-as-fascist-educational-groups-criticize.html | REPORT ON SCHOOLS SCORED AS 'FASCIST'; Educational Groups Criticize State Chamber Committee | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/fordham-to-seek-stronger-defense-nyu-works-to-bolster-end.html | FORDHAM TO SEEK STRONGER DEFENSE; N.Y.U. Works to Bolster End Positions--Castiglione in Manhattan Backfield | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/aluminum-company-gets-refund.html | Aluminum Company Gets Refund | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/americas-set-up-sea-safety-zone-belligerents-are-asked-to-avoid.html | AMERICAS SET UP SEA 'SAFETY ZONE'; Belligerents Are Asked to Avoid Warlike Acts in Seas of This Hemisphere NEUTRALITY DRAFT VOTED Admittance of Submarines to Ports Left to Discretion of Each Country | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/100-seized-in-ireland-as-arms-smugglers-plot-to-invade-northern.html | 100 SEIZED IN IRELAND AS ARMS SMUGGLERS; Plot to Invade Northern Counties Linked to U.S. Funds | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/germany-invites-tourists-to-see-charms-of-warsaw.html | Germany Invites Tourists To See Charms of Warsaw | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dutch-plan-import-curb-would-license-purchases-to-bar-resale-to.html | DUTCH PLAN IMPORT CURB; Would License Purchases to Bar Resale to Belligerents | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/holds-sugar-lobby-is-unfair-to-cubans-hershey-president-says-quotas.html | HOLDS 'SUGAR LOBBY' IS UNFAIR TO CUBANS; Hershey President Says Quota's End Cut Off Imports | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/walshhealey-case-settled.html | Walsh-Healey Case Settled | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/nazis-in-warsaw-city-still-on-fire-germans-impressed-by-morale-of.html | NAZIS IN WARSAW; CITY STILL ON FIRE; Germans Impressed by Morale of Troops Who Defended Polish Capital 4,000 YIELD IN PENINSULA Officers From Hela Escape in Patrol Boat to Sweden, Eluding Baltic Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/appeal-by-senator-pittman.html | Appeal by Senator Pittman | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/puerto-rico-expands-crops.html | Puerto Rico Expands Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wholesale-prices-hold-fertilizer-groups-index-at-769-again-in.html | WHOLESALE PRICES HOLD; Fertilizer Group's Index at 76.9 Again in Latest Week | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sports-of-the-times-running-with-the-ball.html | Sports of the Times; Running With the Ball | True | By John Kieran | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-equestrian-is-killed.html | Army Equestrian Is Killed | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/c-edgar-anderson-investment-broker-senior-partner-of-chauncey-co.html | C. EDGAR ANDERSON, INVESTMENT BROKER; Senior Partner of Chauncey & Co. Was Bible Society Officer | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/books-published-today.html | Books Published Today | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/heads-lockheed-production.html | Heads Lockheed Production | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/slovak-jews-put-on-labor-duty.html | Slovak Jews Put on Labor Duty | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/trust-inquiry-set-in-building-trade-unparalleled-demand-for.html | TRUST INQUIRY SET IN BUILDING TRADE; 'Unparalleled Demand' for Investigation Is Reported by Justice Department CLEVELAND WILL BE SCENE Delay in Construction Brings Requests for Legal Action in Many Other Cities | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/skull-drill-for-liu-blackbirds-prepare-for-providence-with-squad.html | SKULL DRILL FOR L.I.U.; Blackbirds Prepare for Providence With Squad Intact | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/news-of-the-commodity-markets-cotton-declines-despite-covering.html | NEWS OF THE COMMODITY MARKETS; COTTON DECLINES DESPITE COVERING Trade Operations Have Sustaining Inflence but Close Is 1 to 6 Points DownMILL BUYING VOLUME OFFFinal Quotations Are at Low Points of Session--Trading Also Diminishes | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pro-games-featured-by-aerial-wizardry-high-records-of-efficiency-in.html | PRO GAMES FEATURED BY AERIAL WIZARDRY; High Records of Efficiency in National Football League | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/broadway-building-is-sold.html | Broadway Building Is Sold | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/japanese-jam-radio-news-broadcasts-drown-out-san-francisco-worlds.html | JAPANESE JAM RADIO; News Broadcasts Drown Out San Francisco World's Fair Station | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/oshins-plans-shakeup-brooklyn-college-mentor-talks-on-duties-of.html | OSHINS PLANS SHAKE-UP; Brooklyn College Mentor Talks on Duties of Quarterback | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/injured-navy-men-return-bergner-and-other-forwards-to-be-ready-for.html | INJURED NAVY MEN RETURN; Bergner and Other Forwards to Be Ready for Virginia | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/postal-appeal-date-set-order-on-reorganization-to-be-argued-on-oct.html | POSTAL APPEAL DATE SET; Order on Reorganization to Be Argued on Oct. 13 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/melchior-to-sail-for-us.html | Melchior to Sail for U.S. | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/brown-of-cards-to-wed.html | Brown of Cards to Wed | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wide-spread-honor-paid-to-cardinal-leaders-in-clergy-and-laity-pay.html | WIDE SPREAD HONOR PAID TO CARDINAL; Leaders in Clergy and Laity Pay Tribute-- Memorial Broadcast Today FARLEY SENDS MESSAGE Archbishop Spellman, Alfred E. Smith Are Among Those Offering Condolences | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/speedy-railway-job-credited-to-russians-army-said-to-have-adapted.html | SPEEDY RAILWAY JOB CREDITED TO RUSSIANS; Army Said to Have Adapted 50 Miles a Day of Polish Track | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/strain-on-romeberlin-axis-seen-as-ciano-hurries-home-peace-moves.html | STRAIN ON ROME-BERLIN AXIS SEEN AS CIANO HURRIES HOME; PEACE MOVES ARE DELAYED; SHOW DOWN IN VIEW Italian Leaves Without Seeing Hitler Again and Communique Is Bare ROME PEACE ROLE DENIED Nazis Hold Next Move Awaits Chancellor's Reichstag Talk -- Press Warns Allies Anew | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/japanese-report-a-major-victory-19-chinese-divisions-are-said-to.html | JAPANESE REPORT A MAJOR VICTORY; 19 Chinese Divisions Are Said to Have Been Smashed in One of Biggest Battles CASUALTIES PUT AT 10,000 Invaders Drive South Along the Hankow-Canton Railway --Air Force Is Active | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/steps-to-bar-chaos-in-housing-mapped-weinfeld-outlines-a-state.html | STEPS TO BAR CHAOS IN HOUSING MAPPED; Weinfeld Outlines a State Program to Avoid Recurrence of Conditions of 1914-17 WOULD STABILIZE RENTS Also Material Prices, Wages, Interest Rates--War Rise in Labor Population Seen | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wood-field-and-stream-heavy-run-of-blackfish.html | Wood, Field and Stream; Heavy Run of Blackfish | True | By Lincoln A. Werden | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/birdseye-cuts-reflector-price.html | Birdseye Cuts Reflector Price | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/us-navy-attache-sees-ark-royal-denies-nazi-bombers-hit-carrier.html | U.S. Navy Attache Sees Ark Royal; Denies Nazi Bombers Hit Carrier; Captain Kirk Reports All Ships of Home Fleet Present and in Perfect Condition --No Casualties During Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/racket-action-put-off.html | Racket Action Put Off | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/hull-ignores-birthday-roosevelt-provides-cake.html | Hull Ignores Birthday; Roosevelt Provides Cake | True | Times Wide World | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/named-as-vice-presidents-of-general-foods-sales-co.html | NAMED AS VICE PRESIDENTS OF GENERAL FOODS SALES CO. | True | Ben Pinchot | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/cardinal-mundelein.html | CARDINAL MUNDELEIN | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/nationalists-in-india-get-gandhis-report-committee-expected-to.html | NATIONALISTS IN INDIA GET GANDHI'S REPORT; Committee Expected to Decide on Participation in War | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/firm-here-files-nlrb-consent.html | Firm Here Files NLRB Consent | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/miss-sarah-taylor-engaged-to-marry-syracuse-girl-will-become-the.html | MISS SARAH TAYLOR ENGAGED TO MARRY; Syracuse Girl Will Become the Bride of Robert A. Shattuck | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/harboring-case-in-test-attorney-asks-dismissal-of-seven-indictments.html | HARBORING CASE IN TEST; Attorney Asks Dismissal of Seven Indictments | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/weather-still-holds-up-clipper.html | Weather Still Holds Up Clipper | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/british-ship-sunk-off-brazil-coast-british-freighter-sunk-by-raider.html | BRITISH SHIP SUNK OFF BRAZIL COAST; BRITISH FREIGHTER SUNK BY RAIDER IN THE SOUTH ATLANTIC | True | Times Wide World | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/new-polish-cabinet-asks-operating-fund-in-france-it-seeks-part-of.html | NEW POLISH CABINET ASKS OPERATING FUND; In France, It Seeks Part of Loans Agreed To by London, Paris | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/trade-rise-measured-by-soot.html | Trade Rise Measured by Soot | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/consul-describes-warsaw-bombing-vj-podoski-here-on-way-to-canada.html | CONSUL DESCRIBES WARSAW BOMBING; V.J. Podoski, Here on Way to Canada, Says Civilians Were Attacked on First Day LAUDS BIDDLE AND WIFE Tells of Seeing Them Together in Dugouts--Asserts Poland Is Still in the War | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/world-series-purse-divided-by-yankees-thirty-full-and-other-partial.html | WORLD SERIES PURSE DIVIDED BY YANKEES; Thirty Full and Other Partial Shares Are Voted | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/coast-oil-stocks-decline-drop-of-2262686-barrels-in-august-reported.html | COAST OIL STOCKS DECLINE; Drop of 2,262,686 Barrels in August Reported | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/acadia-sugar-co-sold-change-in-ownership-will-be-effective-on-oct.html | ACADIA SUGAR CO. SOLD; Change in Ownership Will Be Effective on Oct. 31 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dodgers-practice-today-strenuous-work-to-start-for-game-with.html | DODGERS PRACTICE TODAY; Strenuous Work to Start for Game With Washington | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/fashions-of-poise-shown-grand-duchess-marie-finds-the-trend-away.html | FASHIONS OF 'POISE' SHOWN; Grand Duchess Marie Finds the Trend Away From 'Glamour' | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/american-six-options-jenkins.html | American Six Options Jenkins | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/milton-van-tassell-was-treasurer-and-collector-of-tarrytown-for-22.html | MILTON VAN TASSELL; Was Treasurer and Collector of Tarrytown for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/shoe-output-105-higher.html | Shoe Output 10.5% Higher | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/chicago-honors-cardinal-governor-horner-mayor-kelly-and-general.html | CHICAGO HONORS CARDINAL; Governor Horner, Mayor Kelly and General Dawes Pay Tribute | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/incidents-in-european-conflict-shell-explodes-string-of-mines.html | Incidents in European Conflict; Shell Explodes String of Mines | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ponzi-takes-first-two-blocks.html | Ponzi Takes First Two Blocks | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/extortion-charged-to-revenue-agents-doctor-and-tax-consultant-also.html | EXTORTION CHARGED TO REVENUE AGENTS; Doctor and Tax Consultant Also Named in Indictments | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/condition-of-reserve-member-banks-in-101-cities-sept-27.html | Condition of Reserve Member Banks in 101 Cities Sept. 27 | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/edmonton-women-gain-20-lead.html | Edmonton Women Gain 2-0 Lead | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/drug-buyers-schedule-set.html | Drug Buyers' Schedule Set | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/recount-on-today-in-fight-for-bench-votes-in-schurmangoldstein.html | RECOUNT ON TODAY IN FIGHT FOR BENCH; Votes in Schurman-Goldstein Contest to Be Tabulated Before Justice Church | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sugar-workers-end-strike.html | Sugar Workers End Strike | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/french-advances-mapped-in-detail-paris-gives-official-version-of.html | FRENCH ADVANCES MAPPED IN DETAIL; Paris Gives Official Version of Gradual Penetration of German Frontier ALL GAINS CONSOLIDATED Night Assault Near Border of Luxembourg Is Reported to Have Gone Beyond Borg | True | By G.h. Archambault Wireless To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dr-angell-warns-of-regimentation-yale-president-emeritus-says.html | DR. ANGELL WARNS OF REGIMENTATION; Yale President Emeritus Says Independent Educational Units Must Be on Guard MANY LIBERTIES GONE NOW Their Restoration After the World Crisis a Vital Issue, He Tells Pratt Institute | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pole-lays-defeat-to-dearth-of-arms-tactician-says-1500-planes-and.html | POLE LAYS DEFEAT TO DEARTH OF ARMS; Tactician Says 1,500 Planes and 2,000 Tanks Could Have Turned the Tide CITES BLUNDERS OF STAFF Expert Holds Nazi Force Was Underestimated and War Preparation Was Tardy | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/white-stops-jessurun-wins-newark-bout-in-7th-round-harvey-beats.html | WHITE STOPS JESSURUN; Wins Newark Bout in 7th Round --Harvey Beats Johnny Pastor | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/soviet-reported-pouring-men-into-china-menacing-either-british.html | Soviet Reported Pouring Men Into China, Menacing Either British India or Japan | True | By Hallett Abend Wireless To the New York Times. | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/new-canadian-bonds-off-sharply-in-month-municipal-financing-drops.html | NEW CANADIAN BONDS OFF SHARPLY IN MONTH; Municipal Financing Drops to $104,100 Because of War | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dean-outboxes-tobias.html | Dean Outboxes Tobias | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/letters-to-the-times-position-of-the-british-left-leading-member-of.html | Letters to the Times; Position of the British Left Leading Member of Opposition Explains Stand Against Hitler Movement | True | HAROLD J. LASKI. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/business-world-apparel-bought-to-yearend.html | Business world; Apparel Bought to Year-End | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/reich-adds-rail-service-reports-septembers-cuts-lessened-low.html | REICH ADDS RAIL SERVICE; Reports September's Cuts Lessened, Low Tourist Fares Kept | True | Wireless to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/reich-intensifies-seizures-in-baltic-at-least-eight-swedish-ships.html | REICH INTENSIFIES SEIZURES IN BALTIC; At Least Eight Swedish Ships Held and Two Neutrals Sunk in War on Shipping PROTEST MADE TO BERLIN Germany Says Vendia Tried to Ram U-Boat, but Danes Call That Version 'Impossible' | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/hanfstaengl-is-interned-by-british-as-alien-foe.html | Hanfstaengl Is Interned By British as Alien Foe | True | Times Wide World, 1937 | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pennsylvania-cuts-bonded-debt.html | Pennsylvania Cuts Bonded Debt | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bank-discontinues-its-review.html | Bank Discontinues Its Review | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/army-squad-sees-movies-checks-on-mistakes-in-saturdays-game-after.html | ARMY SQUAD SEES MOVIES; Checks on Mistakes in Saturday's Game After Workout | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/wctu-reelects-ida-b-wise-smith-rochester-convention-ends-with.html | W.C.T.U. RE-ELECTS IDA B. WISE SMITH; Rochester Convention Ends With Pageant 'World Night' | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/auction-brings-35079-137-lots-9-acreage-parcels-go-in-greenburgh.html | AUCTION BRINGS $35,079; 137 Lots, 9 Acreage Parcels Go in Greenburgh Sale | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/acts-for-textile-group-ec-mccarthy-made-executive-of-comprehensive.html | ACTS FOR TEXTILE GROUP; E.C. McCarthy Made Executive of Comprehensive Fabrics | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/chase-bank-assets-rise-to-a-new-high-3097011000-total-shown-against.html | CHASE BANK ASSETS RISE TO A NEW HIGH; $3,097,011,000 Total Shown, Against $2,670,123,000 on Sept. 30, 1938 GAIN FOR GUARANTY TRUST National City Also Increases Resources-- Statements by Other Institutions | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/washington-pays-tribute-hull-and-hopkins-among-the-leaders-who-laud.html | WASHINGTON PAYS TRIBUTE; Hull and Hopkins Among the Leaders Who Laud Prelate | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/exchange-drons-three-issues.html | Exchange Drons Three Issues | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/more-athenia-survivors-five-reach-boston-on-us-liner-american.html | MORE ATHENIA SURVIVORS; Five Reach Boston on U.S. Liner American Importer | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/stalin-collects.html | STALIN COLLECTS | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/would-build-food-stocks.html | Would Build Food Stocks | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dmaggio-gets-an-auto-newark-fans-present-car-at-dinner-for-yankee.html | D'MAGGIO GETS AN AUTO; Newark Fans Present Car at Dinner for Yankee Star | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/dr-novas-notary-guilty-cj-maxwell-admits-he-certified-tax-return.html | DR. NOVA'S NOTARY GUILTY; C.J. Maxwell Admits He Certified Tax Return Falsely | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bank-debits-drop-14-per-cent-in-week-total-is-7830000000-for-period.html | BANK DEBITS DROP 14 PER CENT IN WEEK; Total Is $7,830,000,000 for Period Ended Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/agree-on-patents-rca-and-farnsworth-may-use-one-anothers-inventions.html | AGREE ON PATENTS; RCA and Farnsworth May Use One Another's Inventions | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/news-and-notes-of-the-advertising-field-big-drive-for-pepsicola.html | News and Notes of the Advertising Field; Big Drive for Pepsi-Cola | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/ford-set-to-build-900000-of-40-cars-this-years-687600-output-is.html | FORD SET TO BUILD 900,000 OF '40 CARS; This Year's 687,600 Output Is Increased in Expectation of Big Rise in Demand NEW MODELS ARE SHOWN 'Finger-Tip' Gear Shift and the Sealed-Beam Headlights Among the Features | True | By Reginald M. Cleveland Special To the New York Times. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/bellus-in-ring-tonight-boxes-feldman-at-the-coliseum-other-bouts.html | BELLUS IN RING TONIGHT; Boxes Feldman at the Coliseum -- Other Bouts | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/war-lifts-demand-for-machine-tools-berna-tells-the-producers-of.html | WAR LIFTS DEMAND FOR MACHINE TOOLS; Berna Tells the Producers of Rationing Orders for Other Nations TO WORK WITH ARMY, NAVY Group Will Assist in Avoiding Delay if We Enter War, Convention Hears | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/commodities-down-second-week-in-line-annalist-index-at-815-is.html | COMMODITIES DOWN SECOND WEEK IN LINE; Annalist Index at 81.5 Is Lowest Since War Began | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/business-failures-lower-196-in-week-below-1938-but-well-above-week.html | BUSINESS FAILURES LOWER; 196 in Week, Below 1938, but Well Above Week Before | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/rumania-nervous-at-moscow-talks-premier-postpones-visit-to-the.html | RUMANIA NERVOUS AT MOSCOW TALKS; Premier Postpones Visit to the Soviet Until He Has Seen Minister From Turkey NEUTRALITY IS DECLARED Cabinet Appeals for National Unity in Crisis--Russian Frontier Is Not Armed | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/asks-federal-writ-to-check-movie-chain-government-charges-schine.html | ASKS FEDERAL WRIT TO CHECK MOVIE CHAIN; Government Charges Schine Group With Restraint of Trade | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/miss-helen-friendly-becomes-the-bride-of-malcolm-foster-princeton.html | Miss Helen Friendly Becomes the Bride Of Malcolm Foster, Princeton Graduate | True | Times Wide World | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/c-0-opposes-erie-plan-road-contends-holdings-would-be-cut-too.html | C.& 0. OPPOSES ERIE PLAN; Road Contends Holdings Would Be Cut Too Severely | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/sealskin-bids-are-high.html | Sealskin Bids Are High | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/reich-cuts-broadcasts-to-criticize-the-british.html | Reich Cuts Broadcasts To Criticize the British | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/little-rates-columbia-and-yale-evenly-matched-for-opening-game-in.html | Little Rates Columbia and Yale Evenly Matched for Opening Game in Bowl; BALANCED ATTACK IS COLUMBIA'S AIM Lions Strive for Deception, With Less Passing--Big Role for Stanczyk LINE-UP VIRTUALLY SET Defense Tested in Practice --Little Says Team Will Be Ready for Yale | True | By Robert F. Kelley | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/broad-channel-lease-recaptured-by-city-way-thus-is-paved-for-moses.html | BROAD CHANNEL LEASE RECAPTURED BY CITY; Way Thus Is Paved for Moses Improvement Plans | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/halt-and-search-note-says-vessels-are-not-to-be-convoyed-or-zigzag.html | HALT AND SEARCH; Note Says Vessels Are Not to Be Convoyed or Zig-Zag on Course LIGHTS MUST BE SHOWN And Radio Must Not Be Used if Reich Warship Is Sighted, According to Berlin | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/first-boston-corp-buys-605000-issue-wins-fall-river-mass-relief-and.html | FIRST BOSTON CORP. BUYS $605,000 ISSUE; Wins Fall River, Mass., Relief and Funding Bonds on Bid of 100.85 for 2 s | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/to-fill-curb-exchange-posts.html | To Fill Curb Exchange Posts | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/danish-school-ship-sails-cadets-start-for-spanish-main-after-two.html | DANISH SCHOOL SHIP SAILS; Cadets Start for Spanish Main After Two Weeks Here | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/51725-americans-back-from-europe-since-war.html | 51,725 Americans Back From Europe Since War | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/pro-giants-seek-white-pittsburg-club-reports-bid-for-excolorado-u.html | PRO GIANTS SEEK WHITE; Pittsburg Club Reports Bid for Ex-Colorado U. Back | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/topics-in-wall-street-trend-in-equipment.html | TOPICS IN WALL STREET; Trend in Equipment | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/housing-nears-a-crisis.html | HOUSING NEARS A CRISIS | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/steel-payrolls-climb-august-total-of-67894000-is-highest-in-two.html | STEEL PAYROLLS CLIMB; August Total of $67,894,000 Is Highest in Two Years | True | | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/gustafson-in-workout-nolan-lone-varsity-absentee-as-penn-drills-at.html | GUSTAFSON IN WORKOUT; Nolan Lone Varsity Absentee as Penn Drills at Home | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/balks-at-saluting-flag-jersey-child-10-expelled-from-school-a.html | BALKS AT SALUTING FLAG; Jersey Child, 10, Expelled From School a Second Time | True | Special to THE NEW YORK TIMES. | C1B 430240 |
| 1939-10-03 | 1939-10-03 | https://www.nytimes.com/1939/10/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/clash-in-commons-prime-minister-retorts-to-lloyd-georges-plea-for.html | CLASH IN COMMONS; Prime Minister Retorts to Lloyd George's Plea for Peace Parley BANS 'MERE ASSURANCES' Storm Rises After World War Leader Advises Allies to Go Slow Till Nazis Offer Plan | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/guard-to-add-4426-in-state.html | Guard to Add 4,426 in State | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/internments-total-about-300-in-canada-cases-of-these-germans-were.html | INTERNMENTS TOTAL ABOUT 300 IN CANADA; Cases of These Germans Were Reviewed by Justice Minister | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/large-loan-made-for-fifth-ave-project-landmark-being-razed-on.html | Large Loan Made for Fifth Ave. Project; Landmark Being Razed on Apartment Site | True | By Lee E. Cooper | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/3000000-issue-placed-by-freeport-sulphur-co.html | $3,000,000 Issue Placed By Freeport Sulphur Co. | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/janusz-radziwill-is-reported-killed-polish-prince-declared-slain-at.html | JANUSZ RADZIWILL IS REPORTED KILLED; Polish Prince Declared Slain at Castle in Russian Zone | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mary-auerbach-engaged-glen-head-girl-is-betrothed-to-howard-needham.html | MARY AUERBACH ENGAGED; Glen Head Girl Is Betrothed to Howard Needham of California | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rebecca-wolcott-wed-in-delaware-daughter-of-late-chancellor-becomes.html | REBECCA WOLCOTT WED IN DELAWARE; Daughter of Late Chancellor Becomes Bride of Nathan Terry in Dover Church RECEPTION HELD IN HOME Margaret Keyser Honor Maid -- Judge Charles Terry Jr. Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/attacks-gas-ad-law-regulation-run-riot-regal-charges-in-jersey.html | ATTACKS GAS AD LAW; Regulation Run Riot, Regal Charges in Jersey Court | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/johnston-elected-by-clearing-house-chairman-of-chemical-bank-is.html | JOHNSTON ELECTED BY CLEARING HOUSE; Chairman of Chemical Bank is Fourth From Institution to Head Association | True | Jay To Winburn, 1938 | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/swiss-banks-statement-report-for-last-week-shows-circulation.html | SWISS BANK'S STATEMENT; Report for Last Week Shows Circulation Largest on Record | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/war-jitters-felt-in-south-america-some-of-arrivals-on-two-ships.html | 'WAR JITTERS' FELT IN SOUTH AMERICA; Some of Arrivals on Two Ships Report Apprehensiveness Among the People U.S. COURSE IS WATCHED Latin Republics Would Follow Our Lead in World Crisis, Says Rev. Robert White | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/irish-sweeps-to-ignore-race.html | Irish Sweeps to Ignore Race | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/british-arms-plants-once-disused-sheds-greater-efficiency-over-last.html | BRITISH ARMS PLANTS ONCE DISUSED SHEDS; Greater Efficiency Over Last War Noted in Factories | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/farber-and-cabello-matched.html | Farber and Cabello Matched | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brokers-restore-pay-cuts.html | Brokers Restore Pay Cuts | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/labor-urged-to-drop-quill-waldman-calls-on-party-to-rescind.html | LABOR URGED TO DROP QUILL; Waldman Calls on Party to Rescind Designation | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wctu-demands-peace-above-all-telegrams-to-roosevelt-and-congress.html | W.C.T.U. DEMANDS PEACE ABOVE ALL; Telegrams to Roosevelt and Congress Declare It Is Paramount Issue FOR LIQUOR 'AD' CURB National Convention Votes at Rochester Also for Federal Supervision of Movies | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/bonds-are-mixed-in-dull-session-federal-list-rallies-from-early-dip.html | BONDS ARE MIXED IN DULL SESSION; Federal List Rallies From Early Dip to End With Gains Up to 23/32 Point ITALIAN LOANS STRONG Japanese Issues Also Respond to Peace Moves--Domestic Group Is Irregular | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/kuhn-still-seeks-reduction-in-bail-argument-on-habeas-corpus-writ.html | KUHN STILL SEEKS REDUCTION IN BAIL; Argument on Habeas Corpus Writ to Be Heard Today | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/loan-of-6250000-on-market-today-debenture-4s-for-affiliated-fund-to.html | LOAN OF $6,250,000 ON MARKET TODAY; Debenture 4s for Affiliated Fund to Be Offered by Lord, Abbett & Co. | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wellington-mac-ewen-engineer-for-40-years-with-the-allischalmers.html | WELLINGTON MAC EWEN; Engineer for 40 Years With the Allis-Chalmers Company | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/those-county-jobs.html | THOSE COUNTY JOBS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lease-in-times-sq-totals-1500000-amusement-chain-signs-for-unit-in.html | LEASE IN TIMES SQ. TOTALS $1,500,000; Amusement Chain Signs for Unit in Building Now Rising at 43d St. ENTRANCE ON BROADWAY Playhouse Will occupy Site of Old Cohan Theatre-- Other Business Rentals | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/jersey-utility-expands-public-service-electric-and-gas-orders-new.html | JERSEY UTILITY EXPANDS; Public Service Electric and Gas Orders New Equipment | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/justice-butler-still-improves.html | Justice Butler Still Improves | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/cooperation-suggested-restaurant-men-get-plea-from-hotel.html | COOPERATION SUGGESTED; Restaurant Men Get Plea From Hotel Association Head | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/trotsky-says-us-will-join-conflict-asserts-only-washington-can-get.html | TROTSKY SAYS U.S. WILL JOIN CONFLICT; Asserts Only Washington Can Get Russia to Shift From Supporting Germany SEES STALIN FEARING NAZI Soviet Regime Is Held to Be in Danger of Fall if Revolts Result From the War | True | By Leon Trotsky North American Newspaper Alliance, Inc. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/british-government-war-insurance-rate-cut-to-150-far-below-private.html | British Government War Insurance Rate Cut to $1.50, Far Below Private Tariffs | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/becomes-official-of-pipe-lines.html | Becomes Official of Pipe Lines | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hedging-causes-declines-in-cotton-rapid-movement-of-the-staple-to.html | HEDGING CAUSES DECLINES IN COTTON; Rapid Movement of the Staple to Market Also a Factor in Loss of 10 to 13 Points BOMBAY ALSO A SELLER Transactions in South Reach 60,000 Bales Against 47,000 at This Time Last Year | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/news-of-the-stage-project-to-continue-the-wpa-theatre-program-is.html | NEWS OF THE STAGE; Project to Continue the WPA Theatre Program Is Initiated by Former Federal Theatre Officials | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sarazen-and-jimmy-hines-advance-as-pga-play-begins-two-who-scored.html | Sarazen and Jimmy Hines Advance as P.G.A. Play Begins; TWO WHO SCORED IN P.G.A. COMPETITION | True | By Lincoln A. Werden | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hull-sees-belgian-envoy-war-threats-to-shipping-held-a-topic-of.html | HULL SEES BELGIAN ENVOY; War Threats to Shipping Held a Topic of Discussion | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/school-aid-urged-in-traffic-safety-classes-in-auto-driving-held.html | SCHOOL AID URGED IN TRAFFIC SAFETY; Classes in Auto Driving Held Needed to Cut Accidents | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/cash-carry-plan-gains-adherents-rise-in-sentiment-after-the.html | CASH, CARRY PLAN GAINS ADHERENTS; Rise in Sentiment After the President's Speech Noted in Gallup Survey BUT DEBATE IS AWAITED Trend May Change Again When Borah and Other Opponents Have Presented Side | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rudolph-oblatt-jeweler-here-36-years-bought-part-of-russian-crown.html | RUDOLPH OBLATT; Jeweler Here 36 Years Bought Part of Russian Crown Jewels | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mill-practice-studied-textile-foundation-inquires-into-inventory.html | MILL PRACTICE STUDIED; Textile Foundation Inquires Into Inventory Policy | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/army-tries-a-new-rack-stan-hutson-shifted-as-cadets-drill-in-field.html | ARMY TRIES A NEW RACK; Stan Hutson Shifted as Cadets Drill in Field House | True | Special to The NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/will-redeem-4777000-bonds.html | Will Redeem $4,777,000 Bonds | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/labor-peace-urged-by-roosevelt-plea-is-sent-to-afl-convention-green.html | Labor Peace Urged by Roosevelt; Plea Is Sent to A.F.L. Convention; Green Replies From Cincinnati by Saying His Committee Is Ready to Resume Its Negotiations With C.I.O. | True | By Louis Stark Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nitrate-prices-to-hold-stocks-here-are-larger-than-usual-says-head.html | NITRATE PRICES TO HOLD; Stocks Here Are Larger Than Usual, Says Head of Sales Group | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rise-in-resources-reported-by-banks-irving-trust-reveals-a-total-of.html | RISE IN RESOURCES REPORTED BY BANKS; Irving Trust Reveals a Total of $775,576,739, Against $685,184,695 Year Ago BROOKLYN COMPANY GAINS Brown Brothers Harriman and Bank of the Manhattan Also Increase Assets | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/book-notes.html | BOOK NOTES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/american-nations-stress-unanimity-will-to-peace-animates-21.html | AMERICAN NATIONS STRESS UNANIMITY; Will to Peace Animates 21 Republics, Says Welles as Panama Meeting Ends DEFENSIVE ALLIANCE SEEN That Is Description Applied to Results of Conference in Official Report | True | By Harold B. Hinton Special Cable To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/business-world-buyers-total-off-slightly.html | Business World; Buyers' Total Off Slightly | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nomadic-artist-back-to-escape-from-wars-norman-jacobsen-wife-and.html | NOMADIC ARTIST BACK TO ESCAPE FROM WARS; Norman Jacobsen, Wife and Son Were Away Ten Years | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/fugitive-from-nazis-gets-rome-in-vatican.html | FUGITIVE FROM NAZIS GETS ROME IN VATICAN | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/troth-announced-of-marietta-howe-needham-mass-girl-engaged-to.html | TROTH ANNOUNCED OF MARIETTA HOWE; Needham, Mass., Girl Engaged to Richard Davisson Jr., a Senior at Harvard | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/3-parties-rename-hammer-valente-democrats-republicans-and-laborites.html | 3 PARTIES RENAME HAMMER, VALENTE; Democrats, Republicans and Laborites Back Justices Ending 14-Year Terms FUSIONISTS ALSO APPROVE Benvenga Fails to Get Support of Republicans--Paige, a Negro, Has Labor Backing | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/steel-output-rises-more-than-seasonally-restrictions-on-the-orders.html | Steel Output Rises More Than Seasonally; Restrictions on the Orders Cut Buying Rate | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/president-of-poland-issues-a-manifesto-urges-citizens-to-join.html | PRESIDENT OF POLAND ISSUES A MANIFESTO; Urges Citizens to Join Allies-- Rumania Rebuffs Reich | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/night-trade-study-hits-teaching-snag-fall-term-registration-is.html | NIGHT TRADE STUDY HITS TEACHING SNAG; Fall Term Registration Is Postponed Due to Workings of Dual Job Law | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/girls-admit-fatal-prank-three-sisters-in-illinois-say-they-put.html | GIRLS ADMIT FATAL PRANK; Three Sisters in Illinois Say They Put Spikes on Track | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/indicted-on-wagehour-charges.html | Indicted on Wage-Hour Charges | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/general-motors-gets-cio-plea.html | General Motors Gets C.I.O. Plea | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ticket-heads-confer-big-three-meet-league-board-on-agency-issues.html | TICKET HEADS CONFER; 'Big Three' Meet League Board on Agency Issues | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/phyllis-webb-to-be-bride-she-becomes-engaged-to-mayor-hj-soehl-of.html | PHYLLIS WEBB TO BE BRIDE; She Becomes Engaged to Mayor H.J. Soehl of Roselle Park | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mrs-brewster-gives-tea-entertains-in-glen-cove-club-for-fashion.html | MRS. BREWSTER GIVES TEA; Entertains in Glen Cove Club for Fashion Show Committee | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/30-planes-to-drop-peace-pleas.html | 30 Planes to Drop Peace Pleas | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/laundry-totals-given-institute-informed-38-business-was-425000000.html | LAUNDRY TOTALS GIVEN; Institute Informed '38 Business Was $425,000,000 | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wood-of-columbia-remains-at-quarter-sophomore-likely-to-face-yale.html | WOOD OF COLUMBIA REMAINS AT QUARTER; Sophomore Likely to Face Yale -- Elis Practice Indoors | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rodeo-opening-tonight-200-cowboys-to-be-welcomed-at-city-hall-at.html | RODEO OPENING TONIGHT; 200 Cowboys to Be Welcomed at City Hall at Noon | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wolfferses-heard-in-debut.html | Wolfferses Heard in Debut | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/britisn-ships-defy-south-atlantic-peril-but-german-ships-remain-in.html | BRITISN SHIPS DEFY SOUTH ATLANTIC PERIL; But German Ships Remain in South American Ports | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/jewelry-sale-aids-chinese-war-orphans-mrs-theodore-roosevelt-jr-is.html | JEWELRY SALE AIDS CHINESE WAR ORPHANS; Mrs. Theodore Roosevelt Jr. Is Chief Sponsor of a Bazar Here | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/berlin-assails-war-song-bragging-in-british-ditty-is-decried-as-bad.html | BERLIN ASSAILS WAR SONG; 'Bragging' in British Ditty Is Decried as 'Bad Taste' | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/carl-levis-member-of-stock-exchange-and-exrealty-operator.html | CARL LEVIS; Member of Stock Exchange and Ex-Realty Operator | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/french-repulse-german-raids-on-saar-gun-duel-reveals-new-fort-in.html | French Repulse German Raids on Saar; Gun Duel Reveals New Fort in Westwall | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/new-tug-on-view-today.html | New Tug on View Today | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dr-am-northrup-banker-was-a-former-secretary-of-labor-for.html | DR. A.M. NORTHRUP; Banker Was a Former Secretary of Labor for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wage-curb-basis-given-in-steel-suit-court-explains-order-voiding.html | WAGE CURB BASIS GIVEN IN STEEL SUIT; Court Explains Order Voiding Labor Department Fixing of Minima in 'Little Steel' Case COMPANIES PLEA UPHELD Secretary Perkins and Aides Overstepped Power in 'Locality' Ruling, Judges Say | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/taft-scores-safety-zone-senator-opposes-participation-of-us-in-sea.html | TAFT SCORES 'SAFETY ZONE'; Senator Opposes Participation of U.S. in Sea Patrol | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/reich-radio-story-denied-moroccomarseille-ship-line-not-canceled-as.html | REICH RADIO STORY DENIED; Morocco-Marseille Ship Line Not Canceled as Stated | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/approves-new-reo-plan-court-affirms-change-involving-a-2000000-rfc.html | APPROVES NEW REO PLAN; Court Affirms Change Involving a $2,000,000 RFC Loan | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sailor-saw-bremen-in-murmansk-he-says-also-reports-liner-new-york.html | SAILOR SAW BREMEN IN MURMANSK, HE SAYS; Also Reports Liner New York and Many Other Ships There | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/india-asks-british-aims-two-of-congress-leaders-have-conference.html | INDIA ASKS BRITISH AIMS; Two of Congress Leaders Have Conference With Viceroy | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/machine-tool-men-condemn-war-fare-resolution-declares-strife.html | MACHINE TOOL MEN CONDEMN WAR FARE; Resolution Declares Strife Destructive to Creation of Real Wealth | True | Special to THE NEW YORK TIMES. | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/infant-deaths-in-city-increased-in-week-mortality-rate-up-also-laid.html | INFANT DEATHS IN CITY INCREASED IN WEEK; Mortality Rate, Up Also, Laid to Irregularities in Births | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/daily-oil-output-off-22850-barrels-average-production-in-us-in-week.html | DAILY OIL OUTPUT OFF 22,850 BARRELS; Average Production in U.S. in Week Dropped to 3,658,200 --Runs to Stills Increased GASOLINE STOCKS HIGHER Imports for Domestic Use and Receipts in Bond at Ports of Country Are Lower | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wood-field-and-stream-to-st-hubert-by-plane.html | Wood, Field and Stream; To St. Hubert By Plane | True | By Raymond R. Camp | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hotels-crowded-betting-is-heavy-speculators-experience-boom-with.html | HOTELS CROWDED; BETTING IS HEAVY; Speculators Experience Boom, With Single Seat Bringing as High as $10 FAN'S VIGIL INTERRUPTED All Transportation Systems Report Rush of Visitors for Series Inaugural | True | By James P. Dawson | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/judce-lehman-wins-backing-by-gop-state-committee-nominates-him.html | JUDCE LEHMAN WINS BACKING BY G.O.P.; State Committee Nominates Him Appeals Court Chief, Thus Assuring Election | True | By Warren Moscow Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/facts-on-the-world-series.html | Facts On the World Series | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/grain-and-feed-dealers-elect.html | Grain and Feed Dealers Elect | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/churchwomen-meet-tomorrow.html | Churchwomen Meet Tomorrow | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/topics-in-wall-street-peace-considerations.html | TOPICS IN WALL STREET; Peace Considerations | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/barrymore-drops-marital-suit.html | Barrymore Drops Marital Suit | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/slovakia-election-delayed.html | Slovakia Election Delayed | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/la-guardia-leads-at-carnegie-hall-mayor-wields-baton-before-the.html | LA GUARDIA LEADS AT CARNEGIE HALL; Mayor Wields Baton Before the Bands of Sanitation, Police and Fire Departments DUBENSKY FANFARE GIVEN Sousa's 'Semper Fidelis' and Meecham's 'American Patrol' Are on the Program | True | By Howard Taubman | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lifepolicy-plan-for-war-outlined-insurance-commissioners-act-for.html | LIFE-POLICY PLAN FOR WAR OUTLINED; Insurance Commissioners Act for Code to Be Submitted to Companies PRIOR CONTRACTS EXEMPT Proposals Cover Military Service, Auxiliaries and CertainGeographic Limits | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/son-to-the-robert-d-burbanks.html | Son to the Robert D. Burbanks | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/public-elevator-in-subway-vetoed-mayor-overrules-council-plan-to.html | PUBLIC ELEVATOR IN SUBWAY VETOED; Mayor Overrules Council Plan to Provide Free Service on 8th Avenue Line ACTS TO BAR POLITICS Believes It Would Pave Way to Further Demands on City and Additional Expense | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/2-held-on-vote-charge-harlem-election-inspectors-are-accused-of.html | 2 HELD ON VOTE CHARGE; Harlem Election Inspectors Are Accused of Perjury | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dunne-gains-ring-verdict.html | Dunne Gains Ring Verdict | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/letter-voted-harvard-stroke.html | Letter Voted Harvard Stroke | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/white-house-eases-curb-on-access-to-grounds.html | White House Eases Curb On Access to Grounds | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/widening-of-trade-in-americas-urged-industrialists-and-commerce.html | WIDENING OF TRADE IN AMERICAS URGED; Industrialists and Commerce Department Seek to Replace Lost European Markets HIT 'BRITISH BLACKLIST' President at Press Conference Indicates Need for Larger Export-Import Bank Fund | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/pmc-keeps-coach-schaubel.html | P.M.C. Keeps Coach Schaubel | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mayor-is-honored-for-new-airport-north-beach-has-been-costly-he.html | MAYOR IS HONORED FOR NEW AIRPORT; North Beach Has Been 'Costly,' He Admits, but Only Because of Its Magnitude HANGARS ARE ALL LEASED Predicts Big Advance for Aviation--Receives Hawks Award From Legion Fliers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sterling-rises-near-close-of-day-to-403-canadian-dollar-franc-and.html | Sterling Rises Near Close of Day to $4.03; Canadian Dollar, Franc and Guilder Also Up | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/san-carlo-opera-gives-faust.html | San Carlo Opera Gives 'Faust' | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/chile-to-file-antarctic-claims.html | Chile to File Antarctic Claims | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/roan-antelope-mines-dividend.html | Roan Antelope Mines Dividend | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nazis-in-truck-interned-on-wild-ride-to-belgium.html | Nazis in Truck Interned On Wild Ride to Belgium | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/farmers-win-rate-cut-on-loans-on-produce-credit-corporation-to.html | FARMERS WIN RATE CUT ON LOANS ON PRODUCE; Credit Corporation to Charge 3% Instead of 4% | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/asks-bids-on-car-ferry-pere-marquette-railway-to-run-boat-on-lake.html | ASKS BIDS ON CAR FERRY; Pere Marquette Railway to Run Boat on Lake Michigan | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/low-pay-to-workers-brings-prison-term-federal-contractor-sentenced.html | LOW PAY TO WORKERS BRINGS PRISON TERM; Federal Contractor Sentenced to Serve a Year and a Day | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/patricia-plunkett-luncheon-hostess-miss-ethelette-tucker-also.html | PATRICIA PLUNKETT LUNCHEON HOSTESS; Miss Ethelette Tucker Also Entertains--Mrs. Ethelbert I. Low Has Guests | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lake-superior-shipments-of-iron-ore-rise-in-month.html | Lake Superior Shipments Of Iron Ore Rise in Month | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/war-in-the-west-found-leisurely-visitor-to-front-sees-steady.html | WAR IN THE WEST FOUND LEISURELY; Visitor to Front Sees Steady Gunfire Preparing Way for Cautious Infantry Gains GERMAN DEAD BROUGHT IN Inspection of the Maginot Line Reveals Great Strength and High Confidence | True | By P.j. Philip Wireless To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/loft-directors-give-plan-for-new-setup-stockholders-to-vote-on.html | LOFT DIRECTORS GIVE PLAN FOR NEW SET-UP; Stockholders to Vote on PepsiCola Split on Oct. 24 | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sugar-producers-increase-income-the-eastern-associates-made-474039.html | SUGAR PRODUCERS INCREASE INCOME; The Eastern Associates Made $474,039 in Year to June 30 -- $455,091 Previously INVENTORIES ARE STEADY Results of Operations Are Given by Other Concerns With Comparisons | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/penn-team-points-for-opening-pest-tackle-posts-mungers-big-problem.html | PENN TEAM POINTS FOR OPENING PEST; Tackle Posts Munger's Big Problem as Encounter With Lafayette Draws Near VARIED ATTACK PLANNED Frick, Center, and Gustafson Among Line Stalwarts on Hand--Allen Impresses | True | By William D. Richardson Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/national-parks-expect-boom.html | National Parks Expect Boom | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/new-chrysler-cars-shown.html | New Chrysler Cars Shown | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/2-saved-in-auto-plunge-men-rescued-by-princeton-crew-after-car.html | 2 SAVED IN AUTO PLUNGE; Men Rescued by Princeton Crew After Car Skids Off Span | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/fay-templeton-74-actress-is-dead-star-of-nineties-who-played-last.html | FAY TEMPLETON, 74, ACTRESS, IS DEAD; Star of Nineties, Who Played Last in 'Roberta' in 1933, Started Career at 3 POPULAR AS COMEDIENNE Sang 'Rosey, You Are My Posey' for Weber and Fields and 'Mary' in Cohan's Musical | True | De Mirjian Studios | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/on-bamberger-cos-board.html | On Bamberger & Co.'s Board | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/conant-hits-curb-on-sales-to-allies-harvard-head-assails-premise.html | CONANT HITS CURB ON SALES TO ALLIES; Harvard Head Assails Premise That How to Avoid War Is Crux of Neutrality Debate WRITES VIEWS TO LANDON Latter in Reply Seconds Plea for Ban on Censorship of Free Discussion of Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/to-ask-bids-on-pumping-station.html | To Ask Bids on Pumping Station | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/charles-sheeler-offers-art-work-retrospective-exhibition-is-given.html | CHARLES SHEELER OFFERS ART WORK; Retrospective Exhibition Is Given in Various Mediums at Modern Museum PHOTOGRAPHY IS INCLUDED 'The Yankee Clipper,' Among the Most Recent Oils, One of Seven Industrial Subjects | True | By Edward Alden Jewell | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/city-council-slate-picked-by-citizens-nonpartisan-group-ignores.html | CITY COUNCIL SLATE PICKED BY CITIZENS; Nonpartisan Group Ignores Quill but Backs Langdon Post for Election MAYOR REPORTED IRKED Six Incumbents Listed by Group Among 20 Named for Active Support | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/3-german-air-lines-reopen.html | 3 German Air Lines Reopen | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/east-is-a-seller-of-wheat-futures-pressure-discloses-a-lack-of.html | EAST IS A SELLER OF WHEAT FUTURES; Pressure Discloses a Lack of Support and List Ends With Losses of 2 1/8 to 2 5/8c CORN ALSO TURNS DOWN Cash Interest Hedge Against Purchases for Deferred Delivery--Rye Is Weak | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/british-plan-pact-for-swedens-ore-diversion-from-germany-held-first.html | BRITISH PLAN PACT FOR SWEDEN'S ORE; Diversion From Germany Held First Object of Trade Talks With Scandinavian Lands SOVIET LUMBER DEAL SEEN Moscow Offers to Rent Ships --British Hint at Convoy for Neutral Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/judge-lehmans-nomination.html | JUDGE LEHMAN'S NOMINATION | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/franco-offers-aid-to-restore-peace-says-this-war-is-absurd-and-sees.html | FRANCO OFFERS AID TO RESTORE PEACE; Says 'This War Is Absurd' and Sees Little Hope for a Quick, Decisive Victory FEARS NEW SOVIET ROLE He Holds Up Germany as the Proper Bulwark Against Any Further Incursions | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/federal-quarter-deficit-was-976060301-rise-over-sept-30-1938-laid.html | Federal Quarter Deficit Was $976,060,301; Rise Over Sept. 30, 1938, Laid to Income Fall | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/books-of-the-times-survey-of-europe.html | BOOKS OF THE TIMES; Survey of Europe | True | By Ralph Thompson | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wholesale-markets-in-chicago-spurted-gains-for-september-ranged-up.html | WHOLESALE MARKETS IN CHICAGO SPURTED; Gains for September Ranged Up to 40 Per Cent, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/acts-in-medical-case-ditchiks-counsel-says-amen-aide-had-no-right.html | ACTS IN MEDICAL CASE; Ditchik's Counsel Says Amen Aide Had No Right to Testify | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/edwin-rubin-president-of-the-american-silk-mills-supported.html | EDWIN RUBIN; President of the American Silk Mills Supported Charities | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/interned-clergy-get-substitutes-others-to-carry-on-work-of-1400.html | INTERNED CLERGY GET SUBSTITUTES; Others to Carry On Work of 1,400 German Missionaries | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/willards-holding-of-b-o-stock-listed-ownership-revealed-in-proxy.html | WILLARD'S HOLDING OF B. & O. STOCK LISTED; Ownership Revealed in Proxy Statement for Annual Meeting | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sworn-in-as-marshals-aide.html | Sworn In as Marshal's Aide | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dorothy-g-folza-bride-daughter-of-naval-officer-wed-to-lieut-rg.html | DOROTHY G. FOLZA BRIDE; Daughter of Naval Officer Wed to Lieut. R.G. Jack, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/jacob-j-stein-78-exbaseball-head-buffalo-bisons-president-saw-every.html | JACOB J. STEIN, 78, EX-BASEBALL HEAD; Buffalo Bisons' President Saw Every Opening Game of the Club for 62 Years ADMITTED TO BAR AT 21 Studied in Offices of Lawyers --Had Terminated His Early Schooling at Age of 13 | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/british-impress-enhalen-he-finds-contraband-inspection-off-coast-is.html | BRITISH IMPRESS ENHALEN; He Finds Contraband Inspection Off Coast Is Thorough | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/novelties-on-list-of-philharmonic-portsmouth-point-overture-by-will.html | NOVELTIES ON LIST OF PHILHARMONIC; 'Portsmouth Point' Overture by William Walton Is Added to Repertoire WORLD PREMIERE ON NOV. 2 Castelnuovo-Tedesco's Second Piano Concerto Will Have Composer as Soloist | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-international-situation.html | The International Situation | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sea-airline-votes-wide-expansion-plans-new-air-fleet.html | SEA AIRLINE VOTES WIDE EXPANSION; PLANS NEW AIR FLEET | True | Times Wide World, 1935 | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/son-for-ts-winslows-jr.html | Son for T.S. Winslows Jr. | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/night-life-curb-urged-brewers-and-distillers-asked-to-control.html | NIGHT LIFE CURB URGED; Brewers and Distillers Asked to Control Jersey Saloons | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/shuffle-to-buffalo-join-army.html | Shuffle to Buffalo, Join Army | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/seized-in-stamp-fraud-shop-owner-accused-of-trying-to-dodge.html | SEIZED IN STAMP FRAUD; Shop Owner Accused of Trying to Dodge Cigarette Tax | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brown-sophomores-excel.html | Brown Sophomores Excel | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dominicans-deny-sinking-of-cutter-government-terms-absolutely-false.html | DOMINICANS DENY SINKING OF CUTTER; Government Terms 'Absolutely False' Report of Collision With French Warship | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hopes-rise-in-reich-hitler-drafting-speech-in-conciliatory-tone.html | HOPES RISE IN REICH; Hitler Drafting Speech in Conciliatory Tone, Officials Report 90-DAY ARMISTICE HINTED Britain Seen Ready to Listen to Reasonable Offer, but Nazis Push War Plans | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-erie-assails-proposed-sepup-icc-examiner-sets-too-low-a.html | THE ERIE ASSAILS PROPOSED SEP-UP; I.C.C. Examiner Sets Too Low a Capitalization, the Road Contends in Brief STOCK PLAN IS QUESTIONED This Point Is Stressed in View of the C. & O.'s Controlling Position in Line | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/colombian-loan-held-up-export-bank-acts-on-failure-of-foreign-debt.html | COLOMBIAN LOAN HELD UP; Export Bank Acts on Failure of Foreign Debt Service | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/washington-awaits-bid-roosevelt-has-not-heard-of-reported-italian.html | WASHINGTON AWAITS BID; Roosevelt Has Not Heard of Reported Italian Peace Plan | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/interest-in-study-urged-dean-gildersleeve-advises-barnard-girls-on.html | INTEREST IN STUDY URGED; Dean Gildersleeve Advises Barnard Girls on Approach | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mrs-beale-r-howard-daughter-of-a-founder-of-the-washington-evening.html | MRS. BEALE R. HOWARD; Daughter of a Founder of The Washington Evening Star | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/3-sisters-send-1-each-to-republican-1940-fund.html | 3 Sisters Send $1 Each To Republican 1940 Fund | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/walter-petersen-a-professor-of-linguistics-at-university-of-chicago.html | WALTER PETERSEN; A Professor of Linguistics at University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/polish-patriots-to-be-honored.html | Polish Patriots to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/discounts-boosted-by-liquor-jobbers-old-scale-dropped-on-charge.html | DISCOUNTS BOOSTED BY LIQUOR JOBBERS; Old Scale Dropped on Charge Distillers Refuse to Set Up Price Contracts EXTRAS UP TO 14% GIVEN Proposed Pacts Would Force Wholesalers to Observe Established Rates | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/cocoa-year-third-biggest-new-york-exchange-recorded-87020-contracts.html | COCOA YEAR THIRD BIGGEST; New York Exchange Recorded 87,020 Contracts in Period | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/tokyo-admits-defeat-by-soviet-calls-mongol-battle-disastrous-major.html | Tokyo Admits Defeat by Soviet; Calls Mongol Battle 'Disastrous'; Major Engagement in August First Revealed in Plea for Better Mechanization-- Casualties Placed at 18,000 | True | By Hugh Byas Wireless To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/gain-by-new-york-telephone.html | Gain by New York Telephone | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/poet-on-writers-faculty.html | Poet on Writers' Faculty | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lays-war-to-the-godless-bishop-tells-catholic-youth-divine-guidance.html | LAYS WAR TO THE GODLESS; Bishop Tells Catholic Youth Divine Guidance Was Ignored | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/restrictions-made-on-radio-programs-ruling-by-compliance-unit-on.html | RESTRICTIONS MADE ON RADIO PROGRAMS; Ruling by Compliance Unit on Public Issue Broadcasts May Affect Father Coughlin RELIGIOUS SECTION CITED Committee Bans Use of Stations in Association for Attackson Other Races or Creeds | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/wins-the-hoover-medal-for-service-to-public.html | Wins the Hoover Medal For Service to Public | True | Pach Bros. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/textile-houses-quit-premium-exhibition-withdrawals-laid-to-demand.html | TEXTILE HOUSES QUIT PREMIUM EXHIBITION; Withdrawals Laid to Demand From Regular Outlets | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sea-raider-called-pocket-battleship-survivors-say-admiral-scheer.html | SEA RAIDER CALLED 'POCKET BATTLESHIP'; Survivors Say Admiral Scheer Sank Ship Off Brazil-- British Act on Menace | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dividing-of-french-held-hitlers-aim-head-of-army-committee-says.html | DIVIDING OF FRENCH HELD HITLER'S AIM; Head of Army Committee Says Real Reich Offensive Lies Behind Pacific Moves | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/postal-thief-gets-18-moths.html | Postal Thief Gets 18 Moths | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/abitibi-plan-gives-creditors-control-bond-committee-says-proposal.html | ABITIBI PLAN GIVES CREDITORS CONTROL; Bond Committee Says Proposal Will Speed Lifting ofthe ReceivershipSTOCK THE ONLY CAPITAL Would Consist of 1,930,680Shares of Preferred and1,624,084 of Common | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/asks-more-judges-for-federal-bench-parley-tells-hughes-delays-in.html | ASKS MORE JUDGES FOR FEDERAL BENCH; Parley Tells Hughes Delays in District Court Here Are Due to Need of 3 More Jurists | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/another-wool-goods-advance-expected-this-weeklittle-hope-it-will-be.html | Another Wool Goods Advance Expected This Week--Little Hope It Will Be Final One | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/between-two-axes.html | BETWEEN TWO AXES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/thugs-get-500-in-garage-flee-in-proprietors-car-but-smash-it-a.html | THUGS GET $500 IN GARAGE; Flee in Proprietor's Car, but Smash It a Block Away | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/utility-to-change-setup-meeting-of-nevadacalifornia-electric-to-be.html | UTILITY TO CHANGE SET-UP; Meeting of Nevada-California Electric to Be Held Oct. 17 | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lawyers-plea-for-vote-defers-a-jail-sentence.html | Lawyer's Plea for Vote Defers a Jail Sentence | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/incidents-in-european-conflict.html | Incidents in European Conflict | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/king-boris-urges-peace-bulgarian-monarch-marks-21st-anniversary-of.html | KING BORIS URGES PEACE; Bulgarian Monarch Marks 21st Anniversary of Reign | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/body-of-mundelein-lies-in-cathedral-priests-of-st-mary-of-the-lake.html | BODY OF MUNDELEIN LIES IN CATHEDRAL; Priests of St. Mary of the Lake Seminary, Where He Died, Escort Coffin BISHOP SHEIL IN CHARGE Pope Says Mass and Vatican Is in Mourning--Cardinal O'Connell Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/developments-of-the-day-in-trade-and-industrial-markets-price-law.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; PRICE LAW REPEAL IN WAR TIME ASKED Boston Conference Hears Plea for End of Fair Trade to Bar Profiteering TRUST DIVISION HAS A PLAN Edwards Says Method Would Ban Major Price Disturbances Now Under Way | True | By Thomas F. Conroy Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mrs-coffin-victor-in-rockville-golf-cards-89-for-the-low-gross.html | MRS. COFFIN VICTOR IN ROCKVILLE GOLF; Cards 89 for the Low Gross Prize--Net to Mrs. Jensen | True | Special to The NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/henry-j-reukauff-advertising-director-of-the-philadelphia-record.html | HENRY J. REUKAUFF; Advertising Director of The Philadelphia Record | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/years-hop-supply-on-hand-for-beer-but-brewers-foresee-shortage-if.html | YEAR'S HOP SUPPLY ON HAND FOR BEER; But Brewers Foresee Shortage if Domestic Acreage Curbs Are Not Modified ASKS AID FOR SMALL PLANT Speaker Holds the Industry Will Suffer if Trend to Bigness Continues | True | Times Wide World, 1939 | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sun-egret-takes-capital-handicap-comptons-4to1-shot-beats-clodion.html | SUN EGRET TAKES CAPITAL HANDICAP; Compton's 4-to-1 Shot Beats Clodion by Two Lengths and Earns $6,725 at Laurel ROUGH TIME GAINS SHOW Victor in Last Two Renewals of Event, Favorite Fails in Inaugural Feature | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/photography-ads-urged.html | Photography Ads Urged | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/norris-denounces-embargo-and-asks-our-aid-for-allies-repeal-will.html | NORRIS DENOUNCES EMBARGO AND ASKS OUR AID FOR ALLIES; Repeal Will Keep the U.S. Out of War, He Says, but Still Help Fight on Dictatorships WARNS OF NAZI-RED PERIL He Condemns Hitler and Stalin in Radio Address as Death of Logan Halts Debate | True | By Turner Catledge Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/young-most-valuable-player.html | Young Most Valuable Player | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sports-today.html | Sports Today | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/76838530-left-by-fw-vanderbilt-41272149-of-it-went-for-inheritance.html | $76,838,530 LEFT BY F.W. VANDERBILT; $41,272,149 of It Went for Inheritance Taxes, Report on the Estate Shows YALE A CHIEF BENEFICIARY Gets One-fifth of Residue-- Salvation Army and A.I.C.P. Also Get Large Bequests | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/soy-bean-market-stabilized.html | Soy Bean Market Stabilized | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/csaky-resumes-post-in-hungary.html | Csaky Resumes Post in Hungary | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sues-to-recover-stock-taxes.html | Sues to Recover Stock Taxes | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nine-file-for-council-candidates-present-petitions-week-before-the.html | NINE FILE FOR COUNCIL; Candidates Present Petitions, Week Before the Deadline | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/chemicals-are-quieter-production-rises-as-orders-gain-from-domestic.html | CHEMICALS ARE QUIETER; Production Rises as Orders Gain From Domestic, Foreign Users | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/boxing-managers-to-meet.html | Boxing Managers to Meet | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/drug-firm-to-build-new-plant.html | Drug Firm to Build New Plant | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/miss-jane-felix-engaged-to-wed-betrothal-of-merion-pa-girl-to.html | MISS JANE FELIX ENGAGED TO WED; Betrothal of Merion, Pa., Girl to Gerold McK. Lauck Jr. Announced by Parents SHE IS SHIPLEY GRADUATE Also Attended Pine Manor-- Fiance a Lawrenceville and Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/inquiry-confirms-busch-suicide.html | Inquiry Confirms Busch Suicide | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dartmouth-works-hard-squad-at-full-strength-stages-a-strenuous.html | DARTMOUTH WORKS HARD; Squad, at Full Strength, Stages a Strenuous Scrimmage | True | Special to The NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/poles-say-leaders-hesitated-too-long-exiles-hold-nation-should-have.html | POLES SAY LEADERS HESITATED TOO LONG; Exiles Hold Nation Should Have Taken Lead in Forming an Eastern Buffer Bloc ARMY CHIEFS CRITICIZED They Are Said to Have Failed to Agree on Defense Against Germany or Russia | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/patricia-a-gill-married-she-becomes-the-bride-here-of-mack-burke-of.html | PATRICIA A. GILL MARRIED; She Becomes the Bride Here of Mack Burke of Pelham Manor | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/tokyo-newspaper-lays-the-war-to-roosevelt.html | Tokyo Newspaper Lays The War to Roosevelt | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/canada-names-price-officials.html | Canada Names Price Officials | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/raises-gasoline-prices-soconyvacuum-makes-c-advance-in-tankcar-lots.html | RAISES GASOLINE PRICES; Socony-Vacuum Makes c Advance in Tank-Car Lots | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/security-zone-criticized-british-say-it-is-illegal-as-well-as.html | SECURITY ZONE CRITICIZED; British Say It Is Illegal as Well as Impossible to Enforce | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nancy-naumburg-married.html | Nancy Naumburg Married | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rome-peace-move-seen-in-ciano-trip-mussolini-gets-report-on-visit.html | ROME PEACE MOVE SEEN IN CIANO TRIP; Mussolini Gets Report on Visit to Hitler by Foreign Minister --Details Still Secret NEW PROPOSAL IS URGED Italians Contend That German Offer Is Doomed to Fail, So Other Terms Are Needed | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/september-markets.html | SEPTEMBER MARKETS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/roosevelt-plea-to-afl-points-to-world-emergency.html | Roosevelt Plea to A.F.L.; Points to World Emergency | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/must-pay-sunday-aides-equity-refuses-to-recognize-two-jewish.html | MUST PAY SUNDAY AIDES; Equity Refuses to Recognize Two Jewish Holidays | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/embargo-change-is-urged-by-edge-exenvoy-tells-republicans-in-jersey.html | EMBARGO CHANGE IS URGED BY EDGE; Ex-Envoy Tells Republicans in Jersey President's Plan Will Keep Us Out of War PLATFORM IS ADOPTED Attack on It by Hoffman Group Fails to Materialize--Gov. Baldwin Warns on Boom | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/erie-to-get-new-cotrustee.html | Erie to Get New Co-Trustee | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/leasing-of-suites-continues-active-dr-joseph-fried-here-from.html | LEASING OF SUITES CONTINUES ACTIVE; Dr. Joseph Fried, Here From Budapest, Engages Unit in 5 West 86th St. QUARTERS FOR SCULPTOR Victor Salvatore Locates in 104 East 81st St.-- Other Rental Deals Resorted | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hungary-cuts-jews-jobs-those-holding-trade-permits-to-lose-them-by.html | HUNGARY CUTS JEWS JOBS; Those Holding Trade Permits to Lose Them by 1944 | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/drive-for-1490000-opened-by-ymca-newbold-morris-warns-youth-must-be.html | DRIVE FOR $1,490,000 OPENED BY Y.M.C.A.; Newbold Morris Warns Youth Must Be Guided or It Will Listen to Soapbox Orators STRESSES SPIRITUAL AID R.W. Lawrence Points Out That Opportunity for Work Does Not Exist as in Past | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/fordham-bars-contact-work-during-drill-in-mud.html | Fordham Bars Contact Work During Drill in Mud | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/son-spurns-mae-murray-tells-albany-judge-he-wants-to-stay-with.html | SON SPURNS MAE MURRAY; Tells Albany Judge He Wants to Stay With Averill Park Family | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/philippine-editor-jailed-gets-year-after-pleading-guilty-to-mail.html | PHILIPPINE EDITOR JAILED; Gets Year After Pleading Guilty to Mail Fraud | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/jailed-in-mortgage-fraud-st-jean-gets-3-to-10-years-for-theft-in.html | JAILED IN MORTGAGE FRAUD; St. Jean Gets 3 to 10 Years for Theft in Westchester | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sports-of-the-times-catching-a-catcher.html | Sports of the Times; Catching a Catcher | True | By John Kieran | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/police-orders-issued-for-registration-week.html | Police Orders Issued For Registration Week | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/quake-razes-turkish-villages.html | Quake Razes Turkish Villages | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/james-reilly-father-of-president-of-todd-shipyards-corp-dies-at-76.html | JAMES REILLY; Father of President of Todd Shipyards Corp. Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/arrivail-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/harnett-to-undergo-tests-in-bellevue-removed-from-white-plains-for.html | HARNETT TO UNDERGO TESTS IN BELLEVUE; Removed From White Plains for Psychiatric Study | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/studies-debtor-evasions.html | Studies Debtor Evasions | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/barbara-a-buck-becomes-a-bride-grace-churchontheheights-in-brooklyn.html | BARBARA A. BUCK BECOMES A BRIDE; Grace Church-on-the-Heights in Brooklyn Is Scene of Her Marriage to M.E. Maxwell WEARS WHITE SATIN GOWN Miss Cynthia James Is Honor Maid--Alice Dimon, Niece of Bridegroom, Flower Girl | True | Altman-Pach | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/la-young-heads-company.html | L.A. Young Heads Company | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/to-plan-advertising-of-ge-appliance-lines.html | To Plan Advertising Of G.E. Appliance Lines | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/louisville-beats-red-wings-by-52-weaver-gains-second-triumph-and.html | LOUISVILLE BEATS RED WINGS BY 5-2; Weaver Gains Second Triumph and Team Leads Rochester by 3-2 in Little Series BLANKS RIVALS TILL NINTH Losers' Runs Tallied on Blow by Crabtree With Two Out-- Play Up-State Tonight | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/stock-exchange-golf-tourney.html | Stock Exchange Golf Tourney | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sharp-price-rises-hit-small-wares-both-materials-and-containers-up.html | SHARP PRICE RISES HIT SMALL WARES; Both Materials and Containers Up in Many Lines, With Some Difficult to Obtain PAPER ADVANCE A WORRY Chip Board Spurts to $45, Gain of 50% in Month, With flew Increase Indicated | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hoague-back-at-colgate-injured-star-joins-scrimmage-duke-works-on.html | HOAGUE BACK AT COLGATE; Injured Star Joins Scrimmage-- Duke Works on Aerials | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/soviet-presses-on-with-baltic-deals-lithuania-joins-moscow-fete.html | SOVIET PRESSES ON WITH BALTIC DEALS; Lithuania Joins Moscow 'Fete' --Estonia Holds Up Pact Over Added Demands | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/us-to-buy-apples-and-pears.html | U.S. to Buy Apples and Pears | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/paul-dean-is-taken-by-giants-in-draft-terry-assured-hurler-is-set.html | PAUL DEAN IS TAKEN BY GIANTS IN DRAFT; Terry Assured Hurler Is Set for Comeback--Athletics, Phils Draw Two Each | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/music-fund-aids-harvard-warburg-memorial-provides-stradivarius.html | MUSIC FUND AIDS HARVARD; Warburg Memorial Provides Stradivarius Quartet | True | Special to The New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/movements-of-day-in-financial-markets-of-london-paris-amsterdam-and.html | Movements of Day in Financial Markets Of London, Paris, Amsterdam and Berlin; Trading Still Quiet in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/reid-outpoints-bartola-veteran-victor-in-eight-rounds-at-broadway.html | REID OUTPOINTS BARTOLA; Veteran Victor in Eight Rounds at Broadway Arena | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/capt-otis-alonzo-dennis-lawyer-in-northern-new-york-dies-suddenly.html | CAPT. OTIS ALONZO DENNIS; Lawyer in Northern New York Dies Suddenly at 81 | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/recounting-begins-in-bench-contest-in-three-election-districts.html | RECOUNTING BEGINS IN BENCH CONTEST; In Three Election Districts Finished, Schurman Shows Gain of 19 Votes DISPUTES DELAY TALLY In None of Areas Do Figures Agree With Those Given by Local Election Boards | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/quits-stewartwarner-je-otis-jr-president-to-head-dodge.html | QUITS STEWART-WARNER; J.E. Otis Jr., President, to Head Dodge Manufacturing | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/police-department.html | Police Department | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/landis-picks-official-scorers.html | Landis Picks Official Scorers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/suzanne-h-faurote-garden-city-bride-wed-to-leland-h-hotchkiss-at.html | SUZANNE H. FAUROTE GARDEN CITY BRIDE; Wed to Leland H. Hotchkiss at Cathedral of Incarnation | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/london-shows-plan-night-performances-theatre-shutdowns-have-caused.html | LONDON SHOWS PLAN NIGHT PERFORMANCES; Theatre Shut-Downs Have Caused Widespread Unemployment | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/associates-honor-sec-aide.html | Associates Honor SEC Aide | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/6003-stolen-from-office.html | $6,003 Stolen From Office | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/britain-to-enlist-aliens-order-permits-the-use-of-czechs-and-poles.html | BRITAIN TO ENLIST ALIENS; Order Permits the Use of Czechs and Poles in Armed Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/plans-are-submitted-for-big-apartments-multifamily-houses-to-rise.html | PLANS ARE SUBMITTED FOR BIG APARTMENTS; Multi-Family Houses to Rise in Brooklyn and Queens | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/nieuw-amsterdam-t0-return-to-sea-bermuda-assembly-approves-plan-for.html | NIEUW AMSTERDAM T0 RETURN TO SEA; Bermuda Assembly Approves Plan for Liner to Provide Service to New York WEEKLY TRIPS SCHEDULED Netherland Liner Is the Most Luxurious Ever to Enter Trade to the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/financial-markets-new-peace-scare-further-weakens-prices-but-some.html | FINANCIAL MARKETS; New Peace 'Scare' Further Weakens Prices, but Some Stocks Resist-- Treasurys Higher | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/home-properties-purchased-in-city-altered-dwelling-at-42-west-73d.html | HOME PROPERTIES PURCHASED IN CITY; Altered Dwelling at 42 West 73d St. Re-deeded After a Brief Ownership HOUSE IN 'VILLAGE' SOLD Buyer of 55 Jane St. Plans Conversion Into One-Room Furnished Units | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/pope-may-recognize-poles-paris-regime-is-reported-to-be-pleased.html | POPE MAY RECOGNIZE POLES' PARIS REGIME; Is Reported to Be Pleased With U.S. Action, but Cautious | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/formal-hunter-assembly-today.html | Formal Hunter Assembly Today | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/italy-launches-battleship.html | Italy Launches Battleship | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/willkie-increases-spending-program-annual-budget-of-33000000-is.html | WILLKIE INCREASES SPENDING PROGRAM; Annual Budget of $33,000,000 Is Raised to $55,000,000 by Commonwealth & Southern NEW PLANT AT MAGON, GA. $4,000,000 Unit in Southeast Is in Addition to One Recently Announced for Mobile | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/war-not-to-alter-opera-season-here-new-members-of-the-metropolitan.html | WAR NOT TO ALTER OPERA SEASON HERE; NEW MEMBERS OF THE METROPOLITAN OPERA COMPANY | True | J. Abresch and Willinger | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/soviet-pavilion-sued-attachment-writ-for-20000-served-in-behalf-of.html | SOVIET PAVILION SUED; Attachment Writ for $20,000 Served in Behalf of Publishers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ruffings-arm-pretty-good-for-opener-with-reds-today-members-of-thf.html | Ruffing's Arm 'Pretty Good' for Opener With Reds Today; MEMBERS OF THE TEAMS THAT WILL PLAY FOR WORLD BASEBALL TITLE | True | By Roscoe McGowen | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/todays-batting-order.html | Today's Batting Order | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dworecki-case-near-end-camden-murder-plot-charges-may-go-to-jury-to.html | DWORECKI CASE NEAR END; Camden Murder Plot Charges May Go to Jury Tonight | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dividend-news-commonwealth-edison.html | DIVIDEND NEWS; Commonwealth Edison | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/dies-calls-chicago-isms-power-house-leaving-for-washington-today.html | DIES CALLS CHICAGO ISMS POWER HOUSE; Leaving for Washington Today With Evidence of City's Subversive Groups HIS RAIDS STIR PROTESTS Bar Association and Congress Get Attacks on Methods of Obtaining Evidence | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/tea-tomorrow-aids-the-berkshire-home-aged-women-inmates-will-gain.html | TEA TOMORROW AIDS THE BERKSHIRE HOME; Aged Women Inmates Will Gain by Annual Pittsfield Event | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sees-no-slums-in-bronx-waltemade-objects-to-stephens-plea-for.html | SEES NO 'SLUMS' IN BRONX; Waltemade Objects to Stephens Plea for Clearance Drive | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/events-today.html | EVENTS TODAY | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/sacramento-is-victor-beats-los-angeles-80-to-win-coast-league.html | SACRAMENTO IS VICTOR; Beats Los Angeles, 8-0, to Win Coast League Play-Off | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/us-asks-an-inquiry-into-peiping-incident-drunken-japanese-soldiers.html | U.S. ASKS AN INQUIRY INTO PEIPING INCIDENT; Drunken Japanese Soldiers Said to Have Abused a Priest | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/special-phone-service-dial-weather-61212-to-find-if-game-will-be.html | SPECIAL PHONE SERVICE; Dial Weather 6-1212 to Find if Game Will be Played | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/benefit-by-ballet-delayed.html | Benefit by Ballet Delayed | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/fort-worth-wins-series-starr-blanks-nashville-60-in-dixie-baseball.html | FORT WORTH WINS SERIES; Starr Blanks Nashville, 6-0, in Dixie Baseball Finale | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/275000-loan-placed-financing-arranged-for-new-suites-on-the.html | $275,000 LOAN PLACED; Financing Arranged for New Suites on the Concourse | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/senate-quickly-adjourns-hears-logan-death-announced-names-funeral.html | SENATE QUICKLY ADJOURNS; Hears Logan Death Announced, Names Funeral Committee | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/syndicate-acquires-taxpayer-in-bronx-grant-ave-corner-property-of-8.html | SYNDICATE ACQUIRES TAXPAYER IN BRONX; Grant Ave. Corner Property of 8 Stores in New Hands | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/indoor-polo-slated-tonight.html | Indoor Polo Slated Tonight | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/160500-mortgage-sold.html | $160,500 Mortgage Sold | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/firemens-mascot-dead-dalmatian-will-be-buried-today-in-pet-cemetery.html | FIREMEN'S MASCOT DEAD; Dalmatian Will Be Buried Today in Pet Cemetery | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/daughter-to-ts-friedbergers.html | Daughter to T.S. Friedbergers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/belmont-race-goes-to-gino-rex-sun-egret-laurel-victor-gino-rex-71.html | Belmont Race Goes to Gino Rex; Sun Egret Laurel Victor; GINO REX, 7-1 FIRST IN MONTAUK STAKES Smith Completes Double With a Three-Length Triumph on Codd Entry at Belmont ONE JEST ANNEXES PLACE Sparkling Eyes, 12-1, Victor by a Head Over John's Heir --Two Dead Heats Run | True | By Bryan Field | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/letters-to-the-times-russian-moves-predicted-with-polish-frontier.html | Letters to The Times; Russian Moves Predicted With Polish Frontier Settled, Three More Coups Are Looked For | True | JOHN F. WATERMAN. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/heinrich-sahm-63-german-minister-envoy-to-norway-was-first-head-of.html | HEINRICH SAHM, 63, GERMAN MINISTER; Envoy to Norway Was First Head of Senate in Free City of Danzig--Dies in Oslo EX-LORD MAYOR OF BERLIN Quarreled With Nazis in 1935 but Was Later Reinstated in Party's Graces | True | Times Wide World, 1935 | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lepke-witness-gets-out-of-jail.html | Lepke Witness Gets Out of Jail | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/fight-in-cell-fatal-to-youth.html | Fight in Cell Fatal to Youth | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/santa-fe-seeks-supplies-10000000-to-be-spent-for-new-carsportugal.html | SANTA FE SEEKS SUPPLIES; $10,000,000 to Be Spent for New Cars--Portugal Places Order | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/allies-cant-lose-hoover-asserts-they-control-the-seas-and-can-sit.html | ALLIES CAN'T LOSE, HOOVER ASSERTS; They Control the Seas and Can 'Sit There Till Enemies Are Exhausted,' He Says ADVISES US TO KEEP OUT Says We Should Not Only Shun 'Catastrophe to Civilization' but Save Democracy | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/250-corporations-invited-to-aid-fair-gibson-appeals-to-concerns-of.html | 250 CORPORATIONS INVITED TO AID FAIR; Gibson Appeals to Concerns of Metropolitan Area to Send 300,000 Employes CUT-RATE TICKET OFFERED Plan to Make October 'Greater New York Month' Outlined-- Donovan Quits Post | True | By Frank S. Adams | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ethiopia-ousts-aliens-american-hospital-in-addis-ababa-seized-by.html | ETHIOPIA OUSTS ALIENS; American Hospital in Addis Ababa, Seized by Italians | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/france-eases-trade-curbs.html | France Eases Trade Curbs | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/la-guardia-lends-a-hand-will-take-cincinnati-mayor-who-has-no.html | LA GUARDIA LENDS A HAND; Will Take Cincinnati Mayor, Who Has No Ticket, to Game Today | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/celebrate-new-jersey-garden-day-at-the-worlds-fair.html | CELEBRATE NEW JERSEY GARDEN DAY AT THE WORLD'S FAIR | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/benet-leases-dwelling-writer-takes-over-building-at-215-east-68th.html | BENET LEASES DWELLING; Writer Takes Over Building at 215 East 68th St. | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/finds-boat-gone-105-days-coast-guard-aids-five-coming-from-china-on.html | FINDS BOAT GONE 105 DAYS; Coast Guard Aids Five Coming From China on a Junk | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/operation-removes-toothbrush.html | Operation Removes Toothbrush | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/frisch-signs-contract-twoyear-agreement-completed-with-pirate-head.html | FRISCH SIGNS CONTRACT; Two-Year Agreement Completed With Pirate Head Here | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/back-to-the-country-for-german-city-girls.html | "BACK TO THE COUNTRY" FOR GERMAN CITY GIRLS | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/clarence-w-allen-organist-composer-he-served-brooklyn-church-for-40.html | CLARENCE W. ALLEN, ORGANIST, COMPOSER; He Served Brooklyn Church for 40 Years--Led Choral Group | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ram-squad-slowed-by-minor-injuries-defilippo-center-will-n-ot-start.html | RAM SQUAD SLOWED BY MINOR INJURIES; DeFilippo, Center, Will N ot Start in Alabama Battle --Haggerty Pivot Man EXTRA DUTY FOR N.Y.U. Violet Prepares for Battles With P.M.C. and Tarheels --Manhattan Tests Backs | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/korea-mines-payment-756700-second-installment-made-by-japan-company.html | KOREA MINES PAYMENT; $756,700 Second Installment Made by Japan Company | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/neutrality-law-termed-immoral-religion-teaches-one-should-stand-up.html | NEUTRALITY LAW TERMED IMMORAL; Religion Teaches One Should Stand Up for the Right, Says Prof. Clyde Eagleton HE ADVOCATES REVISION Allen W. Dulles Calls for Lifting Arms Embargo as Nota Part of U.S. Policy | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/get-stay-in-louisiana-five-convicted-in-mail-fraud-gain-delay-for.html | GET STAY IN LOUISIANA; Five Convicted in Mail Fraud Gain Delay for Appeals | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/jamaica-licenses-imports.html | Jamaica Licenses Imports | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/pick-st-johns-captains-buckley-to-head-track-team-and-slattery-the.html | PICK ST. JOHN'S CAPTAINS; Buckley to Head Track Team and Slattery the Fencers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/stage-stayaway-strike.html | Stage 'Stay-Away' Strike | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brooklyn-market-opened-by-mayor-ban-on-profiteering-pledged-at.html | BROOKLYN MARKET OPENED BY MAYOR; Ban on Profiteering Pledged at Dedication of New City Shopping Center FIVE MORE ARE PROMISED La Guardia Scores 'Politicians' for Delaying Plans--2,000 Attend Ceremony | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/japanese-air-base-bombed-by-chinese-defenders-turn-tables-on-the-in.html | JAPANESE AIR BASE BOMBED BY CHINESE; Defenders Turn Tables on the Invader in Hankow Attack That Explodes Gasoline CLAIM 50 PLANES BURNED Drive Against Changsha Said to Be Halted by Vigorous Assault Upon Flank | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/krause-redskins-assistant.html | Krause Redskins' Assistant | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/senate-opens-trial-of-judge-martin-as-unfit-for-office-first.html | SENATE OPENS TRIAL OF JUDGE MARTIN AS UNFIT FOR OFFICE; First Proceeding of Kind in 70 Years Is Marked by Solemn Dignity DEFENDANT SEEMS UPSET Nervously Fingers Pencil as Amen and Littleton Deliver Their Opening Addresses | True | By James C. Hagerty Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/picks-gutman-for-state-senate.html | Picks Gutman for State Senate | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/highspirited-cornell-squad-prepares-for-syracuse-game-ithacans.html | High-Spirited Cornell Squad Prepares for Syracuse Game; ITHACANS EXPECT TO DEFEAT ORANGE Faith in New Team's Ability Unshaken, Despite Injuries and Lack of Reserves EICHLER AND BROWN HURT Star Fullbacks May Not See Action--Crowd of 25,000 Looms for Contest | True | By Allison Danzig Special To the New Yoek Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/a-damaged-polish-submarine-finds-refuge-in-a-swedish-harbor.html | A DAMAGED POLISH SUBMARINE FINDS REFUGE IN A SWEDISH HARBOR | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/kiesling-succeeds-blood-named-pirate-football-coach-souchak-traded.html | KIESLING SUCCEEDS BLOOD; Named Pirate Football Coach-- Souchak Traded to Bears | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/new-romance-gown-on-display-here.html | NEW "ROMANCE" GOWN ON DISPLAY HERE | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/chevrolet-expects-sales-of-1000000-rise-of-nearly-25-in-1940-to-put.html | CHEVROLET EXPECTS SALES OF 1,000,000; Rise of Nearly 25% in 1940 to Put Division in First Place Again Is Predicted PUBLIC DEBUT OCT. 14 SET Preview of New Auto Models Shows a Redesigned Front and Roomier Interior | True | By Reginald M. Cleveland Special to The New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/waterbury-kills-city-manager-plan-good-government-groups-charter-is.html | WATERBURY KILLS CITY MANAGER PLAN; Good Government Group's Charter Is Voted Down | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ccny-to-play-marshall.html | C.C.N.Y. to Play Marshall | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/british-minesweepers-at-work-in-the-north-sea.html | BRITISH MINESWEEPERS AT WORK IN THE NORTH SEA | True | Times Wide World | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/road-loan-is-sold-by-south-carolina-3500000-of-state-highway.html | ROAD LOAN IS SOLD BY SOUTH CAROLINA; $3,500,000 of State Highway Certificates Is Awarded to Chase National Group PROVIDENCE DEAL HALTED Veterans Welfare Board Buys $3,500,000 of Registered Warrants of California | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/army-buys-329-speedy-tanks-at-6000000-first-step-in-mechanizing-of.html | Army Buys 329 Speedy Tanks at $6,000,000; First Step in Mechanizing of Ground Forces | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/old-wood-work-a-worry-public-administrator-still-seeks-buyer-for.html | OLD WOOD WORK A WORRY; Public Administrator Still Seeks Buyer for Harriss Property | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/pole-of-richthofen-circus-now-offers-to-fight-reich.html | Pole of Richthofen 'Circus' Now Offers to Fight Reich | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/questions-in-commons.html | QUESTIONS IN COMMONS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/advertising-news-and-notes-to-introduce-new-iron-here.html | Advertising News and Notes; To Introduce New Iron Here | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/files-for-stock-issue-abbott-laboratories-asks-sec-for-71400-shares.html | FILES FOR STOCK ISSUE; Abbott Laboratories Asks SEC for 71,400 Shares | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/named-to-welfare-post-rev-jt-mcdonnell-to-aid-work-of-catholic.html | NAMED TO WELFARE POST; Rev. J.T. McDonnell to Aid Work of Catholic Charities | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/empire-war-cabinet-planned-by-britain-canada-understood-to-accept.html | EMPIRE WAR CABINET PLANNED BY BRITAIN; Canada Understood to Accept Bid to Send Representative | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/putzi-in-england.html | "PUTZI" IN ENGLAND | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/princeton-hard-to-stop-scores-with-little-difficulty-in-scrimmage.html | PRINCETON HARD TO STOP; Scores With Little Difficulty in Scrimmage With Cubs | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/blame-motor-in-rio-air-crash.html | Blame Motor in Rio Air Crash | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/serves-western-stores-nrdga-opens-branch-office-in-san-francisco.html | SERVES WESTERN STORES; N.R.D.G.A. Opens Branch Office in San Francisco | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/300-women-greet-mrs-corwith.html | 300 Women Greet Mrs. Corwith | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/school-group-opposes-change.html | School Group Opposes Change | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/whizzer-white-at-yale.html | 'Whizzer' White at Yale | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brown-of-cardinals-marries.html | Brown of Cardinals Marries | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/screen-news-here-and-in-hollywood-capra-and-riskin-organize.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra and Riskin Organize Production Company With $1,000,000 Capitalization FOOTBALL COMEDY TODAY Loew's Criterion Will Present '$1,000 a Touchdown' 'U-Boat 29' Opens Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/president-ignores-military-budgets-he-orders-army-navy-to-push.html | PRESIDENT IGNORES MILITARY BUDGETS; He Orders Army, Navy to Push Present Expansion, With Congress to Approve LaterSEES A CONFLICT IN LAWSHe Says Controller Backs Rightof Deficit Spending Under theLimited Emergency Plans | True | By Felix Belair Jr. Special To the New York Times. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/backfield-shifts-tried-by-giants-richards-and-owen-expected-to.html | BACKFIELD SHIFTS TRIED BY GIANTS; Richards and Owen Expected to Share Blocking Post--Neil Joins Dodgers | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/telephone-deal-announced.html | Telephone Deal Announced | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/la-farge-to-wed-consuelo-de-baca-daughter-of-exlieutenant-governor.html | LA FARGE TO WED CONSUELO DE BACA; Daughter of Ex-Lieutenant Governor of New Mexico Is Engaged to Author | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/member-firms-loans-off-41517687-drop-in-september-reported-by.html | MEMBER FIRMS' LOANS OFF; $41,517,687 Drop in September Reported by Exchange | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/removal-proceedings.html | REMOVAL PROCEEDINGS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/opera-stars-to-sing-in-havana.html | Opera Stars to Sing in Havana | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mrs-arthur-levy-has-son.html | Mrs. Arthur Levy Has Son | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/hitler-will-visit-warsaw-at-once-refuses-to-defer-trip-set-for.html | HITLER WILL VISIT WARSAW AT ONCE; Refuses to Defer Trip, Set for Tomorrow, Until Police Clear Former Polish Capital REDS' ACTIVITY DESCRIBED German Press Relates How Propaganda Keeps Pace With Soviet Troops | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/new-masses-banned-canada-bars-new-york-magazine-under-customs-rules.html | 'NEW MASSES' BANNED; Canada Bars New York Magazine Under Customs Rules | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/netherlands-cool-to-peace-move.html | Netherlands Cool to Peace Move | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/record-note-issue-at-the-reichsbank-rise-in-week-ended-sept-29-put.html | RECORD NOTE ISSUE AT THE REICHSBANK; Rise in Week Ended Sept. 29 at 693,000,000 Marks to 10,995,000,000 LOANS ALSO ARE HIGHER 289,000,000 Increase Leaves Total at 10,104,506,000 --Reserve Ratio 0.70% | True | Wireless to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/buyers-scan-war-problems.html | Buyers Scan War Problems | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/miss-janet-lohr-betrothed.html | Miss Janet Lohr Betrothed | True | Special to THE NEW YORK TIMES. | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/chandler-in-line-for-senate-seat-kentucky-governor-said-to-be.html | CHANDLER IN LINE FOR SENATE SEAT; Kentucky Governor Said to Be Considering Resignation So Successor Could Pick Him LOGAN DEATH OPENS WAY Upper House Hears News and Adjourns After a Eulogy-- Many Praise Member | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/pageant-of-time-opens-westchester-historical-exhibit-to-raise.html | PAGEANT OF TIME OPENS; Westchester Historical Exhibit to Raise Monument Fund | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/to-sift-police-tickets-valentine-acts-on-reports-men-were-to-sell.html | TO SIFT POLICE TICKETS; Valentine Acts on Reports Men Were to Sell Them for Fair | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/garcia-going-home-with-ring-honors-will-spend-christmas-season-in.html | GARCIA GOING HOME WITH RING HONORS; Will Spend Christmas Season in Manila, Keeping Vow He Made Seven Years Ago | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ga-brazier-adds-to-duties.html | G.A. Brazier Adds to Duties | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/terry-turner-wed-to-robert-dumper-married-in-bronxville-home-to-son.html | TERRY TURNER WED TO ROBERT DUMPER; Married in Bronxville Home to Son of the Dean of Trinity Cathedral in Newark HIS FATHER OFFICIATES Dorothy Detzer of Washington Is Honor Maid, and Sargent Dumper the Best Man | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/bank-of-japan-reports-circulation-last-week-at-highest-level-this.html | BANK OF JAPAN REPORTS; Circulation Last Week at Highest Level This Year | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/the-civil-service.html | The Civil Service | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/activities-in-real-estate-plot-of-26-acres-sold-by-oil-firm-jersey.html | ACTIVITIES IN REAL ESTATE; PLOT OF 26 ACRES SOLD BY OIL FIRM Jersey City Site of Old Eagle Plant Taken by Trebor Realty Corporation SEVERAL HOMES TRADED New Owners for Dwellings in Verona, Bayonne and Other Communities | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mexican-oil-talks-go-on-hull-confers-with-counsel-for-companieswill.html | MEXICAN OIL TALKS GO ON; Hull Confers With Counsel for Companies--Will See Daniels | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/mdonald-may-be-ready-harvard-captains-leg-injury-less-serious-than.html | M'DONALD MAY BE READY; Harvard Captain's Leg Injury Less Serious Than Believed | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/lieut-frank-p-odonnell-brooklyn-police-officer-was-on-force-for.html | LIEUT. FRANK P. O'DONNELL; Brooklyn Police Officer Was on Force for Thirty-two Years | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brick-standards-report.html | Brick Standards Report | True | Special to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/ccny-tries-passes-plans-new-aerials-for-buffalo-alevizon-back-in.html | C.C.N.Y. TRIES PASSES; Plans New Aerials for Buffalo-- Alevizon Back in Action | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/bellus-beats-feldman-gains-decision-in-main-bout-before-7000-at.html | BELLUS BEATS FELDMAN; Gains Decision in Main Bout Before 7,000 at Coliseum | True | | C1B 430241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/failures-up-in-3-groups-retailing-construction-show-only-declines.html | FAILURES UP IN 3 GROUPS; Retailing, Construction Show Only Declines in Week | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/turks-in-london-are-received-warmly-military-mission-welcomed-by.html | Turks in London Are Received Warmly; Military Mission Welcomed by Birdwood | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/trick-with-gun-kills-boy-rochester-ny-class-of-20-sees-his-fatal.html | TRICK WITH GUN KILLS BOY; Rochester, N.Y., Class of 20 Sees His Fatal Horseplay | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/yugoslavs-oppose-reichs-trade-aim-parley-in-disagreement-over.html | YUGOSLAVS OPPOSE REICHS TRADE AIM; Parley in Disagreement Over German Plan to Increase the Imports of Metals ARMY DOMINATES SCENE Belgrade's Soldiers Fear Any Depletion of Raw Material Before Reserve Is Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/in-the-nation-extent-of-commerce-ban-under-pittman-bill.html | In The Nation; Extent of Commerce Ban Under Pittman Bill | True | By Arthur Krock | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/rival-teams-set-for-world-series-yanks-open-bid-for-4th-title-in.html | RIVAL TEAMS SET FOR WORLD SERIES; Yanks Open Bid for 4th Title in Row Today -- Ruffing Will Face Derringer of Reds | True | By John Drebinger | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/notes-61-vacancies-realty-board-finds-no-acute-shortage-in-lowrent.html | NOTES 6.1% VACANCIES; Realty Board Finds No Acute Shortage in Low-Rent Field | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/japanese-act-to-bar-cholera.html | Japanese Act to Bar Cholera | True | | C1B 430241 |
| 1939-10-04 | 1939-10-04 | https://www.nytimes.com/1939/10/04/archives/brooklyn-parcels-sold-storeapartment-house-at-2517-avenue-u-in-new.html | BROOKLYN PARCELS SOLD; Store-Apartment House at 2,517 Avenue U in New Control | True | | C1B 430241 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/registration.html | REGISTRATION | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ship-saves-lone-voyager-florida-man-in-18foot-boat-is-picked-up-in.html | SHIP SAVES LONE VOYAGER; Florida Man in 18-Foot Boat Is Picked Up in Mid-Ocean | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/plan-for-lithuania-reported.html | Plan for Lithuania Reported | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/price-of-copper-rises-phelps-dodge-advances-metal-to-1250-cents-a.html | PRICE OF COPPER RISES; Phelps Dodge Advances Metal to 12.50 Cents a Pound | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/inspects-bonnies-plays.html | Inspects Bonnies' Plays | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/schedule-arranged-for-ballet-russe-andre-eglevsky-to-take-place-of.html | SCHEDULE ARRANGED FOR BALLET RUSSE; Andre Eglevsky to Take Place of Michel Panaieff | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/hitler-warned-by-hacha-danger-reported-seen-in-protectorate-in-food.html | HITLER WARNED BY HACHA; Danger Reported Seen in Protectorate in Food Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/50000-kuhn-bail-reported-raised-aide-says-gifts-and-loans-have-been.html | $50,000 KUHN BAIL REPORTED RAISED; Aide Says Gifts and Loans Have Been Made to Obtain Bund Chief's Release PLEA FOR REDUCTION FAILS Justice Levy Remarks Bond Should Be Increased Rather Than Diminished | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mambas-daughters-in-chicago.html | "Mamba's Daughters" in Chicago | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/two-nations-reject-partition-of-poland-turkey-and-sweden-take-stand.html | TWO NATIONS REJECT PARTITION OF POLAND; Turkey and Sweden Take Stand -- British Recognize Premier | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/says-raider-was-scheer-chief-officer-of-british-freighter-confirms.html | SAYS RAIDER WAS SCHEER; Chief Officer of British Freighter Confirms 'Pocket' Ship Sunk Her | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/more-asked-of-estonia.html | More Asked of Estonia | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/doubts-our-navy-can-cover-zone.html | Doubts Our Navy Can Cover Zone | True | By the United Press. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/brooklyn-boy-4-killed-by-truck.html | Brooklyn Boy, 4, Killed by Truck | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/white-sox-beaten-by-cubs-in-tenth-national-leaguers-win-opener-of.html | WHITE SOX BEATEN BY CUBS IN TENTH; National Leaguers Win Opener of Chicago Title Series, 10-9, Before 42,767 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/italy-awaits-cue-to-make-peace-bid-mussolini-is-held-unlikely-to.html | ITALY AWAITS CUE TO MAKE PEACE BID; Mussolini Is Held Unlikely to Risk Failure, but Britain's Stand Still Gives Hope MILITARY ANGLE CLEARED Decision to Take No 'Initiative' Is Interpreted as Further Emphasis on Neutrality | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/woodruff-in-line-to-head-the-erie-vice-president-to-be-named-a.html | WOODRUFF IN LINE TO HEAD THE ERIE; Vice President to Be Named a Trustee--Leads Field as Denney's Successor | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/belgium-to-barter-coal-seeks-french-ore-in-exchange-reich-talks-are.html | BELGIUM TO BARTER COAL; Seeks French Ore in Exchange --Reich Talks Are Halted | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/in-the-nation-the-senate-seemingly-is-getting-down-to-cases.html | In The Nation; The Senate Seemingly Is Getting Down to Cases | True | By Arthur Krock | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/operator-buys-loft-in-lower-broadway-12story-building-near-bleecker.html | OPERATOR BUYS LOFT IN LOWER BROADWAY; 12-Story Building Near Bleecker Street in New Hands | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dr-manning-to-speak-at-home.html | Dr. Manning to Speak at Home | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/blocking-back-penn-need-four-tried-in-halfback-role-gustafson-fully.html | BLOCKING BACK PENN NEED; Four Tried in Halfback Role-- Gustafson Fully Recovered | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/continued-activity-due-in-building-field-despite-problems-arising.html | Continued Activity Due in Building Field Despite Problems Arising From War Abroad | True | By Lee E. Cooper | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/report-japan-quits-anticomintern-pact-rome-and-paris-radios-carry.html | REPORT JAPAN QUITS ANTI-COMINTERN PACT; Rome and Paris Radios Carry the Story-- Denial in Tokyo | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/troth-announced-of-miss-philbrick-daughter-of-portsmouth-navy-yard.html | TROTH ANNOUNCED OF MISS PHILBRICK; Daughter of Portsmouth Navy Yard Officer to Be Married to Lieut. R.N. Robertson THE WEDDING NEXT MONTH Bride-Elect's Father Recently Was in Charge of Purchasing Office in New York | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/orders-two-cargo-ships-maritime-board-lets-contract-for-1990000.html | ORDERS TWO CARGO SHIPS; Maritime Board Lets Contract for $1,990,000 Each | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/banks-in-atlanta-report-rise-of-58000000-in-deposits-in-year.html | BANKS IN ATLANTA REPORT; Rise of $58,000,000 in Deposits in Year Disclosed | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/to-trade-today-in-steel-shares.html | To Trade Today in Steel Shares | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/waits-reaction-to-speech.html | Waits Reaction to Speech | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/aland-islands-stirred.html | Aland Islands Stirred | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/netherlands-interns-nazi-flier.html | Netherlands Interns Nazi Flier | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/new-york-promoted-as-millinery-center-market-week-to-be-held-oct-30.html | NEW YORK PROMOTED AS MILLINERY CENTER; Market Week to Be Held Oct. 30 to Draw Retailers Here | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/1000000-to-aid-war-wounded.html | $1,000,000 to Aid War Wounded | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/lithuanian-minister-reports.html | Lithuanian Minister Reports | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dixie-clipper-turns-back.html | Dixie Clipper Turns Back | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/backs-ae-smith-jr-race-citizens-committee-formed-with-thomas.html | BACKS A.E. SMITH JR. RACE; Citizens Committee Formed With Thomas Morrison at Head | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/leaders-debate-in-secret.html | Leaders Debate in Secret | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/wood-field-and-stream-red-trout-scrappers.html | Wood, Field and Stream; Red Trout Scrappers | True | By Raymond R. Camp | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/cincinnatis-fans-still-optimistic-gloom-over-defeat-dispelled-and.html | CINCINNATI'S FANS STILL OPTIMISTIC; Gloom Over Defeat Dispelled and They Look for Victory in Series Game Today | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/light-work-in-brooklyn.html | Light Work in Brooklyn | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/early-dip-in-wheat-attracts-buyers-list-rallies-about-2c-from-low.html | EARLY DIP IN WHEAT ATTRACTS BUYERS; List Rallies About 2c From Low Point to Close With Net Gains of 5/8 to 7/8c MORE DETAILS ON DROUGHT Corn Moves Up to 3/8 c on Intimations of Heavier Sales for Export | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/books-published-today.html | Books Published Today | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/british-cut-terms-on-warrisk-rates-revised-scale-on-cargoes-as-well.html | BRITISH CUT TERMS ON WAR-RISK RATES; Revised Scale on Cargoes as Well as Ships Now Listed Under Two Categories NEUTRALS WILL BENEFIT Especially Favorable Terms Are Quoted for Goods on United States Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/paper-box-orders-spurt-all-areas-share-gain-spurred-by-rush-to-beat.html | PAPER BOX ORDERS SPURT; All Areas Share Gain Spurred by Rush to Beat Advances | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/health-insurance-is-urged-by-corsi-he-says-families-on-relief-get.html | HEALTH INSURANCE IS URGED BY CORSI; He Says Families on Relief Get More Medical Care Than Low-Income Groups CITES FREE EYEGLASSES Asserts Father Who Earns $35 a Week Can't Buy Them for Five Children | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/wheelerbirdsong.html | Wheeler--Birdsong | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/yankees-take-world-series-opener-from-reds-on-single-by-dickey-in.html | Yankees Take World Series Opener From Reds on Single by Dickey in Ninth; AT THE OPENING GAME OF THE WORLD SERIES IN THE YANKEE STADIUM YESTERDAY | True | By James P. Dawson | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/chrysler-prices-announced.html | Chrysler Prices Announced | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/calls-republicans-to-act-on-embargo-executive-committee-is-to-meet.html | CALLS REPUBLICANS TO ACT ON EMBARGO; Executive Committee Is to Meet Early Next Month to Outline Policies PARTY STAND IS DEMANDED Some Leaders Favor End of Nonpartisanship in the Repeal Measure Debate | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/brewers-approve-more-regulation-back-move-to-clean-up-or-close-up.html | BREWERS APPROVE MORE REGULATION; Back Move to 'Clean Up or Close Up' Objectionable Outlets | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/belligerents-told-of-sea-safety-belt-arosemena-acting-for-the.html | BELLIGERENTS TOLD OF SEA SAFETY BELT; Arosemena, Acting for the Americas, Notifies Britain, France, Reich of New Plan NO WORD SENT TO POLAND But This May Be Due to Its Lack of Warships, Not to Conquest, Say Observers | True | Special Cable to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/junior-league-party-planned.html | Junior League Party Planned | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/princetons-team-stresses-tackling-tierney-longstreth-and-clark.html | PRINCETON'S TEAM STRESSES TACKLING; Tierney, Longstreth and Clark Excel in 30-Minute Session Against Third-Stringers WELLS SLIGHTLY INJURED But Will Be Ready for Game With Williams--Busse Is Tried as Fullback | True | Special to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/police-department.html | Police Department | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/water-supply-clerk-promoted.html | Water Supply clerk Promoted | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/400000-loan-placed-in-bronx.html | $400,000 Loan Placed in Bronx | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/fetherston-is-reelected.html | Fetherston Is Re-elected | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/georgia-road-loan-won-by-four-banks-7650000-of-certificates-go-to.html | GEORGIA ROAD LOAN WON BY FOUR BANKS; $7,650,000 of Certificates Go to the Chase National and Atlanta Institutions | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mgowan-returns-with-a-new-script-plans-to-produce-exit-march-which.html | M'GOWAN RETURNS WITH A NEW SCRIPT; Plans to Produce 'Exit March,' Which He Wrote During His Absence From Broadway MAX GORDON DROPS PLAY Another Producer Said to Be Considering Presentation of 'The Happiest Man' | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/soviet-to-get-ships-for-allies-trade-wants-to-send-lumber-which.html | SOVIET TO GET SHIPS FOR ALLIES TRADE; Wants to Send Lumber, Which Germany Would Ban, in Scandinavian Vessels | True | By the United Press. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/schools-to-expand-tolerance-study-program-of-two-assemblies-a-month.html | SCHOOLS TO EXPAND TOLERANCE STUDY; Program of Two Assemblies a Month Reported a Success | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/extra-dividend-for-rath.html | Extra Dividend for Rath | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group List Many Presentations | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/attendants-listed-by-miss-carnochan-she-and-the-rev-ll-scaife-will.html | ATTENDANTS LISTED BY MISS CARNOCHAN; She and the Rev. L.L. Scaife Will Have 29 at Marriage in Grace Church Oct. 19 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/eton-gives-up-top-hats-as-unsuitable-during-war.html | Eton Gives Up Top Hats As Unsuitable During War | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/edmonton-five-keeps-trophy.html | Edmonton Five Keeps Trophy | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/pan-american-medal-awarded-to-dr-laos-he-and-others-voice-faith-in.html | PAN AMERICAN MEDAL AWARDED TO DR. LAOS; He and Others Voice Faith in Solidarity of Our Hemisphere | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/1167994-cleared-by-rayon-concern-north-american-corporations-net-in.html | $1,167,994 CLEARED BY RAYON CONCERN; North American Corporation's Net in 36 Weeks Compared With $140,914 in 1938 $2.03 ON A AND B STOCK Results of Operations Listed by Other Companies and Comparative Figures | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dance-for-provisionals-dec-9.html | Dance for Provisionals Dec. 9 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/counterblockade-pushed.html | Counter-Blockade Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nassaus-1940-levy-is-set-at-record-high-1135026500-total-based-on.html | Nassau's 1940 Levy Is Set at Record High; $1,135,026,500 Total Based on 100% Value | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/food-price-index-off-it-drops-5-cents-from-14month-peak-of-246.html | FOOD PRICE INDEX OFF; It Drops 5 Cents From 14-Month Peak of $2.46 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/americans-study-polish-relief-plan-commission-to-use-hoovers.html | AMERICANS STUDY POLISH RELIEF PLAN; Commission to Use Hoover's Operations in Belgium as Pattern for Campaign DRIVE TO BE NATION-WIDE Group Seeks Aid of Warring Countries--Dr. Henry N. MacCracken Chairman | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/betty-lamont-singapore-bride.html | Betty Lamont Singapore Bride | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/manhattan-games-listed.html | Manhattan Games Listed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/french-rout-nazis-in-battle-of-tanks-infantry-moves-up-at-borg-to.html | FRENCH ROUT NAZIS IN BATTLE OF TANKS; Infantry Moves Up at Borg to Hold New Positions Gained on the Western Front | True | By the United Press. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/260000-building-in-allcash-sale-investor-buys-apartment-at-3018.html | $260,000 BUILDING IN ALL-CASH SALE; Investor Buys Apartment at 3,018 Heath Ave. in the Kingsbridge Section 9-STORE TAXPAYER TAKEN Other Deals in Bronx Involve Multi-Family Houses and a Row of Stores | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/city-plan-budget-set-at-123679106-10749012-for-new-projects-in.html | CITY PLAN BUDGET SET AT $123,679,106; $10,749,012 for New Projects in Capital Outlay Figures | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/janet-kendig-betrothed-chestnut-hill-girl-to-be-bride-of-s-logan.html | JANET KENDIG BETROTHED; Chestnut Hill Girl to Be Bride of S. Logan Kerr, Inventor | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/bonds-irregular-trading-slackens-treasurys-advance-slightly-but.html | BONDS IRREGULAR; TRADING SLACKENS; Treasurys Advance Slightly but Turnover on 'Big Board' Weakens to $311,150 CORPORATE ISSUES EASE Foreign Dollar Loans, Paced by Canadian Governments, Improve on Broad Front | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/skill-and-courage-of-french-army-impress-visitors-on-the-west-front.html | Skill and Courage of French Army Impress Visitors on the West Front; Earnest Soldiers on Historic Fields Look to Old Friends in U.S. for Backing--Anti-Tank Guns Are Deadly | True | By P.j. Philip Wireless To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/more-us-citizens-back-prom-europe-maryland-doctor-returning-on.html | MORE U.S. CITIZENS BACK PROM EUROPE; Maryland Doctor, Returning on Liner, Says He Was Beaten by Nazis in Vienna 6 ATHENIA SURVIVORS IN 23 Collie Dogs Shipped Here to Preserve Breed--Rush for Home Seen Declining | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/international-flying.html | INTERNATIONAL FLYING | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/argentine-bank-reports-ratios-of-gold-reserve-to-notes-and-other.html | ARGENTINE BANK REPORTS; Ratios of Gold Reserve to Notes and Other Obligations Rise | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/sports-of-the-times-won-in-the-ninth.html | Sports of the Times; Won in the Ninth | True | By John Kieran | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/american-foundry-gets-big-tank-job-will-build-6000000-of-armys-new.html | AMERICAN FOUNDRY GETS BIG TANK JOB; Will Build $6,000,000 of Army's New Light Defense Arm | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/transit-securities-listed.html | Transit Securities Listed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/war-restrictions-on-trade-mounting-british-and-french-ask-ships.html | WAR RESTRICTIONS ON TRADE MOUNTING; British and French Ask Ships Running Blockade to Carry 'Straight' Lading Bills EIRE RESTRICTS EXPORTS Denmark Bans Autos, Fixes Maximum Food Prices, Rations Bread and Fuel | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/oldershaw-shifted-to-giant-backfield-rookie-gains-blocking-berth.html | OLDERSHAW SHIFTED TO GIANT BACKFIELD; Rookie Gains Blocking Berth-- Dodgers Promote Carnelly | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/britain-to-tax-parents-6-shillings-a-week-for-upkeep-of-evacuated.html | Britain to Tax Parents 6 Shillings a Week For Upkeep of Evacuated School Children | True | Special Cable to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/montsin-annexes-anacostia-purse-11to10-favorite-leads-from-start-in.html | MONTSIN ANNEXES ANACOSTIA PURSE; 11-to-10 Favorite Leads From Start in Mile and 70 Yard Feature at Laurel ACE CALL SECOND AT WIRE Chi Runs Third in a Field of Five--Victor Clocked in 1:44 on Slow Track | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/merchant-ships-sunk-in-two-wars.html | Merchant Ships Sunk in Two Wars | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/walshhealey-wages.html | WALSH-HEALEY WAGES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/britain-offers-convoy.html | Britain Offers Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/germans-praise-peace-effort.html | Germans Praise Peace Effort | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dominions-to-send-envoys-to-london-eden-in-commons-announces-plan.html | DOMINIONS TO SEND ENVOYS TO LONDON; Eden in Commons Announces Plan for More Effective Prosecution of War EMPIRE CABINET UNLIKELY Efforts Being Made to Gain Support of India--Congress Party Makes Demands | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/lauds-soundness-of-life-companies-cb-robbins-warns-insurance.html | LAUDS SOUNDNESS OF LIFE COMPANIES; C.B. Robbins Warns Insurance Leaders They Must Guard Against Federal Control RISE IN POLICIES REPORTED Governor of Missouri Speaks on Interstate Commerce at Convention in Chicago | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/operagoers-urged-to-disregard-bias-johnson-asks-guild-members-to.html | OPERAGOERS URGED TO DISREGARD BIAS; Johnson Asks Guild Members to Avoid War-Born Emotions | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/soviet-move-causes-concern.html | Soviet Move Causes Concern | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/theyll-both-be-out.html | They'll Both Be Out | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/assets-of-us-trust-rise-deposits-of-company-here-also-up-from-dec.html | ASSETS OF U.S. TRUST RISE; Deposits of Company Here Also Up From Dec. 31 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/reports-safe-course-in-nantucket-shoals-government-survey-will.html | REPORTS SAFE COURSE IN NANTUCKET SHOALS; Government Survey Will Chart Deep Canyons on New Maps | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/city-center-to-give-information-soon-pershing-sq-project-that-was.html | CITY CENTER TO GIVE INFORMATION SOON; Pershing Sq. Project That Was to Have Been Ready for Fair Won't Open Before Nov. 1 MET ENGINEERING DELAYS 'Hanging Ceiling' to Deaden Overhead Traffic Presented Major Building Problem | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mrs-winifred-frye-wed-becomes-bride-at-bellport-of-joseph-wood.html | MRS. WINIFRED FRYE WED; Becomes Bride at Bellport of Joseph Wood Suydam | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/schulte-committees-urge-assent-to-plan-chairman-of-two-groups.html | SCHULTE COMMITTEES URGE ASSENT TO PLAN; Chairman of Two Groups Advise 8% Preferred Holders | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/italy-waiting-for-a-cue.html | Italy Waiting for a Cue | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/vitterio-orlandini.html | VITTERIO ORLANDINI | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/goering-bought-his-butter-in-england-says-ministry.html | Goering Bought His Butter In England, Says Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nyu-air-attack-strengthened-by-return-of-feil-star-in-1938-reports.html | N.Y.U. Air Attack Strengthened By Return of Feil, Star in 1938; Reports for First Time as Squad Stresses Blocking--Manhattan Tests Passing-- Other Local Squads Also Busy | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/subsidy-plan-exports-2420000-bales-of-cotton-sent-abroad-since-july.html | SUBSIDY PLAN EXPORTS; 2,420,000 Bales of Cotton Sent Abroad Since July | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mrs-stevens-ties-in-senior-tourney-returns-an-84-to-share-lead-with.html | MRS. STEVENS TIES IN SENIOR TOURNEY; Returns an 84 to Share Lead With Mrs. Howe in National Golf Championship | True | By Maureen Orcutt Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/game-broadcast-to-war-area.html | Game Broadcast to War Area | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ungerer-used-at-tackle.html | Ungerer Used at Tackle | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/irving-trusts-condition.html | Irving Trust's Condition | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/george-j-grossman-automobile-maker-manufacturer-of-gjc-cars-in.html | GEORGE J. GROSSMAN, AUTOMOBILE MAKER; Manufacturer of G.J.C. Cars in White Plains, 1905-16, Dies | True | Special to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/clinton-harriers-triumph.html | Clinton Harriers Triumph | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/college-of-insurance-to-train-agents-urged.html | College of Insurance To Train Agents Urged | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/unit-in-white-plains-deeded-by-trustee-part-of-hamilton-apartments.html | UNIT IN WHITE PLAINS DEEDED BY TRUSTEE; Part of Hamilton Apartments Taken by Realty Firm | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/takes-store-fashion-post.html | Takes Store Fashion Post | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/railway-earnings-pennsylvania.html | RAILWAY EARNINGS; Pennsylvania | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/paralysis-through-eyes-johns-hopkins-men-say-virus-may-thus-be.html | PARALYSIS THROUGH EYES; Johns Hopkins Men Say Virus May Thus Be Transmitted | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/italy-speeds-up-exports-red-tape-eliminated-in-order-to-facilitate.html | ITALY SPEEDS UP EXPORTS; Red Tape Eliminated in Order to Facilitate Trade | True | By Telephone To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/j-vipond-davies-built-hudson-tube-engineer-76-designed-four-tunnels.html | J. VIPOND DAVIES; BUILT HUDSON TUBE; Engineer, 76, Designed Four Tunnels to Hoboken and Jersey City for Railroad FIRST TO BORE EAST RIVER He Constructed Passage From Manhattan to Ravenswood for Gas Company | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/traffic-cases-and-fines-increase-over-last-year.html | Traffic Cases and Fines Increase Over Last Year | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/liu-in-brisk-session.html | L.I.U. in Brisk Session | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ship-men-propose-to-cut-hiring-curb-marine-institute-offers-plan-to.html | SHIP MEN PROPOSE TO CUT HIRING CURB; Marine Institute Offers Plan to Avert Union Control in Selection of Crews LABOR OPPOSES THE MOVE Negotiators Still Have Four Weeks--'Shanghai' Charge Against Trader Pressed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/rumanian-cotton-plantings-up.html | Rumanian Cotton Plantings Up | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/forebears-declined-title.html | Forebears Declined Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/offers-5000-for-murder-clue.html | Offers $5,000 for Murder Clue | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/burrows-is-slated-as-harlem-leader-negro-assemblyman-wins-the.html | BURROWS IS SLATED AS HARLEM LEADER; Negro Assemblyman Wins the Support of Perry Group | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/tobacco-issue-clarified-reich-to-match-allies-if-they-consider-it.html | TOBACCO ISSUE CLARIFIED; Reich to Match Allies if They Consider It Contraband | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/philadelphia-seeks-ship-line.html | Philadelphia Seeks Ship Line | True | Special to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/hull-reveals-plans-for-atlantic-safety-belt-information-on-war-at.html | Hull Reveals Plans for Atlantic Safety Belt; Information on War at Sea Set as Patrol Aim; Hailing Panama Conference, He Emphasizes the 21 Republics Will Consult if Belligerents Violate the New Atlantic Zone | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/rockette-dancers-win-french-honor-consul-general-presents-the.html | ROCKETTE DANCERS WIN FRENCH HONOR; Consul General Presents the Diplome de Grand Prix for Paris Performance | True | Times Wide World | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/recruiting-of-british-here-is-postponed-no-shortage-of-men-now-says.html | RECRUITING OF BRITISH HERE IS POSTPONED; No Shortage of Men Now, Says Embassy in Washington | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/direct-settlement-work.html | Direct Settlement Work | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/french-submarine-takes-ship.html | French Submarine Takes Ship | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/russoturkish-climax-seen-turkey-resisting-soviet-balkan-aim.html | Russo-Turkish Climax Seen; TURKEY RESISTING SOVIET BALKAN AIM | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/shorthanded-courts.html | SHORT-HANDED COURTS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dutton-opens-hockey-school.html | Dutton Opens Hockey School | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/entrance-into-the-field-of-small-business-urged-at-mortgage-bankers.html | Entrance Into the Field of Small Business Urged at Mortgage Bankers' Convention | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/pope-to-leave-gandolfo-return-to-vatican-and-heavy-tasks-set-for.html | POPE TO LEAVE GANDOLFO; Return to Vatican and Heavy Tasks Set for Oct. 16 | True | By Telephone To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dance-group-plans-extensive-program-new-organization-absorbs-the.html | DANCE GROUP PLANS EXTENSIVE PROGRAM; New Organization Absorbs the Cast of Mordkin Ballet | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nazis-dispute-flight-to-berlin.html | Nazis Dispute Flight to Berlin | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/in-palestine-illegally-6323-unauthorized-immigrants-reported-in.html | IN PALESTINE ILLEGALLY; 6,323 Unauthorized Immigrants Reported in Three Months | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/afl-leaders-hit-federal-agencies-federation-attorney-condemns.html | A.F.L LEADERS HIT FEDERAL AGENCIES; Federation Attorney Condemns Building Industry Inquiry and NLRB Procedure TVA ATTITUDE CRITICIZED Progressive Miners Charge Bias Toward C.I.O.--1c Fee for Organization Continued | True | By Louis Stark Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/danes-warned-of-espionage.html | Danes Warned of Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/strong-counterattack.html | Strong Counter-Attack | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/czechs-to-raise-an-army.html | Czechs to Raise an Army | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/bergdoll-loses-plea-for-liberty-army-court-rejects-motion-to-avoid.html | BERGDOLL LOSES PLEA FOR LIBERTY; Army Court Rejects Motion to Avoid Prosecution Under Statute of Limitations HE GOES ON TRIAL TODAY Argument That Draft Dodger Was Not Legally Inducted Also Held Invalid | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/100000-in-tribute-at-mundelein-bier-mourners-pass-the-coffin-in-the.html | 100,000 IN TRIBUTE AT MUNDELEIN BIER; Mourners Pass the Coffin in the Chicago Cathedral at Rate of 60 a Minute THOUSANDS IN STREETS Archbishop Cicognani, Papal Delegate to Chant Requiem Tomorrow Morning | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/shipyard-strike-deferred.html | Shipyard Strike Deferred | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/digest-of-two-senate-talks-on-neutrality-bill-other-neutrals-are.html | Digest of Two Senate Talks on Neutrality Bill; Other Neutrals Are Cited | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/hellzapoppin-prices-up.html | "Hellzapoppin" Prices Up | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/new-orders-for-saracoglu.html | New Orders for Saracoglu | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/incidents-in-european-conflict-reds-and-nazis-stage-jailbreak.html | Incidents in European Conflict; Reds and Nazis Stage Jailbreak | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/letters-to-the-times-legal-aspects-of-repeal-drs-hyde-and-jessup.html | Letters to The Times; Legal Aspects of Repeal Drs. Hyde and Jessup Supplement Their Argument Against Embargo Change | True | CHARLES CHENEY HYDE, PHILIP C. JESSUP. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/fire-department.html | Fire Department | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/action-to-forestall-traffic-tieup-urged-cooperation-between.html | ACTION TO FORESTALL TRAFFIC TIE-UP URGED; Cooperation Between Shippers and Railroads Is Suggested | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/judges-quarters-in-bronx-looted-mcgeehan-warns-jurors-as-they-are.html | JUDGE'S QUARTERS IN BRONX LOOTED; McGeehan Warns Jurors as They Are Sworn In to Watch Their Coats and Hats | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/to-build-viscose-unit-american-to-lift-annual-output-to-90000000.html | TO BUILD VISCOSE UNIT; American to Lift Annual Output to 90,000,000 Pounds | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/daughter-to-harold-van-kirks.html | Daughter to Harold Van Kirks | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/limits-bata-import-labor-houghteling-says-100-is-quota-for.html | LIMITS BATA IMPORT LABOR; Houghteling Says 100 Is Quota for Instructors at New Plant | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/favors-long-series.html | Favors Long Series | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/girl-drum-majors-lend-rodeo-color-opening-procession-at-garden-led.html | GIRL DRUM MAJORS LEND RODEO COLOR; Opening Procession at Garden Led by Winner of American Legion Contest TEXAS RANCH GIRLS RIDE Noon Welcome at City Hall and Daring Stunts in Arena Mark Advent of Show | True | Times Wide World | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/chappellfrantz.html | Chappell--Frantz | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/terms-to-latvia-revealed.html | Terms to Latvia Revealed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/national-bank-call-controller-of-the-currency-asks-condition-as-of.html | NATIONAL BANK CALL; Controller of the Currency Asks Condition as of Oct. 2 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/cincinnati-fan-stricken-succumbs-waiting-in-bleacher-line-at-the.html | CINCINNATI FAN STRICKEN; Succumbs Waiting in Bleacher Line at the Stadium | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/bankers-off-tonight-for-forum-on-coast-sessions-begin-monday-at-del.html | BANKERS OFF TONIGHT FOR FORUM ON COAST; Sessions Begin Monday at Del Monte for Conventional Work | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/sharper-tackling-marks-scrimmage-at-fordham-fordham-solves-alabama.html | Sharper Tackling Marks Scrimmage at Fordham; FORDHAM SOLVES ALABAMA TACTICS Freshmen, Using Crimson Tide Formations, Are Tossed for Losses in Scrimmage VARSITY SCORES QUICKLY Half Dozen Plays, Capped by Eshmont's Aerial to Noble, Span 60 Yards to Goal | True | By Arthur J. Daley | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nazis-seize-swedish-ships.html | Nazis Seize Swedish Ships | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/brith-abraham-sends-message.html | B'rith Abraham Sends Message | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/yanks-now-16-in-series-world-champions-also-favored-at-12-in-todays.html | YANKS NOW 1-6 IN SERIES; World Champions Also Favored at 1-2 in Today's Game | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/action-against-reds-forecast.html | Action Against Reds Forecast | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/santa-fe-railway-to-spend-21000000-company-will-buy-2800-cars.html | SANTA FE RAILWAY TO SPEND $21,000,000; Company Will Buy 2,800 Cars, Rebuild 2,500 Others and Add to Trackage TREASURY TO PAY PART $8,000,000 of 10-Year Notes to Be Issued for Remainder --Plans of Other Roads | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/army-in-33-soccer-tie.html | Army in 3-3 Soccer Tie | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/complements-monroe-doctrine.html | "Complements" Monroe Doctrine | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/grynszpan-seeks-release-to-kill-some-more-nazis.html | Grynszpan Seeks Release To Kill Some More Nazis | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/armys-play-improved-cadets-tackle-and-block-effectively-in-brisk.html | ARMY'S PLAY IMPROVED; Cadets Tackle and Block Effectively in Brisk Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/screen-news-here-and-in-hollywood-metro-buys-remember-the-day-once.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'Remember The Day,' Once on Broadway, as Margaret Sullavan Vehicle NEW SHOW AT RADIO CITY 'Intermezzo, a Love Story' Opens at Music Hall TodayGlobe Has 'U-Boat 29' | True | By Douglas W. Churchill Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/26924-calls-on-weather-most-are-baseball-fans-seeking-information.html | 26,924 CALLS ON WEATHER; Most Are Baseball Fans Seeking Information on Series | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/he-was-born-in-maryland.html | He Was Born in Maryland | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/forms-agency-to-handle-merrimack-textiles.html | Forms Agency to Handle Merrimack Textiles | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/laborites-of-city-brand-communists-foes-of-workers-delegates-at.html | LABORITES OF CITY BRAND COMMUNISTS FOES OF WORKERS; Delegates at Rally Adopt a Resolution Denouncing Both 'Red and Brown' Regimes BITTER DEBATE IS HELD Foes of Stand Finally Lose at Stormy Session--Policy of Roosevelt is Praised | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/test-white-house-lights-officials-will-see-if-they-are-adequate-for.html | TEST WHITE HOUSE LIGHTS; Officials Will See if They Are Adequate for Night Search | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/us-urged-to-speed-highway-building-defense-program-emphasized-at.html | U.S. URGED TO SPEED HIGHWAY BUILDING; Defense Program Emphasized at Contractors' Session | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/goldstein-gains-24-votes-in-recount-twentyone-election-districts.html | GOLDSTEIN GAINS 24 VOTES IN RECOUNT; Twenty-one Election Districts Still to Be Recanvassed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/red-cross-mission-flying-to-europe-survey-of-war-needs-to-be-made.html | RED CROSS MISSION FLYING TO EUROPE; Survey of War Needs to Be Made by Three Experts Who Leave on American Clipper FRENCH NURSE, 72, DEPARTS Goes as Volunteer to Aid Her Country--36 Passengers on Eastbound Plane | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/thousands-stand-in-streets.html | Thousands Stand in Streets | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/beauxarts-ball-planned-revival-of-event-will-be-held-at-ritzcarlton.html | BEAUX-ARTS BALL PLANNED; Revival of Event Will Be Held at Ritz-Carlton on Jan. 26 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/frederico-ricoyfraga-romance-language-instructor-at-city-college.html | FREDERICO RICO-Y-FRAGA; Romance Language Instructor at City College Since 1923 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/joe-turnesa-wins-in-upset-on-links-halts-runyan-1-up-and-gains.html | JOE TURNESA WINS IN UPSET ON LINKS; Halts Runyan, 1 Up, and Gains Fourth Round in Metropolitan P.G.A. TourneyBROTHER MIKE IS VICTORVanquishes Boyle, 1 Up, ThenRouts Scheiber, 8 and 7--Barron Stops Hogan | True | By Lincoln A. Werden | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/try-two-navy-backfields-coach-undecided-which-he-will-start-against.html | TRY TWO NAVY BACKFIELDS; Coach Undecided Which He Will Start Against Virginia | True | Special to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/to-liquidate-drug-unit-trustee-moves-against-mckesson-robbins-of.html | TO LIQUIDATE DRUG UNIT; Trustee Moves Against McKesson & Robbins of Canada | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/league-meeting-planned-assembly-session-in-geneva-is-expected-to-be.html | LEAGUE MEETING PLANNED; Assembly Session in Geneva Is Expected to Be Set for December | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/paterson-eleven-on-top.html | Paterson Eleven on Top | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/coast-fair-closes-soon-gate-far-below-estimates.html | Coast Fair Closes Soon; Gate Far Below Estimates | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/hudsons-bay-fur-sale-oct-10.html | Hudson's Bay Fur Sale Oct. 10 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/58541-paid-219041-at-first-series-game.html | 58,541 Paid $219,041 At First Series Game | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/travel-on-air-line-sets-record.html | Travel on Air Line Sets Record | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/estonian-pact-ratified.html | Estonian Pact Ratified | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/bank-deposits-rise-to-peak-in-chicago-total-of-3657776000-is-up.html | BANK DEPOSITS RISE TO PEAK IN CHICAGO; Total of $3,657,776,000 is Up $198,435,000 From Previous High on June 30 SAVINGS ACCOUNTS LOWER Slight Drop in Period Shown --Loan and Discount Gain Put at $26,563,000 | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nyu-to-train-100-pilots.html | N.Y.U. to Train 100 Pilots | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/denmark-increases-taxes.html | Denmark Increases Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/russia-frees-us-consul-william-morton-due-in-rumania-today-from.html | RUSSIA FREES U.S. CONSUL; William Morton Due in Rumania Today From Ukrainian City | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/minor-movements-in-cotton-market-further-slight-drop-in-prices.html | MINOR MOVEMENTS IN COTTON MARKET; Further Slight Drop in Prices Meets a Large Volume of Buying Orders CLOSE 4 POINTS OFF TO 3 UP Middling Quotations in South Average 35 Points Below the October Delivery Here | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/west-side-renting-shows-no-letup-agencies-busy-in-midtown-and.html | WEST SIDE RENTING SHOWS NO LET-UP; Agencies Busy in Midtown and Uptown as Many Arrange for New Tenancies SAMUEL SHAPIRO LESSEE President of Glove Company Contracts for a Suite in 334 West 86th St. | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ukraine-is-elated-by-soviet-supplies-salt-kerosene-matches-and.html | UKRAINE IS ELATED BY SOVIET SUPPLIES; Salt, Kerosene, Matches and Tobacco Again Available After Three Months PLENTY AMAZES RED ARMY Soldiers Back From Poland Tell of Ease of Shopping and Low Prices There | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/proposes-change-in-executive-pay-harvard-report-urges-stress-be-on.html | PROPOSES CHANGE IN EXECUTIVE PAY; Harvard Report Urges Stress Be on Professional Idea and Duty to Society BONUS PLANS CRITICISED Straight Salary With Pension or Other Form of Security Is Held Preferable | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/text-of-city-labor-partys-antired-resolution.html | Text of City Labor Party's Anti-Red Resolution | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/for-ice-cream-price-publicity.html | For Ice Cream Price Publicity | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/argentine-envoy-lauds-us-policy-dr-victor-lascano-addresses-women.html | ARGENTINE ENVOY LAUDS U.S. POLICY; Dr. Victor Lascano Addresses Women Delegates of North and South Americas MEDAL AWARDED TO HULL Head of Pan American League Strongly Opposes Isolation Course by This Country | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/called-to-army-duty-rep-mj-merritt-will-serve-2-weeks-in-planning.html | CALLED TO ARMY DUTY; Rep. M.J. Merritt Will Serve 2 Weeks in Planning Branch | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/rumania-irked-at-soviet.html | Rumania Irked at Soviet | True | By Telephone To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/alumnae-plans-party-academy-of-mount-st-vincent-group-to-entertain.html | ALUMNAE PLANS PARTY; Academy of Mount St. Vincent Group to Entertain | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/yankees-top-reds-by-2-to-1-in-opener-of-world-series-dickey-singles.html | YANKEES TOP REDS BY 2 TO 1 IN OPENER OF WORLD SERIES; Dickey Singles After Keller Triples in Ninth to End Tense Duel on Mound RUFFING GIVES ONLY 4 HITS Shades Derringer, Who Also Is Brilliant--Notables Among 58,541 at the Stadium | True | By John Drebinger | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dinner-and-dance-assist-musicians-debutante-and-junior-groups.html | DINNER AND DANCE ASSIST MUSICIANS; Debutante and Junior Groups Headed by Margot Finletter and Elizabeth Irion | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/godoy-seeks-louis-bout.html | Godoy Seeks Louis Bout | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/coal-sources-sought-in-italy.html | Coal Sources Sought in Italy | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/protests-train-service-mt-vernon-mayor-asks-2-lines-to-end.html | PROTESTS TRAIN SERVICE; Mt. Vernon Mayor Asks 2 Lines to End Overcrowding | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/books-of-the-times-thomas-james-wise.html | BOOKS OF THE TIMES; Thomas James Wise | True | By Ralph Thompson | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/raises-issue-on-british-interests.html | Raises Issue on British Interests | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/czech-general-to-join-the-allies.html | Czech General to Join the Allies | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mrs-nancy-poitras-frenchcanadian-106-danced-2-years-ago109.html | MRS. NANCY POITRAS; French-Canadian, 106, Danced 2 Years Ago--109 Survivors | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mrs-austins-peke-triumphs-in-breed-che-le-of-matsons-catawba-among.html | MRS. AUSTIN'S PEKE TRIUMPHS IN BREED; Che Le of Matson's Catawba Among Winners at Opening of Danbury Dog Show | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/peacock-overcomes-kukuljevic-at-net-wins-68-63-64-in-coast-play3.html | PEACOCK OVERCOMES KUKULJEVIC AT NET; Wins, 6-8, 6-3, 6-4, in Coast Play--3 Australians Prevail | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/10000-miners-get-pay-rise.html | 10,000 Miners Get Pay Rise | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/3-held-in-cigarette-tax-fraud.html | 3 Held in Cigarette Tax Fraud | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/martha-bruce-rutgers-becomes-engaged-to-george-v-coe-jr-princeton.html | Martha Bruce Rutgers Becomes Engaged To George V. Coe Jr., Princeton Graduate; AIDE AT MUSICIANS' BENEFIT, BETROTHED GIRL AND BRIDE OF YESTERDAY | True | Dolar | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/backs-german-day-plan-senator-davis-says-he-will-speak-despite.html | BACKS GERMAN DAY PLAN; Senator Davis Says He Will Speak Despite Criticism | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/less-intransigance-seen.html | Less Intransigance Seen | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/polish-foreign-debt-held-largely-in-us-german-report-also-shows-42.html | POLISH FOREIGN DEBT HELD LARGELY IN U.S.; German Report Also Shows 42% of Corporate Shares Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/auto-crash-kills-priest-new-york-clergyman-dies-woman-and-youth.html | AUTO CRASH KILLS PRIEST; New York Clergyman Dies, Woman and Youth Hurt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/81-bond-issues-voted-total-of-3894480-approved-by-communities.html | 81 BOND ISSUES VOTED; Total of $3,894,480 Approved by Communities During September | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/sympathy-of-fans-goes-to-derringer-a-shame-to-lose-that-way-is.html | SYMPATHY OF FANS GOES TO DERRINGER; 'A Shame to Lose That Way,' Is Comment in Stands on Paul's Defeat LEHMAN IS A SPECTATOR Farley and Mayor Also Attend -- 3,000 on Hand at 8 A.M. at Bleacher Gates | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/martin-trial-put-under-court-rules-senate-votes-to-adhere-to-laws.html | MARTIN TRIAL PUT UNDER COURT RULES; Senate Votes to Adhere to Laws of Evidence, but Bars 'Statute of Limitations' | True | By Warren Moscow Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/business-world-mens-wear-sales-up-1012.html | Business World; Men's Wear Sales Up 10-12% | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/us-gunboat-damaged-in-china.html | U.S. Gunboat Damaged in China | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ship-agents-fear-sea-safety-plan-fear-burden-of-policing-300mile.html | SHIP AGENTS FEAR SEA SAFETY PLAN; Fear Burden of Policing 300Mile Zone Is Too Heavy | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/army-defeats-fordham-cadet-harriers-triumph-by-2332-moore-sets-new.html | ARMY DEFEATS FORDHAM; Cadet Harriers Triumph by 23-32 --Moore Sets New Record | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/advertising-news-for-the-double-thanksgiving.html | Advertising News; For the Double Thanksgiving | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/william-j-thomas-retired-american-express-co-vice-president-dies-in.html | WILLIAM J. THOMAS; Retired American Express Co. Vice President Dies in Paris | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/gain-for-royal-typewriter-profit-for-year-equal-to-517-a-common.html | GAIN FOR ROYAL TYPEWRITER; Profit for Year Equal to $5.17 a Common Share | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/battles-and-seidel-test-columbia-varsity-in-long-drill-little-is.html | Battles and Seidel Test Columbia Varsity in Long Drill; LITTLE IS PLEASED BY LIONS' DEFENSE Yale's Plays Used by Scrubs Against Varsity in 2-Hour Dummy Scrimmage TIMING IS GOOD ON ATTACK Mott and Klphuth Assigned to Elis' First Team--Blue Set for Game on Saturday | True | Times Wide World | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/harvard-to-use-new-men-five-likely-to-start-against-bates-in-opener.html | HARVARD TO USE NEW MEN; Five Likely to Start Against Bates in Opener Saturday | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/asks-bids-on-pig-tin-procurement-division-will-buy-1200000-pounds.html | ASKS BIDS ON PIG TIN; Procurement Division Will Buy 1,200,000 Pounds | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/news-of-markets-in-european-cities-cheerfulness-again-evident-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cheerfulness Again Evident in London as Most Issues Rise -- U.S. Shares Weaken PARIS SESSION TURNS FIRM Amsterdam Business Slows Down as Traders Hesitate -- Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/more-companies-raise-oil-quotations-in-texas.html | More Companies Raise Oil Quotations in Texas | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/marie-turecamo-becomes-a-bride-brooklyn-girl-is-married-to-george.html | MARIE TURECAMO BECOMES A BRIDE; Brooklyn Girl Is Married to George Tilton of Bay Shore at St. Ignatius Loyola 4 CLERGYMEN OFFICIATE Mrs. Robert Aherne and Edith Del Balso Honor Attendants --James Saver Best Man | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/guatemala-has-big-chicle-crop.html | Guatemala Has Big Chicle Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-polish-campaign.html | THE POLISH CAMPAIGN | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/foreign-office-group-on-strike-in-tokyo-resents-inclusion-in-new.html | Foreign Office Group on Strike in Tokyo; Resents Inclusion in New Trade Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/fay-templeton.html | FAY TEMPLETON | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/halifax-rules-out-peace-by-threats-tells-house-of-lords-britain.html | HALIFAX RULES OUT PEACE BY 'THREATS'; Tells House of Lords Britain Will Not Assent to Mere 'Uneasy Armistice' BUT WOULD WEIGH OFFERS 'Reasoned Statement' of Aims Suggested--Parliamentary Groups Meet Secretly | True | By Raymond Daniell Wireless To the New York Times. | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/whaddon-chase-first-in-grand-national-at-belmont-park-12300-race.html | Whaddon Chase First in Grand National at Belmont Park; $12,300 RACE GOES TO WHADDON CHASE Kline Jumper Defeats Satilla by Four Lengths in Belmont Park Three-Mile Test NATIONAL ANTHEM IS THIRD Winner Closes 9-5 Choice-- Bellringer and Discerning Prevail With James Up | True | By Bryan Field | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nose-dive-checks-airplane-fire.html | Nose Dive Checks Airplane Fire | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/reich-again-warns-british-grave-steps-considered.html | Reich Again Warns British; 'Grave Steps' Considered | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/china-has-balked-drive-on-changsha-claims-defeat-of-invader-as.html | CHINA HAS BALKED DRIVE ON CHANGSHA; Claims Defeat of Invader as Japanese Explain That City Has No Great Importance HEAVY LOSSES REPORTED Domei Says Chiang Has Lost 25,000 Men--Casualties of Enemy Stressed by Chinese | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/turks-see-commissars.html | Turks See Commissars | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/neutrals-in-wartime.html | NEUTRALS IN WARTIME | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mrs-baker-triumphs-takes-low-gross-prize-with-an-82-on-oakland.html | MRS. BAKER TRIUMPHS; Takes Low Gross Prize With an 82 on Oakland Links | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/scrap-price-rise-hits-steel-mills-gains-registered-for-week-in.html | SCRAP PRICE RISE HITS STEEL MILLS; Gains Registered for Week in Almost All Markets Seen Affecting Ingot Output PRODUCTION UP TO 87 % Most Concerns Are Virtually Sold Out for Rest of Year on Principal Products | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/italian-chemist-killed-professor-giulio-sirovich-victim-of-an.html | ITALIAN CHEMIST KILLED; Professor Giulio Sirovich Victim of an Automobile Accident | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/frank-merz-head-of-jamestown-union-trust-company-which-he-founded.html | FRANK MERZ; Head of Jamestown Union Trust Company, Which He Founded | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ohio-bell-telephone-reports.html | Ohio Bell Telephone Reports | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ywca-club-to-have-dance.html | Y.W.C.A. Club to Have Dance | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/connally-assails-embargo-in-clash-with-vandenberg-repeal-only-way.html | CONNALLY ASSAILS EMBARGO IN CLASH WITH VANDENBERG; Repeal Only Way to Restore Neutrality of This Country, Texas Senator Asserts IT IS WAR, SAYS OPPONENT He Would Split the Question by Keeping Ban and Adopting Cash-and-Carry Curbs | True | By Turner Catledge Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/daughter-to-robert-coogans.html | Daughter to Robert Coogans | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/scotch-exporter-rations-supplies-to-buyers-here.html | Scotch Exporter Rations Supplies to Buyers Here | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/prague-ends-blackouts-other-cities-in-protectorate-return-to-normal.html | PRAGUE ENDS BLACKOUTS; Other Cities in Protectorate Return to Normal Life | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/japanese-fliers-land-in-brazil.html | Japanese Fliers Land in Brazil | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/thomas-h-quinn-former-banker-and-industrial-leader-in-western-new.html | THOMAS H. QUINN; Former Banker and Industrial Leader in Western New York | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/13000-on-wpa-here-get-new-pay-cuts-slashes-up-to-20-a-month-ordered.html | 13,000 ON WPA HERE GET NEW PAY CUTS; Slashes Up to $20 a Month Ordered From the Capital for Clerks, Typists and Guards STRONG PROTEST PLANNED Action in Face of Rising Costs Decried--Ratings Changed to Permit Reductions | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/gildea-on-jersey-city-eleven.html | Gildea on Jersey City Eleven | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/daladier-rejects-an-imposed-peace-premier-says-france-wants-more.html | DALADIER REJECTS AN IMPOSED PEACE; Premier Says France Wants More Than 'Truce Between Two Aggressions' ACTION AGAINST REDS SEEN Parliament Recess Today Will Deprive Communists of Their Official Immunity | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/high-judges-to-sit-in-manton-appeal-stone-sutherland-and-charles-e.html | HIGH JUDGES TO SIT IN MANTON APPEAL; Stone, Sutherland and Charles E. Clark Are Designated by Chief Justice Hughes | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-intenational-situation.html | The Intenational Situation | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/chicago-edison-has-funds-prepared-to-finance-building-program.html | CHICAGO EDISON HAS FUNDS; Prepared to Finance Building Program Without Borrowing | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/falling-wire-halts-tube-trains.html | Falling Wire Halts Tube Trains | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/columbia-awards-bestowed-on-62-fellowship-and-scholarship-winners.html | COLUMBIA AWARDS BESTOWED ON 62; Fellowship and Scholarship Winners Are Named by Its School of Engineering TOTAL VALUE OF $15,000 New Grant for Metallurgy Research Goes to W.H. Mayoof Westfield, N.J. | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/tanners-buy-hides-at-discounts-want-more-but-fear-reaction-if-peace.html | Tanners Buy Hides at Discounts, Want More, But Fear Reaction if Peace Moves Succeed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ship-blown-up-at-singapore.html | Ship Blown Up at Singapore | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/michigan-utility-strike-ended.html | Michigan Utility Strike Ended | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/catholics-honor-lawyer-st-bonaventure-college-gives-medal-to-wf.html | CATHOLICS HONOR LAWYER; St. Bonaventure College Gives Medal to W.F. Montavon | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/fletcher-praised-for-quick-thinking-sent-gordon-in-on-dahlgrens.html | FLETCHER PRAISED FOR QUICK THINKING; Sent Gordon In on Dahlgren's Double for Run That Kept Yankees in the Game RUFFING SAYS ARM HURT Forgot Pain as His Control Improved--Derringer Irate --Reds Are Disgruntled | True | By Roscoe McGowen | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/reports-on-cotton-deals-cea-puts-trading-in-september-at-6065650.html | REPORTS ON COTTON DEALS; CEA Puts Trading in September at 6,065,650 Bales | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/we-dodd-jr-to-wed-susan-b-anthony-2d-betrothal-of-exenvoys-son-and.html | W.E. DODD JR. TO WED SUSAN B. ANTHONY 2D; Betrothal of Ex-Envoy's Son and Suffragist's Kin Announced | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/1000000-in-frauds-charged-to-woman-bennett-says-widow-sold-nearly-w.html | $1,000,000 IN FRAUDS CHARGED TO WOMAN; Bennett Says Widow Sold Nearly Worthless Stock to Prominent Persons ASKS COURT TO BAN DEALS Charles Schwab, J. & W. Seligman & Co. Named as AmongVictims of Mrs. Lydia B. Koch | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-people-of-russia-are-befogged-on-war-illinformed-or-not.html | THE PEOPLE OF RUSSIA ARE BEFOGGED ON WAR; Ill-Informed or Not Informed of Events by Press and Radio | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/miss-emily-r-clarke-a-prospective-bride-cooperstown-girl-betrothed.html | MISS EMILY R. CLARKE A PROSPECTIVE BRIDE; Cooperstown Girl Betrothed to Danilo Machado of Havana | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/poles-still-fighting-says-reich-command-warsaws-water-exhausted-and.html | POLES STILL FIGHTING, SAYS REICH COMMAND; Warsaw's Water Exhausted and Food Low at Surrender | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/french-to-work-45-hours-overtime-pay-to-be-contributed-to-national.html | FRENCH TO WORK 45 HOURS; Overtime Pay to Be Contributed to National Solidarity Fund | True | Wireless to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/constitution-cited-to-save-life-of-dog-3bite-law-was-made.html | CONSTITUTION CITED TO SAVE LIFE OF DOG; 3-Bite Law Was Made Retroactive, Pet's Counsel Argues | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/night-of-stars-box-seats-sold.html | 'Night of Stars' Box Seats Sold | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/peru-curbs-shoe-machine-imports.html | Peru Curbs Shoe Machine Imports | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/vatican-paper-stresses-embargo-repeal-stand.html | Vatican Paper Stresses Embargo Repeal Stand | True | By Telephone To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dartmouth-makes-backfield-shifts-new-alignment-with-krieger-and.html | DARTMOUTH MAKES BACKFIELD SHIFTS; New Alignment, With Krieger and Hayden Used, Bolsters Team's Passing Attack | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/generator-order-is-placed.html | Generator Order Is Placed | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/to-represent-canada.html | To Represent Canada | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/events-today.html | EVENTS TODAY | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nyu-art-aide-honored-ae-gallatin-elected-a-fellow-of-the-royal.html | N.Y.U. ART AIDE HONORED; A.E. Gallatin Elected a Fellow of the Royal Society | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/woodruff-enrolls-at-nyu.html | Woodruff Enrolls at N.Y.U. | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-mayor-doubles-in-brass.html | THE MAYOR DOUBLES IN BRASS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/romes-reaffirmed-neutrality-viewed-as-a-straw-in-the-wind-mussolini.html | Rome's Reaffirmed Neutrality Viewed as a Straw in the Wind; Mussolini Believed to Doubt Hitler Will Win the War--Allies Held Ready to Meet Any German Military Move | True | By Augur Wireless To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/alabama-end-injures-leg-sanford-to-be-available-only-as-kicker.html | ALABAMA END INJURES LEG; Sanford to Be Available Only as Kicker Against Rams | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/state-probes-liquor-cuts-attorney-generals-office-studies-extension.html | STATE PROBES LIQUOR CUTS; Attorney General's Office Studies Extension of Jobber Discounts | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/issues-for-sale-in-august-rose-total-of-effective-registration.html | ISSUES FOR SALE IN AUGUST ROSE; Total of Effective Registration Statements $277,487,000, $89,406,000 Above July 74.4% UTILITY SECURITIES SEC Says War Scare May Have Caused Postponement of Some Large Offerings | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/maniaci-of-bears-leader-in-yardage-exfordham-ace-has-covered-250.html | MANIACI OF BEARS LEADER IN YARDAGE; Ex-Fordham Ace Has Covered 250 Yards in Three Games in National League DRAKE'S 24 POINTS HIGH Plasman and Spadaccini Head Pass Receivers, While Hall Is Best Tosser | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/to-refight-title-bout-nba-recommends-archibald-box-jeffra-within-30.html | TO REFIGHT TITLE BOUT; N.B.A. Recommends Archibald Box Jeffra Within 30 Days | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/eire-to-be-blacked-out-fear-expressed-that-fliers-may-use-its.html | EIRE TO BE BLACKED OUT; Fear Expressed That Fliers May Use Its Lights as Guides | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/rise-in-private-jobs-cuts-jersey-relief-but-august-report-says-wpa.html | RISE IN PRIVATE JOBS CUTS JERSEY RELIEF; But August Report Says WPA Curtailment Added to Rolls | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/virginia-pemberton-in-recital.html | Virginia Pemberton in Recital | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/killed-in-fall-under-irt-train.html | Killed in Fall Under I.R.T. Train | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/sally-anne-chapman-plans-bridal-nov-3-marriage-to-reeves-wetherill.html | SALLY ANNE CHAPMAN PLANS BRIDAL NOV. 3; Marriage to Reeves Wetherill to Take Place in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/blue-squad-on-defensive.html | Blue Squad on Defensive | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/airways-group-asks-australasian-permit-postoffice-joins-pan.html | AIRWAYS GROUP ASKS AUSTRALASIAN PERMIT; Postoffice Joins Pan American in Plea for CAA Authorization | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/elected-vice-president-of-abraham-straus.html | Elected Vice President Of Abraham & Straus | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dr-chase-stresses-american-ideals-chief-duty-of-students-now-is-to.html | DR. CHASE STRESSES AMERICAN IDEALS; Chief Duty of Students Now Is to Protect Them, He Says | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/dies-will-unmask-reds-in-high-office-i-dont-mean-small-fry-he-says.html | DIES WILL 'UNMASK' REDS IN HIGH OFFICE; 'I Don't Mean Small Fry,' He Says of Coming Report | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/james-bd-edge-65-ei-du-pont-official-vice-president-and-director-of.html | JAMES B.D. EDGE, 65, E.I. DU PONT OFFICIAL; Vice President and Director of Company Dies in Home | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/ford-pledges-part-in-1940-world-fair-company-is-first-of-major.html | FORD PLEDGES PART IN 1940 WORLD FAIR; Company Is First of Major Industrial Exhibitors to Assure Continued Display PLEA SENT TO GOVERNORS Interest Among Big Concerns Is Aroused by Plan for Employe Attendance | True | By Frank S. Adams | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/wctu-draws-up-legislative-program-calls-10000-units-to-fight-liquor.html | W.C.T.U. DRAWS UP LEGISLATIVE PROGRAM; Calls 10,000 Units to Fight Liquor, Narcotics, Gambling | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/halliburton-dead-court-declares-authoradventurer-lost-on-chinese.html | HALLIBURTON DEAD, COURT DECLARES; Author-Adventurer Lost on Chinese Junk in Typhoon in Pacific, Jury Holds | True | Apeda, 1933 | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/soviet-to-increase-purchases-in-us-doubling-of-orders-during-the.html | SOVIET TO INCREASE PURCHASES IN U.S.; Doubling of Orders During the Rest of the Year Is Hoped For in Washington NAZI EXPORTS INADEQUATE American Shipments to Russia Fell to $20,109,349 in First Six Months of 1939 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/350-for-lake-of-the-woods.html | $3.50 for Lake of the Woods | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/chile-to-honor-norman-davis.html | Chile to Honor Norman Davis | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/logan-rites-today-18-members-will-represent-congress-at-services.html | LOGAN RITES TODAY; 18 Members Will Represent Congress at Services | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/iron-output-rose-11-78-in-september-71-38-above-1938largest-month.html | IRON OUTPUT ROSE 11 7/8% IN SEPTEMBER; 71 3/8% Above 1938--Largest Month Since October, 1937 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/2-army-airmen-killed-in-crash.html | 2 Army Airmen Killed in Crash | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/sterling-and-franc-rise-pound-above-upper-stabilization.html | STERLING AND FRANC RISE; Pound Above Upper Stabilization Level--Guilder Off | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/business-leader-heads-red-cross-rollcall.html | Business Leader Heads Red Cross Roll-Call | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/financial-markets-stocks-move-lower-for-third-consecutive-session.html | FINANCIAL MARKETS; Stocks Move Lower for Third Consecutive Session, but Recover Part of Losses; Treasurys Higher | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/state-dar-opens-its-conference-here-bleakley-welcomes-delegates.html | STATE D.A.R. OPENS ITS CONFERENCE HERE; Bleakley Welcomes Delegates-- Program Is Outlined | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/rochester-stops-louisville-by-95-wings-triumph-in-night-game-and.html | ROCHESTER STOPS LOUISVILLE BY 9-5; Wings Triumph in Night Game and Even the Little World Series Count at 3-All SCORE 7 TIMES IN THIRD Parmelee, Making His Third Start for the Colonels, Is Routed in Big Inning | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/honor-civil-war-veteran-100.html | Honor Civil War Veteran, 100 | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/danish-crafts-shown-work-of-textile-and-ceramic-artists-at-store.html | DANISH CRAFTS SHOWN; Work of Textile and Ceramic Artists at Store | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/beavers-live-up-to-name.html | Beavers Live Up to Name | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/gatineau-power-gets-rate-rise.html | Gatineau Power Gets Rate Rise | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/warns-of-powers-given-roosevelt-colby-calls-discretion-over-foreign.html | WARNS OF POWERS GIVEN ROOSEVELT; Colby Calls Discretion Over Foreign Affairs Too Great a Burden for One Man PUTS DUYY ON CONGRESS On the Arms Embargo Issue He Emphasizes Our Obligations Under World Law | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/scotch-withdrawn-from-warehouses-whisky-taken-out-of-bond-during.html | SCOTCH WITHDRAWN FROM WAREHOUSES; Whisky Taken Out of Bond During 'Panic' Lifts Collections at Customs House1914 CONDITION REVERSEDDuty Collections Fell in FirstMonth of the World War,Setting a Trend | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/mayor-solves-problem-la-guardia-picks-winner-without-contradicting.html | MAYOR SOLVES PROBLEM; La Guardia Picks Winner Without Contradicting His Guest | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/columbus-od-lee-jr-leader-in-social-and-riding-circles-of-maryland.html | COLUMBUS O'D. LEE JR.; Leader in Social and Riding Circles of Maryland | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/hall-is-tennis-victor-defeats-mcknight-to-gain-hot-springs.html | HALL IS TENNIS VICTOR; Defeats McKnight to Gain Hot Springs Semi-Finals | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/plans-2-swing-concerts-ascap-will-duplicate-its-free-program.html | PLANS 2 SWING CONCERTS; ASCAP Will Duplicate Its Free Program Tomorrow at Armory | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/further-gains-seen-in-printing-industry-business-rise-told-at.html | FURTHER GAINS SEEN IN PRINTING INDUSTRY; Business Rise Told at Meeting of United Typothetae | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/japanese-make-huge-claims.html | Japanese Make Huge Claims | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/48unit-apartment-bought-in-brooklyn-management-firm-takes-over.html | 48-UNIT APARTMENT BOUGHT IN BROOKLYN; Management Firm Takes Over House at 1,400 Ocean Ave. | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/cornell-back-in-hospital-eichler-will-not-be-available-for-opener.html | CORNELL BACK IN HOSPITAL; Eichler Will Not Be Available for Opener With Syracuse | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/power-output-rise-is-equivalent-to-trend-four-areas-narrow-gains.html | Power Output Rise Is Equivalent to Trend; Four Areas Narrow Gains Over Last Year | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/nazis-bid-forecast-salvation-of-poland-is-likely-to-be-keynote-of.html | NAZIS' BID FORECAST; 'Salvation' of Poland Is Likely to Be Keynote of German Proposal PEACE DRIVE INTENSIFIED Hitler May Offer to Aid in Plan for General Disarmament if His Terms Are Accepted | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/textile-bids-invited-by-treasury-division-will-buy-8334500-yards.html | TEXTILE BIDS INVITED BY TREASURY DIVISION; Will Buy 8,334,500 Yards for Delivery by Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/plans-2-thanksgivings-rutgers-to-observe-both-days-as-aid-to.html | PLANS 2 THANKSGIVINGS; Rutgers to Observe Both Days as Aid to Students | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/heads-electrical-inspectors.html | Heads Electrical Inspectors | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/walker-salutes-mayor-la-guardia-at-composers-music-fete-in-carnegie.html | WALKER SALUTES MAYOR LA GUARDIA; At Composers' Music Fete in Carnegie Hall He Calls Him City's Greatest OLD FAVORITES ARE SUNG Many of the Writers of 'Unforgettable Songs' Are There to Lead Them | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/avoid-war-zones-hull-advises-ships-all-but-those-bringing-back.html | AVOID WAR ZONES, HULL ADVISES SHIPS; All but Those Bringing Back Citizens Are Warned About Unrestricted Attacks LEGALITY 'NOT RECOGNIZED' 22 Lines Face Suspensions if Neurality Bill Is Passed in Its Present Form | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/listing-authorized-for-stock-of-trust-general-american-investors.html | LISTING AUTHORIZED FOR STOCK OF TRUST; General American Investors May Register 500,000 Shares | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/lord-fairfax-dies-native-american-scots-peer-once-bank-clerk-here.html | LORD FAIRFAX DIES; NATIVE AMERICAN; Scots Peer, Once Bank Clerk Here, Took Title Abandoned by Aide to Cromwell FAMILY CAME TO VIRGINIA It Once Held 5,700,000 Acres --Later Went to Maryland, Where He Was Born | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/german-attack-expected-armies-on-german-soil.html | German Attack Expected; Armies on German Soil | True | By G.h. Archambault Wireless To the New York Times. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/tokyo-assassin-fails-exminister-a-seiyukai-leader-is-unharmed-by.html | TOKYO ASSASSIN FAILS; Ex-Minister, a Seiyukai Leader, Is Unharmed by Bullets | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/war-cabinet-plan-rejected.html | War Cabinet Plan Rejected | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/lsu-takes-off-today-squad-will-fly-north-for-game-with-holy-cross.html | L.S.U. TAKES OFF TODAY; Squad Will Fly North for Game With Holy Cross | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/19-americans-aboard-2-ships-for-europe-manhattan-sails-with-405.html | 19 AMERICANS ABOARD 2 SHIPS FOR EUROPE; Manhattan Sails With 405-- Vulcania Has 252 | True | | C1B 430274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/large-suite-taken-in-east-side-house-rodman-wanamaker-leases-14room.html | LARGE SUITE TAKEN IN EAST SIDE HOUSE; Rodman Wanamaker Leases 14-Room, 6-Bath Unit in 120 East End Ave. ERNST LUBITSCH SIGNS Film Director Gets Space in the Ambassador--Other Rentals in the Area | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/pamela-digby-wed-to-churchills-son-nuptials-for-randolph-churchill.html | PAMELA DIGBY WED TO CHURCHILL'S SON; Nuptials for Randolph Churchill and Eldest Daughter of Peer Are Held in London BRIDEGROOM IN UNIFORM Reception in Admiralty House Follows Ceremony at Which Crowds Cheer Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/italian-editorials-reprinted-in-hungary-censors-approval-held-to.html | ITALIAN EDITORIALS REPRINTED IN HUNGARY; Censor's Approval Held to Show Growing Influence of Rome | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/charles-m-burtis-official-of-pratt-institute-business-manager-and.html | CHARLES M. BURTIS, OFFICIAL OF PRATT; Institute Business Manager and Secretary of Building Company Dies at 67 BROKERAGE FIRM OFFICER Executive of the Dosoris Park Service Organization--A Masonic Leader | True | Special to THE NEW YORK TIMES. | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/jews-agitate-in-berlin-women-demand-aid-for-kinsmen-in.html | JEWS AGITATE IN BERLIN; Women Demand Aid for Kinsmen in Concentration Camp | True | | C1B 430274 |
| 1939-10-05 | 1939-10-05 | https://www.nytimes.com/1939/10/05/archives/cavalleria-presented-san-carlo-company-also-sings-pagliacci-at.html | 'CAVALLERIA' PRESENTED; San Carlo Company Also Sings 'Pagliacci' at Center Theatre | True | | C1B 430274 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/orders-barrymore-to-answer.html | Orders Barrymore to Answer | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/circulation-lower-in-bank-of-england-cut-3084000-making-14726000.html | CIRCULATION LOWER IN BANK OF ENGLAND; Cut 3,084,000, Making 14,726,000 From Maximum | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/arms-ban-assailed-by-state-chamber-revolution-supports-president.html | ARMS BAN ASSAILED BY STATE CHAMBER; Revolution Supports President and Proposes That Nation Be Made 'Impregnable' | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/the-international-situation.html | The International Situation | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/data-on-trading-released-by-sec-august-insider-deals-show.html | DATA ON TRADING RELEASED BY SEC; August 'Insider' Deals Show Reductions in Holdings of Chrysler Common Stock | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/frances-wrights-plans-philadelphia-girl-will-be-wed-dec-1-to-james.html | FRANCES WRIGHT'S PLANS; Philadelphia Girl Will Be Wed Dec. 1 to James Austin Jr. | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/capt-arthur-saunders-former-cashier-of-the-national-lead-company.html | CAPT. ARTHUR SAUNDERS; Former Cashier of the National Lead Company Was 87 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/other-utility-earnings-american-power-and-light-com.html | OTHER UTILITY EARNINGS; American Power and Light Com | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hitler-in-warsaw-cites-it-as-warning-citys-fate-termed-a-lesson-to.html | HITLER, IN WARSAW, CITES IT AS WARNING; City's Fate Termed a Lesson to 'Certain Statesmen'-- Defense Held Criminal GERMAN TROOPS REVIEWED 75 Per Cent of Polish Capital Reduced to Ruins-- Visit Surrounded by Secrecy | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-john-bogert-100-is-dead-in-cresskill-told-friends-at-birthday.html | MRS. JOHN BOGERT, 100, IS DEAD IN CRESSKILL; Told Friends at Birthday Not to Wish to Be 100; 80 Enough | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mayor-forecasts-airports-success-says-he-is-willing-to-stake.html | MAYOR FORECASTS AIRPORT'S SUCCESS; Says He Is Willing to Stake Reputation on North Beach as World's Greatest | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/australia-to-acquire-foreign-securities-treasarer-empowered-to-get.html | AUSTRALIA TO ACQUIRE FOREIGN SECURITIES; Treasarer Empowered to Get Property Held Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/boards-feuds-take-back-seats-in-series-no-discord-as-members-handle.html | BOARD'S FEUDS TAKE BACK SEATS IN SERIES; No Discord as Members Handle 150 Items in Time for Game | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/comdr-ta-kittinger-commanded-morgan-yacht-the-corsair-during-world.html | COMDR. T.A. KITTINGER; Commanded Morgan Yacht, the Corsair, During World War | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/law-held-paramount-in-our-civilization-warning-on-personal-rule-is.html | LAW HELD PARAMOUNT IN OUR CIVILIZATION; Warning on 'Personal' Rule Is Voiced by Rabbi | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/destroyers-in-fast-run-two-canadian-craft-reach-east-coast-from.html | DESTROYERS IN FAST RUN; Two Canadian Craft Reach East Coast From Pacific | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bayonne-sewers-fought-at-hearing-enlargement-of-system-seen-as.html | BAYONNE SEWERS FOUGHT AT HEARING; Enlargement of System Seen as Increasing Pollution of Kill Van Kull Waters | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/child-to-gjg-nicholsons-jr.html | Child to G.J.G. Nicholsons Jr. | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/board-names-pm-bibas-westchester-realty-body-holds-its-annual.html | BOARD NAMES P.M. BIBAS; Westchester Realty Body Holds Its Annual Meeting | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/prince-to-give-up-armour-co-posts-will-not-be-a-candidate-for.html | PRINCE TO GIVE UP ARMOUR & CO. POSTS; Will Not Be a Candidate for Re-election as Head of Board and of Finance Committee TO RETAIN HIS HOLDINGS 80 on Nov. 24 He Maintains Services of a Younger Man Are Needed by Company | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/garments-fabrics-up-40c-for-spring-action-by-american-woolen-forces.html | GARMENTS FABRICS UP 40C FOR SPRING; Action by American Woolen Forces Cut in Quality or Higher Prices LININGS CERTAIN TO RISE Producers Are Held Likely to Back New Retail Lists if Job Level Improves | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/chile-expects-trade-gain-believes-treaty-with-us-will-also-aid.html | CHILE EXPECTS TRADE GAIN; Believes Treaty With U.S. Will Also Aid Shipping Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/armstrongscott-bout-set.html | Armstrong-Scott Bout Set | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/putnam-county-farm-sold.html | Putnam County Farm Sold | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/polish-opera-star-leases-suite-here-late-season-rentals-include.html | POLISH OPERA STAR LEASES SUITE HERE; Late Season Rentals Include Quarters in the Ambassador for Jan Kiepura E.L. WILLIAMS TAKES UNIT Attorney Signs for Space in 1,115 Fifth Ave.--Agents Report City-Wide Activity | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/as-hitler-speaks.html | AS HITLER SPEAKS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/circulation-rises-in-bank-of-france-weekly-statement-shows-an.html | CIRCULATION RISES IN BANK OF FRANCE; Weekly Statement Shows an Increase of 624,000,000 Francs in Period DROP IN SILLS DISCOUNTED Ratio of Gold to Deposits and Notes Off to 58.98 Per Cent From 59.03% Previously | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/asks-speculation-curb-credit-group-wants-business-to-buy-only-its.html | ASKS SPECULATION CURB; Credit Group Wants Business to Buy Only Its Needs | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/tennis-stars-plan-laundry.html | Tennis Stars Plan Laundry | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/womans-body-found-in-jersey.html | Woman's Body Found in Jersey | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/adequate-debate-pledged-to-house-promise-on-neutrality-issue-is.html | ADEQUATE DEBATE PLEDGED TO HOUSE; Promise on Neutrality Issue Is Given by Rayburn to Restive Republicans 3-DAY EXTENSIONS ENDED Hoffman Blocks Unanimous Consent for Renewal-- Charges Wasting of Time | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/colgate-off-for-duke-battle.html | Colgate Off for Duke Battle | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/ten-opera-stars-detained-in-italy-metropolitan-opera-singers.html | TEN OPERA STARS DETAINED IN ITALY; METROPOLITAN OPERA SINGERS DETAINED IN ITALY | True | By Howard Taubman | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/students-back-embargo-dickinson-poll-favors-allies-but-opposes.html | STUDENTS BACK EMBARGO; Dickinson Poll Favors Allies, but Opposes Entry Into War | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/miss-nita-easley-to-be-wed-oct-20-finch-graduate-will-become-bride.html | MISS NITA EASLEY TO BE WED OCT. 20; Finch Graduate Will Become Bride of John K. Pepper Jr. in MorristovNn Church EIGHT ATTENDANTS LISTED Twin, Mrs. John Larkin, and Margaret O'Brien Chosen as Honor Matron and Maid | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bremen-crew-back-home-no-hint-of-ships-hideout.html | Bremen Crew Back Home; No Hint of Ship's Hideout | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/would-give-50000-away-maryland-woman-79-sues-to-upset-trust-and-aid.html | WOULD GIVE $50,000 AWAY; Maryland Woman, 79, Sues to Upset Trust and Aid Charities | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/west-point-four-on-top-takes-corps-area-polo-crown-halting-fort.html | WEST POINT FOUR ON TOP; Takes Corps Area Polo Crown, Halting Fort Hamilton, 7-2 | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/would-drop-fight-on-federal-loans-movement-too-strong-for-us.html | WOULD DROP FIGHT ON FEDERAL LOANS; 'Movement Too Strong for Us,' Retiring Head of Mortgage Banker Declares DESIRE BY PEOPLE FOUND 'Fallacy' of Credit to Citizens Will Have to Run Course, S.M. Waters Says | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/elizabeth-whelan-wed-sister-honor-matron-at-bridal-to-henry-gerard.html | ELIZABETH WHELAN WED; Sister Honor Matron at Bridal to Henry Gerard O'Keefe | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/indicted-in-death-of-girl-pennsylvania-state-policeman-to-be-tried.html | INDICTED IN DEATH OF GIRL; Pennsylvania State Policeman to Be Tried Next Week | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/del-courtney-at-loews-state.html | Del Courtney at Loew's State | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/warships-sent-out-american-craft-to-guard-iroquois-carrying-776-on.html | WARSHIPS SENT OUT; American Craft to Guard Iroquois, Carrying 776, On Her Way Here WHITE HOUSE SKEPTICAL Cabinet Decides to Take Precautions to Prevent HarmFrom Any Source | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/harry-w-blanchard-albany-democratic-leader-was-the-custodian-of.html | HARRY W. BLANCHARD; Albany Democratic Leader Was the Custodian of Assembly | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/food-news-of-the-week-most-retail-prices-are-back-to-normal-poultry.html | Food News of the Week; Most Retail Prices Are Back to Normal-- Poultry Is Still the Chief Bargain | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/chinese-continue-gains-at-changsha-two-cities-reported-to-have-been.html | CHINESE CONTINUE GAINS AT CHANGSHA; Two Cities Reported to Have Been Recovered in Drive Against Japanese CHUNGKING ESCAPES RAID Return of the Heavy Seasonal Mists Over Capital Is Believed to Have Ended Air Attacks | True | By G. Tillman Durdin Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bank-of-canadas-report-circulation-up-14832000-in-the-week-ended-on.html | BANK OF CANADA'S REPORT; Circulation Up $14,832,000 in the Week Ended on Oct. 4 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/rayon-consumption-up-sharply-this-year-total-for-nine-months-almost.html | RAYON CONSUMPTION UP SHARPLY THIS YEAR; Total for Nine Months Almost as High as for All of 1938 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dividend-on-stock-held-over.html | Dividend on Stock Held Over | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/kuhn-case-witness-committed-to-jail-is-sent-to-cell-after-court.html | KUHN CASE WITNESS COMMITTED TO JAIL; Is Sent to Cell After Court Hears He Planned Flight to Avoid Testifying UNABLE TO RAISE $2,500 'I Don't Know Where I Could Go,' Says Prisoner, in Denial of the Charge | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/shoe-workers-for-third-term.html | Shoe Workers for Third Term | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bohn-strike-is-settled-conciliator-says-agreement-provides-wage.html | BOHN STRIKE IS SETTLED; Conciliator Says Agreement Provides Wage Rise and Vacations | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/calls-ftc-complaint-too-vague-to-answer-good-housekeeping-brief.html | CALLS FTC COMPLAINT TOO VAGUE TO ANSWER; Good Housekeeping Brief Asks Dismissal of Charges | True | Special to THE NEW YORK TIMES. | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/textile-mill-raises-pay.html | Textile Mill Raises Pay | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/change-of-venue-is-denied-to-hines-appellate-court-unanimously.html | CHANGE OF VENUE IS DENIED TO HINES; Appellate Court Unanimously Rules Against Plea--Sets Appeal for Oct. 24 BASIS OF PLEA IS BARED Dewey Aide Says Ex-Leader Will Insist 'Principal' Role in Racket Was Not Proved | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/heads-state-cancer-body-dr-lg-kress-to-direct-new-state-health.html | HEADS STATE CANCER BODY; Dr. L.G. Kress to Direct New State Health Division | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/turkish-tobacco-figures-issued.html | Turkish Tobacco Figures Issued | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/freightrate-cut-upheld-icc-sanctions-reduction-by-the-new-haven.html | FREIGHT-RATE CUT UPHELD; I.C.C. Sanctions Reduction by the New Haven Railroad | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/deadline-for-job-tax-credit.html | Deadline for Job Tax Credit | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/cincinnati-plans-subdued-welcome-fans-are-still-hopeful-but-not-so.html | CINCINNATI PLANS SUBDUED WELCOME; Fans Are Still Hopeful but 'Not So Sure' Now of Reds --Parade Scheduled Today TICKET DEMAND DROPS Half of Standing Room Still Available, but 35,000 Are Expected at Each Game | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sports-today.html | Sports Today | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dinner-for-103-at-barnard.html | Dinner for 103 at Barnard | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/electrical-inquiry-opens-here-on-nov-9-federal-grand-jury-to-weigh.html | ELECTRICAL INQUIRY OPENS HERE ON NOV. 9; Federal Grand Jury to Weigh Charges of Illegal Practice | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/new-order-in-talley-suit-court-lets-father-keep-child-pending.html | NEW ORDER IN TALLEY SUIT; Court Lets Father Keep Child Pending Appeal | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lou-ambers-marries-boxer-and-childhood-sweetheart-wed-in-herkimer.html | LOU AMBERS MARRIES; Boxer and Childhood Sweetheart Wed in Herkimer Church | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/packard-deliveries-7883.html | Packard Deliveries 7,883 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/will-welcome-freshmen-today.html | Will Welcome Freshmen Today | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/princeton-tries-pass-repertoire-clark-placed-at-left-half-as.html | PRINCETON TRIES PASS REPERTOIRE; Clark Placed at Left Half as Injured Wells Rests--Team of Veterans Available HARVARD TACKLE RETURNS Elser on Varsity Squad Again for Opener With Bates-- Pfister is Promoted | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/brewer-sells-in-queens-long-island-city-business-unit-passes-to-new.html | BREWER SELLS IN QUEENS; Long Island City Business Unit Passes to New Control | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/commodity-cask-prices.html | COMMODITY CASK PRICES | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mortimer-b-slater-town-assessor-of-rye-for-19-years-and-village.html | MORTIMER B. SLATER; Town Assessor of Rye for 19 Years and Village Trustee | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/industrial-output-at-twoyear-peak-federal-reserves-adjusted-index.html | INDUSTRIAL OUTPUT AT TWO-YEAR PEAK; Federal Reserve's Adjusted Index 110 for September Against 102 in August LEVEL SEEN STILL RISING Bulletin Reveals Effects of War on American Markets Not Comparable With 1914 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/suicide-before-doctor-brooklyn-man-shoots-at-physician-first-in.html | SUICIDE BEFORE DOCTOR; Brooklyn Man Shoots at Physician First in Baltimore Hospital | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mexican-oil-exports-sharply-cut-by-war-none-shipped-in-september-to.html | MEXICAN OIL EXPORTS SHARPLY CUT BY WAR; None Shipped in September to Germany, the Best Customer | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/stephenson-asks-new-trial.html | Stephenson Asks New Trial | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-edna-ingle-to-wed-she-will-be-married-tomorrow-to-edward.html | MRS. EDNA INGLE TO WED; She Will Be Married Tomorrow to Edward Everett Reed | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/the-screen-four-films-in-review-ingrid-bergman-of-sweden-makes-her.html | THE SCREEN: FOUR FILMS IN REVIEW; Ingrid Bergman of Sweden Makes Her Hollywood Debut in 'Intermezzo' at tloe Music Hall--'Everythings on Ice' at the Palace and 'U-Boat 29' at the Globe Also Open Here | True | By Frank S. Nugent | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | Blank & Stoller, 1939 | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sec-lists-business-of-underwriters-84-firms-here-did-1142480000-of.html | SEC LISTS BUSINESS OF UNDERWRITERS; 84 Firms Here Did $1,142,480,000 of $1,649,339,000 in12 Months Ended June 30FIRST BOSTON CORP. LEDDillon Read & Co. First in the Management of UnderwrittenIssues With $298,471,000 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bergdoll-guilty-as-army-deserter-gets-a3year-term-draft-dodgers.html | BERGDOLL GUILTY AS ARMY DESERTER; GETS A3-YEAR TERM; Draft Dodger's Sentence Is in Addition to 5 Years He Is Already Serving HE FAILS TO TAKE STAND May Gain His Liberty in 1944 --Conspiracy Charge Voided --Counsel Plans Appeal | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/westport-pupils-get-2-holidays.html | Westport Pupils Get 2 Holidays | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/fraud-trial-of-eddy-begins.html | Fraud Trial of Eddy Begins | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/letters-to-the-times-predicting-hitlers-plans-offer-of-resignation.html | Letters to The Times; Predicting Hitler's Plans Offer of Resignation and Retirement Envisioned as Possibility | True | FRANK HENIUS. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/cs-howard-buys-estate-noted-horse-owner-gets-ji-bush-showplace-in.html | C.S. HOWARD BUYS ESTATE; Noted Horse Owner Gets J.I. Bush Showplace in California | True | Special to The New York Times. | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/incidents-in-european-conflict-harmonicas-for-reich-troops.html | Incidents in European Conflict; Harmonicas for Reich Troops | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/cio-will-ask-vote-in-all-gmc-units-union-moves-as-corporation.html | C.I.O. WILL ASK VOTE IN ALL G.M.C. UNITS; Union Moves as Corporation Refuses to Give It Exclusive Rights | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pittsburgh-business-up-index-highest-in-2-years-and-within-5-points.html | PITTSBURGH BUSINESS UP; Index Highest in 2 Years and Within 5 Points of 1929 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/frank-kenworthy-exmanufacturer-partner-in-wool-firm-served-as.html | FRANK KENWORTHY, EX-MANUFACTURER; Partner in Wool Firm Served as Member of Fairmount Park Board--Dies at 60 AN ASSOCIATE OF PENROSE Deputy Sheriff and a Former Republican City Committee Member in Philadelpia | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/new-lumber-sale-plan-new-england-storm-salvagers-act-to-avert-a.html | NEW LUMBER SALE PLAN; New England Storm Salvagers Act to Avert a Market Upset | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/japanese-fliers-span-atlantic.html | Japanese Fliers Span Atlantic | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-distribute-oil-shares.html | To Distribute Oil Shares | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/accused-of-balking-air-defense.html | Accused of Balking Air Defense | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pole-charge-tortures-excommissioner-to-danzig-tells-of-german-abuse.html | POLE CHARGE TORTURES; Ex-Commissioner to Danzig Tells of German Abuse | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/japan-plane-output-hampered.html | Japan Plane Output Hampered | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wr-white-to-address-bankers.html | W.R. White to Address Bankers | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lumber-output-off-less-than-seasonally-orders-also-lower-but.html | Lumber Output Off Less Than Seasonally; Orders Also Lower but Shipments Rise | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/harry-m-moorhead-brooklyn-lawyer-served-as-a-captain-in-world-war.html | HARRY M. MOORHEAD; Brooklyn Lawyer Served as a Captain in World War | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-thorne-golf-victor-her-83-wins-lowgross-prize-in-sleepy-hollow.html | MRS. THORNE GOLF VICTOR; Her 83 Wins Low-Gross Prize in Sleepy Hollow Tourney | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/realty-men-seeking-to-protect-trade-areas-from-losses-caused-by.html | Realty Men Seeking to Protect Trade Areas From Losses Caused by Growth in Suburbs | True | By Lee E. Cooper | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/deals-in-new-jersey-newark-and-orange-homes-sold-by-loan.html | DEALS IN NEW JERSEY; Newark and Orange Homes Sold by Loan Associations | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/waste-is-an-issue-in-philadelphia-republican-nominee-for-mayor.html | 'WASTE' IS AN ISSUE IN PHILADELPHIA; Republican Nominee for Mayor Challenges Rival to Tell Stand on Earle Record RISE IN STATE COSTS CITED Democrat Counters With Radio Attack on 9 Years of 'Raids' on City by Foe's Party | True | Special to THE NEW YORK TIMES. | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/green-bids-labor-fight-alien-isms-denounces-in-keynote-talk-to-new.html | GREEN BIDS LABOR FIGHT ALIEN ISMS; Denounces in Keynote Talk to New Group Followers Here of Stalin and Hitler | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/the-first-lady-as-a-proud-grandmother.html | THE FIRST LADY AS A PROUD GRANDMOTHER | True | Times Wide World | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/us-liner-is-back-with-many-aliens-crew-indignant-because-stranded.html | U.S. LINER IS BACK WITH MANY ALIENS; Crew Indignant Because Stranded Americans Were Left in Europe ONE 'BATTLE' ON BOARD Peruvian's Attack on Waiter Subject to an Inquiry by Federal Agents | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/news-of-markets-in-european-cities-business-broadens-in-london-as.html | NEWS Of MARKETS IN EUROPEAN CITIES; Business Broadens in London as Dealing in Gilt-Edge Stocks Becomes Easier PARIS SESSION TURNS FIRM Rentes and Governments Lead Improvement--Amsterdam and Berlin Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/new-low-exchange-ratio-borrowings-by-brokers-098-of-value-of-listed.html | NEW LOW EXCHANGE RATIO; Borrowings by Brokers 0.98% of Value of Listed Stocks | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hudson-sales-near-record.html | Hudson Sales Near Record | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dinghies-in-trophy-race-essex-and-larchmont-teams-to-compete-over.html | DINGHIES IN TROPHY RACE; Essex and Larchmont Teams to Compete Over Week-End | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/trading-slackens-in-cotton-market-gain-of-2-points-and-losses-of.html | TRADING SLACKENS IN COTTON MARKET; Gain of 2 Points and Losses of Same Amount Are Shown in Quotations at Close REPORT ON CROP AWAITED Uncertainty on Developments in Europe Also Is Factor in Day's Hesitancy | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/books-published-today.html | Books Published Today | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bronx-suites-financed-200000-loan-put-on-new-house-in-east-mosholu.html | BRONX SUITES FINANCED; $200,000 Loan Put on New House in East Mosholu Parkway | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bostwicks-poloists-win.html | Bostwick's Poloists Win | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/british-indignant-over-raeder-tale-too-absurd-to-deny-is-retort-to.html | BRITISH INDIGNANT OVER RAEDER TALE; Too Absurd to Deny Is Retort to Warning That Iroquois Is to Be Sunk on Way Here 566 PASSENGERS ABOARD Mostly Irish-Americans Who Embarked at Cobh--Kennedy at Desk Late in Night | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/land-denies-aim-to-patrol-sea-zone-nice-idea-is-comment-of-head-of.html | LAND DENIES AIM TO PATROL SEA ZONE; 'Nice Idea' Is Comment of Head of Maritime Board After White House Conference LORD LOTHIAN GETS DATA He and Hull Discuss Belt Set Up at Panama Session of 21 American Nations | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/kelly-new-aide-to-frisch-reports-are-present-coaches-of-pirates.html | KELLY NEW AIDE TO FRISCH; Reports Are Present Coaches of Pirates Will Not Be Retained | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pearson-was-unaware-7-13inning-nohit-performance-reds-plaudits-go.html | Pearson Was Unaware 7 1/3-Inning No-Hit Performance; REDS' PLAUDITS GO TO YANKEE HURLER McKechnie Dismisses Talk of Rivals' Lucky Hits With Tribute to Pearson WALTERS IS DISCONSOLATE 'Anything Can Happen,' Says Dahlgren of His Home Run -- Losers Still Defiant | True | By Roscoe McGowen | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/germany-applauds-panama-decisions-is-especially-pleased-by-plea-to.html | GERMANY APPLAUDS PANAMA DECISIONS; Is Especially Pleased by Plea to End War and Blacklist Action | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/morgan-acts-to-prevent-coal-profiteering-leading-dealers-promise.html | Morgan acts to Prevent Coal Profiteering; Leading Dealers Promise Full Cooperation | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/oklahoma-bandit-slain-detective-shoots-youth-who-cowed-bank-with.html | OKLAHOMA BANDIT SLAIN; Detective Shoots Youth Who Cowed Bank With Syrup Bottle | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hunter-college-to-be-host.html | Hunter College to Be Host | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/carloadings-higher-for-week-and-year-miscellaneous-index-down-all.html | Carloadings Higher for Week and Year; Miscellaneous Index Down; 'All Other' Up | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/new-aircraft-factory-aviation-corporation-to-build-plant-at.html | NEW AIRCRAFT FACTORY; Aviation Corporation to Build Plant at Nashville | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/argentina-recognizes-poland.html | Argentina Recognizes Poland | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/business-advance-held-long-overdue-upturns-founded-on-desires-for.html | BUSINESS ADVANCE HELD LONG OVERDUE; Upturns Founded on Desires for New Devices, Trundle Tells Management Men WAR PROVIDES THE TURN Ends Jitters and Paves Way for Expanded Promotion and Volume, He Says | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/louisville-halts-rochester-in-11th-wins-with-4run-outburst-by-73-to.html | LOUISVILLE HALTS ROCHESTER IN 11TH; Wins With 4-Run Outburst by 7-3 to Take Little World Series, 4 Games to 3 HENSHAW AND RYBA FAIL Red Wings' Fourth and Fifth Pitchers Yield Four Hits in Deciding Inning | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/price-index-unchanged-wholesale-list-steady-in-week-federal-bureau.html | PRICE INDEX UNCHANGED; Wholesale List Steady in Week, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-edwin-h-mairs-widow-of-member-of-stock-exchange-was-club-leader.html | MRS. EDWIN H. MAIRS; Widow of Member of Stock Exchange Was Club Leader | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bernard-conklin-retired-lieutenant-of-new-york-police-department.html | BERNARD CONKLIN; Retired Lieutenant of New York Police Department | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/refugees-in-britain-likely-to-stay-there-home-secretary-stresses.html | REFUGEES IN BRITAIN LIKELY TO STAY THERE; Home Secretary Stresses Difficulty of Their Travel Now | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/triumph-at-warsaw.html | TRIUMPH AT WARSAW | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/william-j-yennie-59-building-contractor-mt-vernon-democratic-leader.html | WILLIAM J. YENNIE, 59, BUILDING CONTRACTOR; Mt. Vernon Democratic Leader, Head of Firm Here, Dies | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pittman-in-3-high-senate-posts.html | Pittman in 3 High Senate Posts | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/end-of-the-united-front.html | END OF THE UNITED FRONT | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/printing-cost-rise-expected-in-war-convention-hears-warnings-of.html | PRINTING COST RISE EXPECTED IN WAR; Convention Hears Warnings of Book Paper Shortage and Wage Increases LONG-TERM DEALS AVOIDED Long Record of Labor Harmony in Industry Praised by Federal Conciliator | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/children-show-gratitude-send-flowers-to-injured-patrolman-who-gave.html | CHILDREN SHOW GRATITUDE; Send Flowers to Injured Patrolman Who Gave Pet to Them | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/the-y-in-world-service.html | THE "Y" IN WORLD SERVICE | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/loans-to-brokers-increase-6000000-second-rise-since-war-markets.html | LOANS TO BROKERS INCREASE \$6,000,000; Second Rise Since War Markets Started Puts the Total at \$412,000,000 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bonds-make-gains-in-a-quiet-session-railroad-securities-featured.html | BONDS MAKE GAINS IN A QUIET SESSION; Railroad Securities Featured --Federal List Irregular in Small Turnover | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/thinks-he-was-last-to-see-halliburton-anderson-completing-pacific.html | THINKS HE WAS LAST TO SEE HALLIBURTON; Anderson, Completing Pacific Crossing, Tells of Typhoon | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/british-trade-up-63-despite-london-drop-august-rise-puts-7-months.html | BRITISH TRADE UP 6.3% DESPITE LONDON DROP; August Rise Puts 7 Months' Figure 24% Ahead of 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/60000-gift-goes-to-paralysis-fund-money-raised-by-will-rogers.html | \$60,000 GIFT GOES TO PARALYSIS FUND; Money Raised by Will Rogers Memorial Commission to Be Distributed Today. 25 CITIES WILL BENEFIT Sum Contributed Last Spring by Theatre-goers--New York Gets \$14,595 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/embargo-debate-is-in-calmer-tone-schwellenbach-urges-repeal-overton.html | EMBARGO DEBATE IS IN CALMER TONE; Schwellenbach Urges Repeal-- Overton Against It, Despite Support From South TOBEY MOVE HELD BEATEN But Nye Insists on Separate Cash-and-Carry Legislation and Keeping Arms Ban | True | By Charles W. Hurd Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/michigan-bell-telephone-gains.html | Michigan Bell Telephone Gains | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/engaged-couple-attend-the-races.html | ENGAGED COUPLE ATTEND THE RACES | True | Morgan Photo | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/afl-denies-seats-to-printers-group-refusal-of-typographical-union.html | A.F.L. DENIES SEATS TO PRINTERS GROUP; Refusal of Typographical Union to Pay Cent a Month Fee Ends 59-Year Affiliation PLEAS FOR LENIENCY FAIL Convention Vote Perils Tenure of Morrison as Secretary and Local Unit Officers | True | By Louis Stark Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/a-quebec-minister-resigns-from-his-post-protests-premier-duplessiss.html | A Quebec Minister Resigns From His Post; Protests Premier Duplessis's Stand on War | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/yankees-take-20-lead-in-world-series-by-shutting-out-reds-before.html | Yankees Take 2-0 Lead in World Series by Shutting Out Reds Before 59,791; DAHLGREN IS STAR IN YANKEE ATTACK His Double Leads to Defeat of Reds--Babe's Home Run Completes the Scoring LOMBARDI ENDS NO-HITTER Single With One Out in 8th Is First Blow Off Pearson -- Craft Fans Thrice | True | By James P. Dawson | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/charity-body-aided-87058-during-year-community-service-unit-helped.html | CHARITY BODY AIDED 87,058 DURING YEAR; Community Service Unit Helped 32,964 Families | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/president-names-wednesday-pulaski-day-urges-tribute-to-polish.html | President Names Wednesday Pulaski Day; Urges Tribute to Polish Patriot's Memory | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/will-convoy-vessels-from-south-america-allied-warships-will-be-used.html | WILL CONVOY VESSELS FROM SOUTH AMERICA; Allied Warships Will Be Used, Following Sinking of Clement | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/economic-club-sessions-subjects-for-discussion-are-chosen-by.html | ECONOMIC CLUB SESSIONS; Subjects for Discussion Are Chosen by Directors | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/eulogy-for-laemmle-will-h-hays-to-speak-tonight-at-west-end.html | EULOGY FOR LAEMMLE; Will H. Hays to Speak Tonight at West End Synagogue | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/slovakia-marks-victory-tiso-decorates-nazi-officers-professor-tuka.html | SLOVAKIA MARKS VICTORY; Tiso Decorates Nazi Officers-- Professor Tuka Is Feted | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lyons-of-white-sox-turns-back-cubs-92-yields-5-hits-as-club-squares.html | LYONS OF WHITE SOX TURNS BACK CUBS, 9-2; Yields 5 Hits as Club Squares Chicago Series in 2d Game | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/petitions-for-council-filed.html | Petitions for Council Filed | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/general-electric-orders-up-32.html | General Electric Orders Up 32% | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/la-guardia-off-for-west-predicts-yankee-sweep-as-he-leaves-for.html | LA GUARDIA OFF FOR WEST; Predicts Yankee Sweep as He Leaves for Cincinnati | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/home-equipment-sales-jump.html | Home Equipment Sales Jump | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/admits-span-toll-theft-washington-bridge-clerk-returns-to-court-to.html | ADMITS SPAN TOLL THEFT; Washington Bridge Clerk Returns to Court to Change Plea | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/maro-of-maridor-best-at-danbury-dog-show-honors-annexed-by-the-duke.html | MARO OF MARIDOR BEST AT DANBURY; Dog Show Honors Annexed by the Duke English Setter --Draftsman a Rival | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/broadway-parcel-to-be-modernized-12story-apartment-house-at-77th-st.html | BROADWAY PARCEL TO BE MODERNIZED; 12-Story Apartment House at 77th St. With Seven Stores Passes to New Hands 336 EAST 110TH ST. RESOLD Syndicate Buys Tenement in East 93d St., Planning New Layout of Suites | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/italy-not-swayed-by-hitlers-course-foresees-allies-rejection-of.html | ITALY NOT SWAYED BY HITLER'S COURSE; Foresees Allies' Rejection of Peace Bid--Envoys Give Mussolini Their Terms | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/yugoslavia-seeks-trade-talks-with-hungary-and-italy-expected-in-the.html | YUGOSLAVIA SEEKS TRADE; Talks With Hungary and Italy Expected in the Near Future | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/untermyer-to-show-flowers.html | Untermyer to Show Flowers | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/needs-roadbuilding-equipment.html | Needs Road-Building Equipment | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/fordham-kickers-show-accuracy-as-hard-drills-for-alabama-end-kazlo.html | Fordham Kickers Show Accuracy As Hard Drills for Alabama End; Kazlo Makes Twenty Placements in Row and Yudikaitis Reaches Goal on Kick-Offs-- Defense Tested With Rival's Plays | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/utility-to-readjust-capital.html | Utility to Readjust Capital | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sports-of-the-times-pearsons-peerless-pitching.html | Sports of the Times; Pearson's Peerless Pitching | True | By John Kieran | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/investors-buying-brooklyn-realty-walkup-at-2000-ocean-ave-among.html | INVESTORS BUYING BROOKLYN REALTY; Walk-Up at 2,000 Ocean Ave. Among Properties Reported Under New Ownership 1,581 WEST 7TH ST. SOLD Apartment House at 1,631 Eastern Parkway With Two Stores Is Transferred | True | Jeanette, 1939 | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-lehman-gives-a-democracy-creed-presents-ten-commandments-for-in.html | MRS. LEHMAN GIVES A DEMOCRACY CREED; Presents 'Ten Commandments' for Individual Guidance in the Present Crisis 'TELL THE TRUTH' IS ONE Respect for the Law and for Religious Beliefs of Others Also on Her List | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wide-accord-is-aim-nazis-say-hitler-offer-calls-for-a-generous-and.html | WIDE ACCORD IS AIM; Nazis Say Hitler Offer Calls for a 'Generous' and 'Fair' Agreement OTHER CHOICE COSTLY WAR Chancellor, in Warsaw, Cites Fate of City as Warning to 'Certain Statesmen' | True | By Gao Enderis Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/nazis-seek-trade-of-scandinavians-propose-pact-for-germany-to-take.html | NAZIS SEEK TRADE OF SCANDINAVIANS; Propose Pact for Germany to Take All Goods Blockade Keeps From Britain DANES REJECT SOVIET BID Refuse to Supply Ships for Timber Traffic--Russians Detain British Vessels | True | By Negley Farson North American Newspaper Alliance, Inc. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/rights-of-beavers-upheld-in-a-connecticut-ruling.html | Rights of Beavers Upheld In a Connecticut Ruling | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/yanks-now-held-at-110-price-against-them-for-third-game-of-series.html | YANKS NOW HELD AT 1-10; Price Against Them for Third Game of Series Is 11-20 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/chamberlain-to-give-review-wednesday-will-continue-weekly-statement.html | CHAMBERLAIN TO GIVE REVIEW WEDNESDAY; Will Continue Weekly Statement -- Economic Plans Pushed | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sellouts-by-theatres-mark-business-upturn.html | Sell-Outs by Theatres Mark Business Upturn | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/utility-to-extend-loans-american-and-foreign-power-has-cut-debt.html | UTILITY TO EXTEND LOANS; American and Foreign Power Has Cut Debt $4,500,000 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/jerome-kerns-daughter-to-wed.html | Jerome Kern's Daughter to Wed | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/miss-mckechnie-cuts-classes.html | Miss McKechnie Cuts Classes | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/financing-planned-by-philadelphia-co-holding-unit-in-standard-gas.html | FINANCING PLANNED BY PHILADELPHIA CO.; Holding Unit in Standard Gas System to Refund $60,000,000 of 5s Due Dec. 1, 1967 STOCKHOLDERS ACT DEC. 5 Approval Sought for IncreaseIn Authorized Indebtednessand in Capital Stock | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/screen-news-here-and-in-hollywood-donlevy-to-make-down-went-mcginty.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Donlevy to Make 'Down Went McGinty' for Paramount-- Signs for 3 Films a Year ANN SHERIDAN AT STRAND Heads Stage Show Today as 'Dust Be My Destiny' Opens --Eternally Yours' Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pastor-convicted-for-death-of-girl-jersey-clergyman-must-die-in.html | PASTOR CONVICTED FOR DEATH OF GIRL; Jersey Clergyman Must Die in Chair for Plotting the Murder of Daughter JURY STAYS OUT 12 HOURS 2 of 5 Women on Panel Near Collapse After the Verdict-- Sentence Given at Once | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/max-kleinfeld-retired-restaurateur-father-of-state-senator-was-67.html | MAX KLEINFELD; Retired Restaurateur, Father of State Senator, Was 67 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/text-of-the-sovietlatvian-mutual-aid-treaty.html | Text of the Soviet-Latvian Mutual Aid Treaty | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hulls-topic-announced.html | Hull's Topic Announced | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/teamsters-case-pushed-cahill-to-prosecute-indictment-on-antitrust.html | TEAMSTERS' CASE PUSHED; Cahill to Prosecute Indictment on Anti-Trust Charge | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-hardings-team-sets-pace-with-79-she-and-miss-wild-assume-lead.html | MRS. HARDING'S TEAM SETS PACE WITH 79; She and Miss Wild Assume Lead in Jersey Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/berkshire-home-for-red-cross.html | Berkshire Home for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mayor-of-warsaw-reported-a-suicide-starzyniski-led-resistance-of.html | MAYOR OF WARSAW REPORTED A SUICIDE; Starzyniski Led Resistance of Polish Capital to Nazi Siege | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/canadian-board-limits-imports-of-securities.html | Canadian Board Limits Imports of Securities | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/18-congressmen-in-army-reserve-four-senators-14-members-of-house.html | 18 CONGRESSMEN IN ARMY RESERVE; Four Senators, 14 Members of House Are Subject to Call for War Duty ENLISTMENTS RISE 13,583 Mail Brings in 750 a Day-- Woodring Hails Success of Drive for 38,616 Recruits | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/gomez-eager-to-pitch-lefty-side-healed-may-get-wish-has-won-six.html | GOMEZ EAGER TO PITCH; Lefty, Side Healed, May Get Wish --Has Won Six Series Games | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/spurt-in-food-orders-to-aid-germans-seen-concerns-here-say-money.html | SPURT IN FOOD ORDERS TO AID GERMANS SEEN; Concerns Here Say Money Also Is Sent Through Neutral Areas | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/auction-nets-10210-second-greenburgh-sale-sends-total-realized-to.html | AUCTION NETS $10,210; Second Greenburgh Sale Sends Total Realized to $45,289 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hungarians-debate-land-bill.html | Hungarians Debate Land Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/army-recruiting-rate-rises-to-750-men-a-day.html | Army Recruiting Rate Rises to 750 Men a Day | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lsu-arrives-by-air-squads-2-planes-reach-boston-for-holy-cross.html | L.S.U. ARRIVES BY AIR; Squad's 2 Planes Reach Boston for Holy Cross Contest | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/vatican-is-anxious-on-catholic-poles-has-word-churches-are-open-in.html | VATICAN IS ANXIOUS ON CATHOLIC POLES; Has Word Churches Are Open in Soviet-Held Area, but Priests' Vestments Barred LWOW PRIMATE SAID HELD First Encyclical by Pius XII, Containing Appeal for Peace, Is Likely This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/gets-10-years-in-jersey-holdup.html | Gets 10 Years in Jersey Hold-Up | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/business-world-stores-watch-peace-offensive.html | Business World; Stores Watch Peace Offensive | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/belgium-fearful-of-german-attack-news-agency-says-berlin-may-scrap.html | BELGIUM FEARFUL OF GERMAN ATTACK; News Agency Says Berlin May Scrap Pledge if Foes' Planes Cross Neutral Area NAZIS DENY SUCH A PLAN Propaganda Ministry Asserts Guarantee to Neighbor 'Has No Conditions Attached' | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/everyman-show-at-nora-bayes.html | Everyman Show at Nora Bayes | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/32suite-apartment-is-sold-in-the-bronx-investor-acquires-building.html | 32-SUITE APARTMENT IS SOLD IN THE BRONX; Investor Acquires Building at 8 Featherbed Lane | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/swiss-seize-italian-in-espionage-inquiry-military-authorities-warn.html | SWISS SEIZE ITALIAN IN ESPIONAGE INQUIRY; Military Authorities Warn Against False Reports of Spying | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hc-jesse-heads-3d-ad-elected-after-minority-walks-out-of-republican.html | H.C. JESSE HEADS 3D A.D.; Elected After Minority Walks Out of Republican Meeting | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pushing-of-stock-denied-by-martin-1930-testimony-contradicting.html | PUSHING OF STOCK DENIED BY MARTIN; 1930 Testimony, Contradicting Senate Witnesses' Stories, Is Read at Trial INVESTOR, 80, ON STAND Printer Who Lost Capital in Theatre Ventures Says Judge Persuaded Him to Buy | True | By Warren Moscow Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/annel-schieffelin-sets-wedding-day-she-will-become-the-bride-of.html | ANNEL SCHIEFFELIN SETS WEDDING DAY; She Will Become the Bride of Cameron Bradley on Nov. 4 in St. Bartholomew's Church EIGHT ATTENDANTS NAMED The Misses Alice Osborn and Mary Sargent Will Serve as Maids of Honor | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/arms-embargo-attacked.html | Arms Embargo Attacked | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/news-of-wood-field-and-stream-snipe-showing-at-fire-island.html | News of Wood, Field and Stream; Snipe Showing at Fire Island | True | By Raymond R. Camp | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/depreciation-charges-up-30-per-cent-rise-in-steel-since-192829.html | DEPRECIATION CHARGES UP; 30 Per Cent Rise in Steel Since 1928-29 Reported | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/meade-foils-plot-to-kidnap-his-son-jackey-helps-police-capture.html | MEADE FOILS PLOT TO KIDNAP HIS SON; Jackey Helps Police Capture Alleged Extorter | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/ship-captain-tells-of-uboats-attack-swedish-skipper-ordered-to-sign.html | SHIP CAPTAIN TELLS OF U-BOAT'S ATTACK; Swedish Skipper Ordered to Sign False Statement on Destination, He Says VESSEL FIRED ON, HE ADDS Two Nazi Submarines Driven Into Mine Field and Blown Up, French Hear | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/army-in-olive-drab-leans-to-slate-blue-gradual-transition-is-urged.html | ARMY IN OLIVE DRAB LEANS TO SLATE BLUE; Gradual Transition Is Urged by Officials After Year's Tests | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/columbia-ends-work-for-yale-contest-44-on-lion-squad-ready-for.html | Columbia Ends Work for Yale Contest; 44 ON LION SQUAD READY FOR OPENER Colombians, in Top Condition After 4 Weeks' Work, Off to New Haven Today YALE IN LIGHT PRACTICE Wood, Blocking Back, Rejoins Elis in Dummy Scrimmage --Burr Tests Passes | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/books-of-the-times-a-new-novel-by-frederic-prokosch.html | BOOKS OF THE TIMES; A New Novel by Frederic Prokosch | True | By Charles Poore | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/nyu-expecting-aerial-attack-tests-defenses-for-pmc-visit-forms.html | N.Y.U., Expecting Aerial Attack, Tests Defenses for P.M.C. Visit; Forms Plans to Check Sheppard's Tosses-- Manhattan Faces Cuba--C.C.N.Y. and Brooklyn Squads Also Active | True | Times Wide World | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/veterans-give-up-grants-to-help-canada-win-war.html | Veterans Give Up Grants To Help Canada Win War | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/iron-guard-arrests-resumed-in-rumania-manifesto-assailing-king.html | IRON GUARD ARRESTS RESUMED IN RUMANIA; Manifesto Assailing King Found on Worker in Army Bureau | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/john-p-troy-retired-cornell-photographer-noted-for-campus-views.html | JOHN P. TROY; Retired Cornell Photographer Noted for Campus Views | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/29-scouting-ships-start-for-hawaii-move-will-group-in-pearl-harbor.html | 29 SCOUTING SHIPS START FOR HAWAII; Move Will Group in Pearl Harbor Strongest Force Ever Gathered in Islands | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/ickes-defends-end-of-resources-unit-in-a-debate-with-johnson-he.html | ICKES DEFENDS END OF RESOURCES UNIT; In a Debate With Johnson, He Says War Board Could Lead to Industry 'Oligarchy' WARNING BY EX-ARMY MAN He Views New Deal as Trying to Strengthen Position by Seizing Emergency Duties | True | Times Wide World | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/us-mines-entry-to-hampton-roads-mariners-warned-of-activities.html | U.S. MINES ENTRY TO HAMPTON ROADS; Mariners Warned of Activities Undertaken to Test Defenses | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/financial-markets-stocks-close-firm-and-quiet-after-dropping-part.html | FINANCIAL MARKETS; Stocks Close Firm and Quiet After Dropping Part of Early Gains; Hitler's Speech Awaited | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/new-mexico-sells-its-highway-issue-2000000-of-debentures-is-awarded.html | NEW MEXICO SELLS ITS HIGHWAY ISSUE; $2,000,000 of Debentures Is Awarded to E.R. Wright of Santa Fe on Bid of Par HARTFORD LOAN IN MARKET City Will Consider Tenders on $1,500,000 of Public Works Fund Bonds on Oct. 10 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/nyu-red-charges-stir-resentment-students-and-faculty-irked-by.html | N.Y.U. RED CHARGES STIR RESENTMENT; Students and Faculty Irked by Undergraduate's Article in a General Magazine UNIVERSITY ISSUES DENIAL Allegations Linking NYA to Young Communists Are Branded as False | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/charged-with-bank-robbery.html | Charged With Bank Robbery | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/british-labor-wins-role-in-war-effort-chamberlain-gives-trade.html | BRITISH LABOR WINS ROLE IN WAR EFFORT; Chamberlain Gives Trade Unions Assurance on Their Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/labor-gives-quill-ultimatum-on-reds-party-orders-him-to-back.html | LABOR GIVES QUILL ULTIMATUM ON REDS; Party Orders Him to Back AntiCommunist Declaration orLose Council NominationISSUE UP TO ALL NOMINEESMove to 'Purge' Rank and FileBegun as Big Unions UrgeMembers to Enroll | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/murphy-refuses-war-power-ruling-declines-to-give-opinion-asked-by.html | MURPHY REFUSES WAR POWER RULING; Declines to Give Opinion Asked by the Senate on President's Emergency Authority CITES TRADITIONS OF POST But Lists 100 Laws Concerning Issue, Emphasizing ThatMany Others May Apply | True | Special to THE NEW YORK TIMES. | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/fair-debates-cut-in-exhibit-rentals-executive-committee-fails-to.html | FAIR DEBATES CUT IN EXHIBIT RENTALS; Executive Committee Fails to Act on Slash Demanded by State Group for 1940 REPLY IS EXPECTED TODAY Dinner in Federal Building Honors Lopez, Venezuela's Commissioner General | True | By Sidney M. Shalett | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/spalding-soloist-at-music-festival-plays-jacobi-violin-concerto-at.html | SPALDING SOLOIST AT MUSIC FESTIVAL; Plays Jacobi Violin Concerto at Fifth Concert of Ascap in Carnegie Hall PHILHARMONIC IS HEARD Henry Hadley, Ernest Bloch, Louis Gruenberg, MacDowell Composers Represented | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/engineers-companys-net-income-equals-141-a-share-against-105-last.html | ENGINEERS COMPANY'S NET; Income Equals $1.41 a Share, Against $1.05 Last Year | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/drop-in-clearings-first-in-11-weeks-total-for-the-country-falls-32.html | DROP IN CLEARINGS FIRST IN 11 WEEKS; Total for the Country Falls 3.2 Per Cent Under the Same Week in 1938 DECLINE IN CITY IS 11.5% Centers Outside New York Gain 12.3 Per Cent Excepting Only Richmond, Va. | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/calumet-farm-racers-score-triple-at-belmont-easy-mon-takes-jerome.html | Calumet Farm Racers Score Triple at Belmont; EASY MON TAKES JEROME HANDICAP Well Ridden by Haas, 8-1 Shot Gets Home a Head in Front of Favored Third Degree TIME IS CLOSE TO RECORD Beau James and Little Risk, Piloted by Dupuy, Also Win in Calumet Farm Colors | True | By Brian Field | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hungarian-artists-display-paintings-show-of-contemporary-work.html | HUNGARIAN ARTISTS DISPLAY PAINTINGS; Show of Contemporary Work Includes 95 Water-Colors Oils and Temperas PEKARY ETCHINGS ON VIEW 'Boy With Flag' by Medvecky, Canvases by Vaszary and Szin's 'The Blind' Listed | True | By Edward Alden Jewell | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sabin-defeats-hopman-wins-61-16-63-at-coast-net-parker-beats.html | SABIN DEFEATS HOPMAN; Wins, 6-1, 1-6, 6-3, at Coast Net --Parker Beats Crawford | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/canzoneri-starts-training.html | Canzoneri Starts Training | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mark-twain-society-to-gather.html | Mark Twain Society to Gather | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mellon-group-finds-new-miracle-drug-aid-in-pneumonia-described-at.html | MELLON GROUP FINDS NEW 'MIRACLE DRUG; Aid in Pneumonia Described at Pittsburgh Session | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/when-clouds-gave-manhattan-a-new-skyline-yesterday-morning.html | WHEN CLOUDS GAVE MANHATTAN A NEW SKYLINE YESTERDAY MORNING | True | Times Wide World | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/actress-lacks-country-joan-manners-wins-delay-in-deportation-case.html | ACTRESS LACKS COUNTRY; Joan Manners Wins Delay in Deportation Case | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/in-the-nation-mr-dies-can-launch-a-bomb-shell-or-a-dud.html | In The Nation; Mr. Dies Can Launch a Bomb shell or a Dud | True | By Arthur Krock | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/rose-experts-open-their-41st-session-informal-discussion-of-chief.html | ROSE EXPERTS OPEN THEIR 41ST SESSION; Informal Discussion of Chief Problems Held by Members of American Society | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/earlier-child-parley-is-urged.html | Earlier Child Parley Is Urged | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/latvia-signs-pact-soviet-gets-bases-russia-makes-new-demands-on.html | LATVIA SIGNS PACT; SOVIET GETS BASES; Russia Makes New Demands on Estonia--Terms to Turkey and Lithuania Secret | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-howe-scores-l69-for-title-in-national-senior-golf-at-rye-closes.html | Mrs. Howe Scores l69 for Title In National Senior Golf at Rye; Closes with an 85 to Defeat Mrs. Stevens by Three Strokes--Mrs. Lapham Returns 176 and Gains Third Place | True | By Maureen Orcutt Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-quit-salvation-army-major-ethel-renton-retires-today-after-41.html | TO QUIT SALVATION ARMY; Major Ethel Renton Retires Today After 41 Years | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/passport-regulation-for-bermuda-dropped.html | Passport Regulation For Bermuda Dropped | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/perera-estate-purchased.html | Perera Estate Purchased | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/member-bank-balances-rise-51000000-excess-reserves-increase-by.html | Member Bank Balances Rise $51,000,000; Excess Reserves Increase by $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/shipyard-pact-voted-union-workers-at-camden-ratify-compromise.html | SHIPYARD PACT VOTED; Union Workers at Camden Ratify Compromise Agreement | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/american-gas-net-13366640-in-year-income-of-group-is-equal-to-250-a.html | AMERICAN GAS NET $13,366,640 IN YEAR; Income of Group Is Equal to $2.50 a Share as Against $2.16 in 1938 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/british-submarines-crew-bombed-all-day-at-bottom-of-sea-passes-time.html | British Submarine's Crew, Bombed All Day At Bottom of Sea, Passes Time by Betting; BRITISH SUBMARINE SURVIVES BOMBING | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-quit-republican-committee.html | To Quit Republican Committee | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/schmeling-not-drafted-boxer-has-had-no-notice-of-impending-army.html | SCHMELING NOT DRAFTED; Boxer Has Had No Notice of Impending Army Service | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/woman-victim-of-paralysis-is-kept-alive-in-childbirth-by-snites.html | Woman Victim of Paralysis Is Kept Alive In Childbirth by Snite's Respirator | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/thomas-hits-radio-curb-socialist-asks-end-of-control-by-roosevelt.html | THOMAS HITS RADIO CURB; Socialist Asks End of Control by Roosevelt of Broadcasting | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/only-hitlers-retirement-seen-influencing-france.html | Only Hitler's Retirement Seen Influencing France | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/an-unfair-year.html | AN UNFAIR YEAR? | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/czechs-to-raise-an-army-those-in-france-agree-to-fight-under-allied.html | CZECHS TO RAISE AN ARMY; Those in France Agree to Fight Under Allied Supreme Command | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/utility-invites-tenders-of-bonds.html | Utility Invites Tenders of Bonds | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dewey-gets-koch-data-will-study-state-records-on-widows-stock-sales.html | DEWEY GETS KOCH DATA; Will Study State Records on Widow's Stock Sales | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/british-and-turks-initial-aid-pact-but-final-signature-depends-on.html | BRITISH AND TURKS INITIAL AID PACT; But Final Signature Depends on Success of Mission, Now Being Feted in London | True | By John Reston Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/copper-producers-meet-new-1250cent-price.html | Copper Producers Meet New 12.50-Cent Price | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/excerpts-from-speeches-on-neutrality-bill.html | Excerpts From Speeches on Neutrality Bill | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/activities-scheduled-at-the-fair-today.html | ACTIVITIES SCHEDULED AT THE FAIR TODAY | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/general-mnaughton-may-head-canadians-ottawa-paper-reports-he-will.html | GENERAL M'NAUGHTON MAY HEAD CANADIANS; Ottawa Paper Reports He Will Command First Division | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/roosevelt-leaves-to-care-for-his-trees-30000-killed-by-draught-at.html | Roosevelt Leaves to Care for His Trees; 30,000 Killed by Draught at Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/events-today.html | EVENTS TODAY | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/named-soviet-envoy-to-italy.html | Named Soviet Envoy to Italy | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/grandever-victor-at-laurel-track-makes-a-strong-finish-to-get.html | GRANDEVER VICTOR AT LAUREL TRACK; Makes a Strong Finish to Get Decision After He Trails Field Into Stretch AL AU FEU IS PLACED 2D Purple King, Beaten a Nose by Winner, Is Disqualified --White Sand Is Third | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/topics-in-wall-street-war-business.html | TOPICS IN WALL STREET; War Business | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/economic-outlook-in-canada-changes-bank-review-reports-prices-of.html | ECONOMIC OUTLOOK IN CANADA CHANGES; Bank Review Reports Prices of Sensitive Primary Products Up 21% Since War Began PROFITEERING IS CURBED Export Capacity of Dominion Believed to Have Doubled-- Resources Held Greater | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lack-of-candor-seen-in-embargo-dispute-controversy-is-linked-to-a.html | LACK OF CANDOR SEEN IN EMBARGO DISPUTE; Controversy Is Linked to a 'Reawakening of Democracy' | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/brechka-wins-penn-post-guard-only-sophomore-picked-to-start-against.html | BRECHKA WINS PENN POST; Guard Only Sophomore Picked to Start Against Lafayette | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/urges-relief-exchange-nassau-official-will-press-for-state.html | URGES RELIEF EXCHANGE; Nassau Official Will Press for State Coordinating Group | True | Special to THE NEW YORK TIMES. | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/for-fixed-bar-prices-jersey-group-would-also-regulate-size-of.html | FOR FIXED BAR PRICES; Jersey Group Would Also Regulate Size of Drinks Served | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mundelein-rites-in-chicago-today-archbishop-cicognani-papal.html | MUNDELEIN RITES IN CHICAGO TODAY; Archbishop Cicognani, Papal Delegate to U.S., to Chant the Requiem Mass DIGNITARIES TO ATTEND Black and Gold Vestments That Cardinal Brought From Rome to Be Used First Time | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/one-explanation-of-hitlerism.html | One Explanation of Hitlerism | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/troth-announced-of-elaine-babcock-alumna-of-universite-de-paris-to.html | TROTH ANNOUNCED OF ELAINE BABCOCK; Alumna of Universite de Paris to Be Bride of Roger Elliot | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mrs-van-zandt-married-bride-of-paul-weir-washington-journalist-in.html | MRS. VAN ZANDT MARRIED; Bride of Paul Weir, Washington Journalist, in Maryland | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/smith-girls-share-prize-two-had-rankings-of-nearly-a-in-freshman.html | SMITH GIRLS SHARE PRIZE; Two Had Rankings of Nearly A in Freshman Year Courses | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dunkelberger-team-wins.html | Dunkelberger Team Wins | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/nazis-honor-3-britons-killed-in-air-battle-eulogy-is-delivered-and.html | NAZIS HONOR 3 BRITONS KILLED IN AIR BATTLE; Eulogy Is Delivered and Full Military Rites Observed | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hint-poles-have-foreign-funds.html | Hint Poles Have Foreign Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/awards-again-show-gain-in-private-jobs-but-building-total-of-week.html | AWARDS AGAIN SHOW GAIN IN PRIVATE JOBS; But Building Total of Week Is 21% Under 1938 Term | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/no-sign-of-war-boom-here.html | No Sign of War Boom Here | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/warns-industry-on-sales-chevalier-holds-it-must-adopt-consumer.html | WARNS INDUSTRY ON SALES; Chevalier Holds It Must Adopt Consumer Goods Pattern | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/railroad-station-is-robbed.html | Railroad Station Is Robbed | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/cubans-hail-panama-parley.html | Cubans Hail Panama Parley | True | Press Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/governor-aids-albany-day.html | Governor Aids Albany Day | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/giants-to-start-barnum-back-picked-for-game-against-the-pirates.html | GIANTS TO START BARNUM; Back Picked for Game Against the Pirates Sunday | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/center-main-problem-facing-brown-in-drive-for-amherst-brown.html | Center Main Problem Facing Brown in Drive for Amherst; BROWN CONFIDENT OF BRIGHT SEASON McLaughry, in 14th Year as Bruins' Coach, Has Depth at Every Position SON AMONG STAR BACKS Savignano, Sophomore, Rated Highly as Ball Carrier-- Tackles Strong Point | True | By Robert F. Kelley Special To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/165-east-64th-st-leased-gd-mattison-signs-for-house-427-east-71st.html | 165 EAST 64TH ST. LEASED; G.D. Mattison Signs for House -- 427 East 71st St. Taken | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/communist-purge-is-begun-in-france-municipal-councilors-ousted-43.html | COMMUNIST PURGE IS BEGUN IN FRANCE; Municipal Councilors Ousted --43 Deputies Summoned for Questioning SOCIALISTS ASSAIL STALIN Parliament Group Repudiates Moscow for 'Treason to Poland' and Nazi Pact | True | By P.j. Philip Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lentilhon-gilford-married-on-july-3-bridal-to-rudolph-fluegge-in.html | LENTILHON GILFORD MARRIED ON JULY 3; Bridal to Rudolph Fluegge in Newtown Square Made Known by Her Mother ANNOUNCED AT LUNCHEON Bridegroom, Who Is Executive of Securities Company Here, Son of German Scientist | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/state-issues-bank-call.html | State Issues Bank Call | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sees-rails-ready-for-war-demands-gormley-tells-shippers-roads-are.html | SEES RAILS READY FOR WAR DEMANDS; Gormley Tells Shippers Roads Are Equipped to Handle Any Increase in Traffic MEETING HELD IN NEWARK McGuigan Warns of Possible Car Shortages--Loadings for Quarter Above 1938 | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/quebec-seeks-soup-peas-here.html | Quebec Seeks Soup Peas Here | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/will-test-frozen-sleep-lenox-hill-hospital-to-study-cancer.html | WILL TEST 'FROZEN SLEEP'; Lenox Hill Hospital to Study Cancer Treatment | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wpa-project-at-west-point.html | WPA Project at West Point | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wages-in-new-jersey-up-industrial-workers-pay-at-peak-since.html | WAGES IN NEW JERSEY UP; Industrial Workers' Pay at Peak Since September, 1930 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-lift-gasoline-output-shell-oil-begins-work-on-new-plant-in.html | TO LIFT GASOLINE OUTPUT; Shell Oil Begins Work on New Plant in Magnolia Field | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pearson-faced-29-at-bat-made-103-pitches-in-9-innings-against-94.html | PEARSON FACED 29 AT BAT; Made 103 Pitches in 9 Innings, Against 94 for Walters in 8 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/voted-wrong-way-tries-suicide.html | Voted 'Wrong Way,' Tries Suicide | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/icc-sets-rate-hearings-agency-to-consider-tariffs-on-new.html | I.C.C. SETS RATE HEARINGS; Agency to Consider Tariffs on New Automobiles | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-fete-horseless-car-pioneers-of-automobile-will-hold-luncheon-oct.html | TO FETE 'HORSELESS CAR'; Pioneers of Automobile Will Hold Luncheon Oct. 18 | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/advertising-news-and-notes-linage-here-up-077-for-year.html | Advertising News and Notes; Linage Here Up 0.77% for Year | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/mens-suitings-sought-but-womens-wear-producers-resist-higher-prices.html | MEN'S SUITINGS SOUGHT; But Women's Wear Producers Resist Higher Prices | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/joseph-h-gilmore-retired-executive-former-president-of-the-cutler.html | JOSEPH H. GILMORE, RETIRED EXECUTIVE; Former President of the Cutler Mail Chute Firm in Rochester | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/backs-science-publicity-harvardmit-group-urges-research-workers-to.html | BACKS SCIENCE PUBLICITY; Harvard-M.I.T. Group Urges Research Workers to Help | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/republican-drive-for-funds-praised-hoover-landon-and-other-party.html | REPUBLICAN DRIVE FOR FUNDS PRAISED; Hoover, Landon and Other Party Leaders Hail Campaign of Finance Committee EARLY START COMMENDED Davison Reports Wide Reaction to Appeal for Support of Candidate in 1940 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/united-corp-begins-disposal-of-holdings-of-utilities-in-shift-of.html | United Corp. Begins Disposal of Holdings Of Utilities in Shift of Its Investments | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/cunard-to-handle-british-war-risk-line-arranges-an-open-policy-to.html | CUNARD TO HANDLE BRITISH WAR RISK; Line Arranges an Open Policy to Facilitate Coverage by Exporters Here AMERICAN RATES CHANGED Cargoes on Belligerents' Ships Cut to Europe, Raised to South America | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/state-authorizes-ny-power-issue-public-service-commission-sanctions.html | STATE AUTHORIZES N.Y. POWER ISSUE; Public Service Commission Sanctions $66,582,000 in 3 Per Cent Bonds TOTAL FOR REDEMPTIONS Thirteen Insurance Companies Named as Buyers of the New Securities | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/to-drop-claims-for-cleaner.html | To Drop Claims for Cleaner | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/georgia-loan-2650000-only-part-of-7650000-highway-certificates-was.html | GEORGIA LOAN $2,650,000; Only Part of $7,650,000 Highway Certificates Was Sold | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/shawnee-here-safety-as-sister-ship-iroquois-faces-threat-of-being.html | SHAWNEE HERE SAFETY AS SISTER SHIP IROQUOIS FACES THREAT OF BEING SUNK; President's Statement on Iroquois | True | Times Wide World | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sarazen-and-hines-advance-to-metropolitan-pga-final-brosch-defeated.html | Sarazen and Hines Advance to Metropolitan P.G.A. Final; BROSCH DEFEATED ON BAYSIDE LINKS Sarazen Downs 1938 Winner, 2 and 1, After Conquering Jack Sabol, 4 and 3 MIKE TURNESA DEFAULTS Fairview Pro Stricken With Appendicitis-- Hines Beats Joe Turnesa and Barron | True | By Lincoln A. Werden | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dar-head-urges-faith-in-congress-members-should-set-example-in.html | D.A.R. HEAD URGES FAITH IN CONGRESS; Members Should Set Example in Present World Crisis, Mrs. Robert Says | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/aides-in-ministry-on-strike-in-tokyo-foreign-office-staff-rebels-at.html | AIDES IN MINISTRY ON STRIKE IN TOKYO; Foreign Office Staff Rebels at Plan to Transfer Unit to New Trade Department MAY CAUSE CABINET FALL Even Spokesman Joins Revolt Against Policy Acquiesced In by Admiral Nomura | True | By Hugh Byas Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pound-and-franc-lose-part-of-gains-sterling-ends-at-404-off-1-c-and.html | POUND AND FRANC LOSE PART OF GAINS; Sterling Ends at $4.04 , Off 1 c, and French Currency Is Down 1 1/8 Points to 2.28 c NEUTRAL RATES STEADY Gold Imports for the Day Were $252,000 and for Week Ended on Wednesday $13,057,400 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/japan-to-push-lithuanian-trade.html | Japan to Push Lithuanian Trade | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/us-to-patrol-off-nicaragua.html | U.S. to Patrol Off Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hedging-a-factor-in-rise-in-wheat-december-is-bought-against-sales.html | HEDGING A FACTOR IN RISE IN WHEAT; December Is Bought Against Sales of May and July as Various Positions Are ShiftedNET GAINS ARE TO CCorn Develops Strong Toneand Advances 3/8 to 5/8 c--Export Trade Improves | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dancer-20-unimpressed-by-hitler-meeting-forgets-whether-he-looked.html | Dancer, 20, Unimpressed by Hitler Meeting, Forgets Whether He Looked Grim or Not | True | Times Wide World, 1939 | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/viceroy-and-gandhi-talk-war-statement-for-india-held-near-after.html | VICEROY AND GANDHI TALK; War Statement for India Held Near After Third Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/news-of-the-stage-tower-of-light-comes-to-mansfield-on-nov-16-alex.html | NEWS OF THE STAGE; 'Tower of Light' Comes to Mansfield on Nov. 16-- Alex A. Aarons Plans to Resume Producing | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/fishing-boat-is-besieged-at-sea-by-birds-that-drop-down-panting.html | Fishing Boat Is Besieged at Sea by Birds That Drop Down 'Panting Like Tired Dogs' | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/frank-b-desmond-catholic-publications-officer-69-long-with.html | FRANK B. DESMOND; Catholic Publications Officer, 69, Long With Milwaukee Bank | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/city-college-to-train-pilots.html | City College to Train Pilots | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hungary-restores-minister-to-moscow-reestablishes-diplomatic-tie.html | HUNGARY RESTORES MINISTER TO MOSCOW; Re-establishes Diplomatic Tie Broken by Anti-Comintern Pact | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/swedish-liners-off-atlantic-run.html | Swedish Liners Off Atlantic Run | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/75-tractors-sold-in-puerto-rico.html | 75 Tractors Sold in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/pearson-shuts-out-reds-with-2-hits-as-yanks-win-40-as-the-world.html | PEARSON SHUTS OUT REDS WITH 2 HITS AS YANKS WIN, 4-0; AS THE WORLD CHAMPIONS MADE IT TWO IN A ROW OVER THE REDS AT THE YANKEE STADIUM | True | By John Drebinger | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/liu-will-seek-3d-in-row-tonight-unscored-upon-beemen-meet.html | L.I.U. WILL SEEK 3D IN ROW TONIGHT; Unscored Upon Beemen Meet Providence College Under Ebbets Field Lights | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/tobacco-farmers-vote-curbs-10-to-1-bumper-crop-and-market-torn-by.html | TOBACCO FARMERS VOTE CURBS, 10 TO 1; Bumper Crop and Market Torn by War Spur 6-State Zeal for Acreage Control | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/officers-reelected-for-monmouth-hunt-rufus-c-finch-again-named-to.html | OFFICERS RE-ELECTED FOR MONMOUTH HUNT; Rufus C. Finch Again Named to Presidency--Stewart Resigns | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/share-in-gibbons-estate-brothers-and-sisters-to-divide-residue.html | SHARE IN GIBBONS ESTATE; Brothers and Sisters to Divide Residue Under Will | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/home-wedding-held-for-isabel-rodgers-kew-gardens-girl-becomes-the.html | HOME WEDDING HELD FOR ISABEL RODGERS; Kew Gardens Girl Becomes the Bride of Alexander MacRury | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wpa-hires-4000-in-san-juan.html | WPA Hires 4,000 in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/reforms-urged-in-evening-school-entire-system-should-be-made.html | REFORMS URGED IN EVENING SCHOOL; Entire System Should Be Made Virtually Separate Entity, Mrs. Lindlof Holds DUAL JOB LAW ASSAILED Problem Will Regain Unless Reorganization Is Made, Board Member Says | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/holland-widens-export-curbs.html | Holland Widens Export Curbs | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/iroquois-report-amazes-us-lines-officials-disbelieve-german-story.html | IROQUOIS REPORT AMAZES U.S. LINES; Officials Disbelieve German Story of Possible Sinking | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hawaiian-sugar-shipments-up.html | Hawaiian Sugar Shipments Up | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/liner-in-collision-off-jersey-coast-man-is-lost-overboard-from.html | LINER IN COLLISION OFF JERSEY COAST; Man Is Lost Overboard From Small Yatht in Crash | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/book-notes.html | BOOK NOTES | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/rain-halts-action-on-western-front-french-operation-mark-time-as.html | RAIN HALTS ACTION ON WESTERN FRONT; French Operation Mark Time as the Infantry Concentrates on Consolidating Positions NAZIS MOVE UP BIG TANKS Warndt Forest Being Cleared of German Patrols--Gamelin Proceeding Methodically | True | By G.h. Archambault Wireless To the New York Times. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/terranova-and-galiano-draw.html | Terranova and Galiano Draw | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/open-drive-for-coast-fair-in-40.html | Open Drive for Coast Fair in '40 | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/says-coast-bund-was-tied-to-nazis-witness-tells-dies-committee-his.html | SAYS COAST BUND WAS TIED TO NAZIS; Witness Tells Dies Committee His Oath Pledged 'Life Blood to Fatherland' SHIPS BROUGHT 'PACKAGES' Members of Inquiry Group Ask District Court to Dismiss Pelley's $500,000 Suit | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/war-and-the-deficit.html | WAR AND THE DEFICIT | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/treasury-offers-bills-bids-are-due-on-monday.html | Treasury Offers Bills; Bids Are Due on Monday | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/hitrun-cyclist-sought-bicycle-rider-flees-after-seriously-injuring.html | HIT-RUN CYCLIST SOUGHT; Bicycle Rider Flees After Seriously Injuring Man, 80 | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/westchester-employe-missing.html | Westchester Employe Missing | True | Special to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/95-of-us-public-opposes-any-aef-gallup-survey-notes-sharp-drop.html | 95% OF U.S. PUBLIC OPPOSES ANY A.E.F.; Gallup Survey Notes Sharp Drop Since War in Persons Who Want Forces Abroad 16% FOR IDEA MONTH AGO Sentiment Found Consistent Among Groups Regardless of Their Ancestry | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/montreal-on-dodgers-list.html | Montreal on Dodgers' List | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/france-gets-american-canadian-fliers-british-declared-1917-veterans.html | France Gets American, Canadian Fliers; British Declared 1917 Veterans 'Too Old' | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/added-unit-taken-by-paper-concern-midwood-company-contracts-for.html | ADDED UNIT TAKEN BY PAPER CONCERN; Midwood Company Contracts for Shop at 99 Greene St. in Expansion Move DOWNTOWN LEASING BRISK Office Equipment Firm Gets Store and Two Basements in 580-82 Broadway | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/plans-study-of-argentine-laws.html | Plans Study of Argentine Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/sons-of-53-alumni-enter-brown.html | Sons of 53 Alumni Enter Brown | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/stimson-attacks-foolish-embargo-former-secretary-says-clash-with.html | STIMSON ATTACKS 'FOOLISH EMBARGO'; Former Secretary Says Clash With Reich Is Almost Sure Unless We Repeal Ban | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/16-vote-inspectors-seized-by-dewey-frauds-forgeries-are-laid-to.html | 16 VOTE INSPECTORS SEIZED BY DEWEY; Frauds, Forgeries Are Laid to Members of Four Boards in Harlem--Two Are Women | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/wi-green-named-to-new-todd-post-he-becomes-vice-president-of.html | W.I. GREEN NAMED TO NEW TODD POST; He Becomes Vice President of Seattle Tacoma Shipbuilding Unit, Coast Affiliate BOOM UNDER WAY THERE Official Spent 25 Years in West After Receiving His Education Here | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/miss-winthrop-advances-misses-raymond-le-boutillier-and-ellis-also.html | MISS WINTHROP ADVANCES; Misses Raymond, Le Boutillier and Ellis Also Gain at Tennis | True | | C1B 430337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/bank-statement-tradesmens-national-bank.html | BANK STATEMENT; Tradesmen's National Bank | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/lehman-corp-adds-to-share-holdings-13405412-invested-in-third.html | LEHMAN CORP. ADDS TO SHARE HOLDINGS; $13,405,412 Invested in Third Quarter, Principally in Common Stocks TOTAL 79.8% OF ASSETS Most of Government Obligations in Portfolio Sold--Net Asset Value $33.66 a Share | True | Pach Bros., 1937 | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/burrows-elected-leader-in-harlem-negro-member-of-tammany-executive.html | BURROWS ELECTED LEADER IN HARLEM; Negro Member of Tammany Executive Group Chosen at Stormy Meeting POLICE PRESERVE ORDER Support of Perry Gives Post He Formerly Held to 19th A.D. Assemblyman | True | | C1B 430337 |
| 1939-10-06 | 1939-10-06 | https://www.nytimes.com/1939/10/06/archives/railway-earnings-class-i-railways.html | RAILWAY EARNINGS; Class I Railways | True | | C1B 430337 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/8-church-groups-unite-in-missions-interdenominational-societies-for.html | 8 CHURCH GROUPS UNITE IN MISSIONS; Interdenominational Societies Form World-Wide Front for Field Activities PAPAL ENVOY HERE FRIDAY Will Pontificate at Dominican Congress--Archbishop on Radio Tomorrow | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bronx-dwellings-sold-brokers-report-a-demand-for-smaller-properties.html | BRONX DWELLINGS SOLD; Brokers Report a Demand for Smaller Properties | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/threatens-to-set-up-new-printing-council-big-six-head-says-one.html | THREATENS TO SET UP NEW PRINTING COUNCIL; 'Big Six' Head Says One Might Follow Further A.F.L. Move | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/manhattan-on-edge-for-st-bonaventure-jaspers-to-face-sturdy-rival.html | MANHATTAN ON EDGE FOR ST. BONAVENTURE; Jaspers to Face Sturdy Rival at Triborough Stadium | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/1041-new-concerns-chartered-in-month-september-total-for-the-state.html | 1,041 NEW CONCERNS CHARTERED IN MONTH; September Total for the State Was 86 Below the Year Before | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/71st-regiment-to-add-225-will-be-recruited-to-strength-of-1290-men.html | 71ST REGIMENT TO ADD 225; Will Be Recruited to Strength of 1,290 Men Under New Order | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/associated-gas-unit-files.html | Associated Gas Unit Files | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bermuda-gets-neutral-ship-line.html | Bermuda Gets Neutral Ship Line | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bolivian-president-revives-basic-law-elections-under-constitution.html | BOLIVIAN PRESIDENT REVIVES BASIC LAW; Elections Under Constitution Busch Suspended to Be Held | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mystery-strike-halts-bronx-housing-job-50000000-work-tied-up-by-100.html | Mystery Strike Halts Bronx Housing Job; $50,000,000 Work Tied Up by 100 Men; MYSTERY WALKOUT HALTS HOUSING JOB | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nazi-favors-truce-asks-a-european-parley-before-millions-die-and.html | NAZI FAVORS TRUCE; Asks a European Parley Before Millions Die and Wealth Is Destroyed 'CLOSES' POLISH ISSUE Says Berlin and Moscow Bar Intrusion--Reich Won't Fall, He Warns | True | By Guido Enderis Wireless To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/30000-line-streets-to-cheer-the-reds-la-guardia-joins-reception-to.html | 30,000 LINE STREETS TO CHEER THE REDS; La Guardia Joins Reception to Players by Cincinnati Mayor at City Hall HOTELS TURN MANY AWAY Some World Series Visitors Camp Out--Team's Defeats Cut Scalpers' Prices | True | By James P. Dawson Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mexicans-and-italy-in-oil-barter-deal-rome-to-ship-rayonwr-davis.html | MEXICANS AND ITALY IN OIL BARTER DEAL; Rome to Ship Rayon--W.R. Davis Held Bound by Contract | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bonus-settled-ship-sails.html | Bonus Settled, Ship Sails | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/elected-by-rose-society-dr-lm-massey-of-cornell-chosen-as-president.html | ELECTED BY ROSE SOCIETY; Dr. L.M. Massey of Cornell Chosen as President | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/schenectady-lien-to-go-on-market-550000-general-bonds-will-be.html | SCHENECTADY LIEN TO GO ON MARKET; $550,000 General Bonds Will Be Offered at Not More Than 4% Interest FINANCING BY NEW HAVEN City Is Considering a Sale of $500,000 of Improvement Issue on Oct. 19 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nuptials-are-held-for-miss-sartorius-graduate-of-walker-school-is.html | NUPTIALS ARE HELD FOR MISS SARTORIUS; Graduate of Walker School Is Wed Here to Benjamin Farnsworth Vander Poel SHE HAS FIVE ATTENDANTS Miss Mary Pander Poel Maid of Honor for the Bride, Who Is Escorted by Her Uncle | True | Ira L. Hill | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/most-of-early-rise-in-wheat-is-lost-general-buying-on-speech-by.html | MOST OF EARLY RISE IN WHEAT IS LOST; General Buying on Speech by Hitler Lifts Prices 2 to 2 c --Demand Filled Quickly CLOSE ONLY 3/4 TO 1C UP Corn Shows the Same Initial Advance With Net Gains 1/8 to c--Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/labor-row-here-ends-in-blackout-lights-turned-off-and-meeting.html | LABOR ROW HERE ENDS IN BLACKOUT; Lights Turned Off and Meeting Apparently Adjourned Before Vote on Anti-Red Measure BUT OPPONENTS STAY ON Marcantonio Elected in Dark, but Declines Through Friend --Post Booed and Cheered | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/wood-field-and-stream-no-tide-no-railbirds.html | Wood, Field and Stream; No Tide, No Railbirds | True | By Raymond R. Camp Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/demand-keeps-up-for-suites-in-city-large-unit-in-1000-park-ave.html | DEMAND KEEPS UP FOR SUITES IN CITY; Large Unit in 1,000 Park Ave. Taken by M.F. Hellman of Lehman Brothers RUDOLPH FLUEGGE LESSEE Securities Official to Reside in 168 East 74th St.--Space for Dr. T.J. Kirwin | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hunter-blue-to-speedy-jingle-bob-also-wins-for-miss-pease-at-orange.html | HUNTER BLUE TO SPEEDY; Jingle Bob Also Wins for Miss Pease at Orange Horse Show | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/penelope-parrish-bride-she-is-wed-in-brooklyn-home-to-james-wilson.html | PENELOPE PARRISH BRIDE; She Is Wed in Brooklyn Home to James Wilson Clauson | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/radicals-seek-stand-on-reichsoviet-pact-1000-hear-speakers-debate.html | RADICALS SEEK STAND ON REICH-SOVIET PACT; 1,000 Hear Speakers Debate Revision of Doctrines | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/1200-stolen-in-subway-payroll-seized-from-woman-who-later.html | $1,200 STOLEN IN SUBWAY; Payroll Seized From Woman Who Later Identifies Suspect | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hitler-to-the-reichstag.html | HITLER TO THE REICHSTAG | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/stocks-of-zinc-reduced.html | Stocks of Zinc Reduced | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/law-guild-urges-war-profits-tax-group-contends-that-heavy-levies.html | LAW GUILD URGES WAR PROFITS TAX; Group Contends That Heavy Levies Would Help to Keep Us Out of Conflict | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/major-carter-stamper-former-commander-of-kentucky-american-legion.html | MAJOR CARTER STAMPER; Former Commander of Kentucky American Legion Was 55 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/dress-fabric-standards-revised.html | Dress Fabric Standards Revised | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/miss-winthrop-prevails-defeats-miss-le-boutillier-57-63-86-at-hot.html | MISS WINTHROP PREVAILS; Defeats Miss Le Boutillier, 5-7, 6-3, 8-6, at Hot Springs Net | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/offerings-next-week-fall-to-5408178-only-two-major-loans-are-on.html | OFFERINGS NEXT WEEK FALL TO $5,408,178; Only Two Major Loans Are on Calendar for Marketing | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/beryl-hatt-married-to-benton-moyer-jr-brides-brother-officiates-at.html | BERYL HATT MARRIED TO BENTON MOYER JR.; Bride's Brother Officiates at Chatham Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/catholics-urged-to-widen-retreats-mf-walsh-tells-convention-that.html | CATHOLICS URGED TO WIDEN RETREATS; M.F. Walsh Tells Convention That Central Unit Is Needed to Expand Movement MOLLOY OPENS SESSION Delegates Welcomed at Mass in Brooklyn--2,500 Due to Attend Meetings Today | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sharp-early-rise-in-cotton-pared-final-gains-are-1-to-5-points-as.html | SHARP EARLY RISE IN COTTON PARED; Final Gains Are 1 to 5 Points as Advance Draws in Hedge Selling 2-YEAR EXPORTS RECORD 230,000 Bales in Week Is the Best Since Nov. 9, 1937-- Goods Field Active | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/yale-to-start-kiphuth-at-guard-against-columbia-in-bowl-opener-son.html | Yale to Start Kiphuth at Guard Against Columbia in Bowl Opener; Son of Eli Swimming Coach Replaces Burnam--Lions' Chances Rest on Ability ofStanczyk to Pace Backfield | True | By Robert F. Kelley Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/books-published-today.html | Books Published Today | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/heat-wave-hits-90s-in-kansas.html | Heat Wave Hits 90's in Kansas | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/flying-to-alaska-land-in-puerto-rico-representatives-say-weather.html | FLYING TO ALASKA, LAND IN PUERTO RICO; Representatives Say Weather Forced Change of Course | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/says-12inch-trout-fell-already-fried-from-sky.html | Says 12-Inch Trout Fell Already Fried From Sky | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/batting-order-lineup-for-third-game-today.html | Batting Order, Line-Up For Third Game Today | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/3-declinations-filed-paige-eder-and-miller-turn-down-party.html | 3 DECLINATIONS FILED; Paige, Eder and Miller Turn Down Party Designations | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/financial-markets-stocks-spurt-on-first-reports-of-hitlers-speech.html | FINANCIAL MARKETS; Stocks Spurt on First Reports of Hitler's Speech but Fall as Traders Await Allies' Reaction | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/rr-boyer-in-new-post-mrs-miller-names-him-and-two-others-to-state.html | R.R. BOYER IN NEW POST; Mrs. Miller Names Him and Two Others to State Labor Offices | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/british-ship-is-sunk-one-seaman-is-killed-glen-farg-is-submarine.html | BRITISH SHIP IS SUNK; ONE SEAMAN IS KILLED; Glen Farg Is Submarine Victim --U-Boat Commander Lauded | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/data-on-trading-released-by-sec-deals-by-members-for-their-account.html | DATA ON TRADING RELEASED BY SEC; Deals by Members for Their Account Off Slightly in the Second Week of War 19.90% OF TOTAL VOLUME Dollar Value of All Odd-Lot Sales on Stock Exchange Last Week $39,856,875 | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mussolini-plans-for-1942-fair.html | Mussolini Plans for 1942 Fair | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/ford-prices-announced-quotations-expected-to-show-savings-to.html | FORD PRICES ANNOUNCED; Quotations Expected to Show Savings to Consumer | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/restaurateurs-pick-chicago.html | Restaurateurs Pick Chicago | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/trial-set-in-musica-case-5-alleged-accomplices-will-face-court-on.html | TRIAL SET IN MUSICA CASE; 5 Alleged Accomplices Will Face Court on Nov. 14 | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/christine-palmer-is-wed-in-chapel-yonkers-girl-bride-of-td-philipps.html | CHRISTINE PALMER IS WED IN CHAPEL; Yonkers Girl Bride of T.D. Philipps of Philadelphia | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/flats-in-chelsea-to-be-modernized.html | FLATS IN CHELSEA TO BE MODERNIZED | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/new-lamp-kills-germs-developers-show-new-ultraviolet-device-to.html | NEW LAMP KILLS GERMS; Developers Show New UltraViolet Device to Doctors | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/speech-disappoints-yugoslavia.html | Speech Disappoints Yugoslavia | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/texas-aggies-triumph.html | Texas Aggies Triumph | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/at-one.html | AT ONE | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/boston-college-victor-turns-back-st-joseph-eleven-by-206-as-23685.html | BOSTON COLLEGE VICTOR; Turns Back St. Joseph Eleven by 20-6 as 23,685 Watch | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/city-college-society-names-8.html | City College Society Names 8 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-in-home-for-joan-armitage-she-becomes-bride-of-william-f.html | MARRIAGE IN HOME FOR JOAN ARMITAGE; She Becomes Bride of William F. McKee in Ceremony Here-- Dr. J.D. Gregory Officiates WARS IVORY SATIN GOWN Jean Armitage Is Her Sister's Only Attendant--Small Reception Is Held | True | Phyfe | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/war-cuts-data-on-copper.html | War Cuts Data on Copper | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sarazen-defeats-hines-by-10-and-9-regains-metropolitan-pga-title.html | SARAZEN DEFEATS HINES BY 10 AND 9; Regains Metropolitan P.G.A. Title After 11 Years With Superb Play at Bayside RECORDS 66 IN MORNING Leads by 9 Up After First 18 --Poor Putting Mars Game of Pro From Lakeville | True | By Lincoln A. Werden | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/new-pegging-rule-submitted-to-sec-wall-st-hears-agency-soon-may.html | NEW 'PEGGING' RULE SUBMITTED TO SEC; Wall St. Hears Agency Soon May Issue Code for Distribution of SecuritiesDRAFTS NUMEROUS IN PASTHint of Regulations Seen inCommission's Decision inWhite, Weld Case | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/concert-is-given-by-frieda-hempel-she-faces-successfully-the.html | CONCERT IS GIVEN BY FRIEDA HEMPEL; She Faces Successfully the Challenging Memories of Nights at Metropolitan SINGS SCHUBERT'S 'LARK' Brahms 'Lullaby' and Strauss 'Traum durch Daemmerung' Also on the Program | True | By Gama Gilbert | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/geography-and-dollars.html | GEOGRAPHY AND DOLLARS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/miss-irwins-team-wins-she-and-mrs-dorment-card-162-in-new-jersey.html | MISS IRWIN'S TEAM WINS; She and Mrs. Dorment Card 162 in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/newark-academy-gains-70-verdict-overcomes-montclair-academy.html | NEWARK ACADEMY GAINS 7-0 VERDICT; Overcomes Montclair Academy Eleven--Pingry Prevails-- St. Benedict's Halted | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/british-admiralty-denounces-raeder-in-iroquois-note-he-lent-self-to.html | BRITISH ADMIRALTY DENOUNCES RAEDER; In Iroquois Note He Lent Self to 'Baseness' of 'Criminal Nazi Mentality,' It Holds OUR REFUGEES CRITICAL Americans in London Call Berlin's 'Comrade' Warning 'Boloney' and 'Eye-Wash' | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/soviet-reported-killing-antijapanese-plotters.html | Soviet Reported Killing Anti-Japanese Plotters | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/only-23-file-for-council-230-candidates-in-1937.html | Only 23 File for Council; 230 Candidates in 1937 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/ludlow-demands-a-total-embargo-representative-says-it-would-be-true.html | LUDLOW DEMANDS A TOTAL EMBARGO; Representative Says It Would Be True Neutrality--'Ruin' to Our Economy Denied ASSAILS THE PRESENT BILL Part of 'Interventionist Ideology' of Which Washington Warned, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/russia-seen-as-dominant-in-east-with-reich-insecurity-increased.html | Russia Seen as Dominant in East With Reich Insecurity Increased; Soviets Have Gained an Empire Without Any Losses, While in West Germany Faces Growing Strength, It Is Held | True | By Jules Sauerwein Foreign Editor, the Paris-Soir Wireless To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/letters-to-the-times-the-problems-of-relief-commissioner-hodson.html | Letters to The Times; The Problems of Relief Commissioner Hodson Tells Methods Used in Welfare Department | True | WILLIAM HODSON, | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-warsaw-women.html | THE WARSAW WOMEN | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/new-home-for-walkers-exmayor-gets-sands-point-parcel-in-exchange.html | NEW HOME FOR WALKERS; Ex-Mayor Gets Sands Point Parcel in Exchange Deal | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bank-to-cut-share-value-trade-of-new-york-also-will-add-to-capital.html | BANK TO CUT SHARE VALUE; Trade of New York Also Will Add to Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/william-ritchie-new-bedford-toy-manufacturer-commerce-board-founder.html | WILLIAM RITCHIE; New Bedford Toy Manufacturer Commerce Board Founder | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/weeks-financing-continued-light-bulk-of-6592000-total-was-flotation.html | WEEK'S FINANCING CONTINUED LIGHT; Bulk of $6,592,000 Total Was Flotation of Debentures by Affiliated Fund, Inc. | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mrs-storrs-h-seeley-exbronx-organist-lecturer-on-music-and-vocal.html | MRS. STORRS H. SEELEY; Ex-Bronx Organist, Lecturer on Music and Vocal Teacher | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/borah-peace-move-on-neutrality-bill-is-coolly-received.html | BORAH PEACE MOVE ON NEUTRALITY BILL IS COOLLY RECEIVED; Isolationists, He Says, Accept 'Cash-and-Carry' Clauses if Embargo Is Retained TEST VOTE IS DUE MONDAY Thomas and Downey Debate-- Senate's Interest Lagging-- Week-End Recess Taken | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/pennsylvania-oil-up-advanced-25c-a-barrelrise-by-ohio-standard.html | PENNSYLVANIA OIL UP; Advanced 25c a Barrel--Rise by Ohio Standard | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/radio-to-enliven-city-school-work-pupils-to-present-many-of-the.html | RADIO TO ENLIVEN CITY SCHOOL WORK; Pupils to Present Many of the Programs in Series of Daily Broadcasts Opening Monday | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/confesses-murder-then-she-denies-it-woman-changes-mind-after-guilty.html | CONFESSES MURDER, THEN SHE DENIES IT; Woman Changes Mind After Guilty Plea Halts Trial | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-play-speak-of-the-devil-presented.html | THE PLAY; 'Speak of the Devil!' Presented | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mrs-jane-a-andre-and-ce-warburton-will-be-married-in-this-city-on.html | Mrs. Jane A. Andre and C.E. Warburton Will Be Married in This City on Oct. 28 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/britains-view-of-speech-changed-views-on-poles.html | Britain's View of Speech; Changed Views on Poles | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/william-volkhardt-head-of-railway-hydrant-firm-dies-on-staten.html | WILLIAM VOLKHARDT; Head of Railway Hydrant Firm Dies on Staten Island at 70 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/speech-impresses-pontiff-favorably-he-welcomes-lack-of-drastic.html | SPEECH IMPRESSES PONTIFF FAVORABLY; He Welcomes Lack of Drastic Threats and Hitler's Plan to Create Polish State BUT REACTION IS GUARDED Passages on German-Russian Cooperation in Southeast Europe Are Deplored | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/benes-confers-in-paris-said-to-plan-establishment-of-a-czech.html | BENES CONFERS IN PARIS; Said to Plan Establishment of a Czech Government in Exile | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/profiteering-bar-set-up-by-business-advisory-council-names-board-to.html | PROFITEERING BAR SET UP BY BUSINESS; Advisory Council Names Board to Curb Upward Trend by Self-Regulation TO CHECK ON INVENTORY D.M. Nelson Heads Committee to Collect Data in Each Level of Distribution | True | By John H. Crider Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/merchant-ships-lost-in-war.html | Merchant Ships Lost in War | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/acquires-tool-company.html | Acquires Tool Company | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/auto-output-continues-to-rise.html | Auto Output Continues to Rise | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/la-guardia-urges-labor-to-make-up-tells-afl-convention-in-a.html | LA GUARDIA URGES LABOR TO MAKE UP; Tells A.F.L. Convention in a Surprise Speech That Rift Hurts Workers' Cause TAFT CALLS NLRB BIASED Worst Perversion of Justice, He Says of Some Rulings-- U.S.S.R. Is Assailed | True | By Louis Stark Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/123-horse-show-classes-three-events-for-plantation-mounts-listed-at.html | 123 HORSE SHOW CLASSES; Three Events for Plantation Mounts Listed at Garden | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/school-football-program.html | School Football Program | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nyu-prepared-for-aerial-raids-meets-pmc-at-ohio-field-hartnett-and.html | N.Y.U. PREPARED FOR AERIAL RAIDS; Meets P.M.C. at Ohio Field --Hartnett and Sheppard Cadet Passing Stars | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/23-states-stick-to-the-old-thanksgiving-while-22-adopt-the-date-set.html | 23 States Stick to the Old Thanksgiving While 22 Adopt the Date Set by Roosevelt | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/kuhn-trial-is-set-to-open-on-oct-30-blueribbon-jury-to-be-picked.html | KUHN TRIAL IS SET TO OPEN ON OCT. 30; Blue-Ribbon Jury to Be Picked for the Hearing Against Leader of Bund DEWEY AIDE WINS POINT Court Upholds His Refusal to Furnish Specific Data of Alleged Theft | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edwin J. McDonald | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/to-exhibit-new-coaches.html | To Exhibit New Coaches | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/tax-load-is-held-detriment-in-war-strengthening-of-the-fiscal.html | TAX LOAD IS HELD DETRIMENT IN WAR; Strengthening of the Fiscal Structure Urged as Bulwark Against Being Drawn In | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/swedish-liners-stay-in-service.html | Swedish Liners Stay in Service | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/child-philanthropy-praised-by-manning-bishop-at-home-fete-terms-it.html | CHILD PHILANTHROPY PRAISED BY MANNING; Bishop, at Home Fete, Terms It 'Truest Christian Spirit' | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/asks-care-in-color-use.html | Asks Care in Color Use | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/exchange-rates-ease-on-speech-by-hitler-pound-and-franc-recover.html | EXCHANGE RATES EASE ON SPEECH BY HITLER; Pound and Franc Recover Part of Their Early Losses | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/menaced-iroquois-reports-all-well-captain-finds-no-explosives.html | 'MENACED' IROQUOIS REPORTS ALL WELL; Captain Finds No Explosives --British Admiralty Scores Nazi Note as 'Criminal' | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/workout-prompts-change-in-hurlers-mccarthy-trusts-gomez-luck-will.html | WORKOUT PROMPTS CHANGE IN HURLERS; McCarthy Trusts Gomez 'Luck' Will Ride for Yanks Today in Duel With Thompson DIMAGGIO GAUGES TARGET Bombers Aim for Left-Field Wall in Cincinnati--Home Team Foregoes Practice | True | By John Drebinger Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/letters-to-the-sports-editor-boxings-decadent-state-reader-says.html | Letters to the Sports Editor; BOXING'S DECADENT STATE Reader Says Champions of Past Were Far Superior to Louis | True | HENRY GLAVIN. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/tinpan-headgear-new-mode-in-touch-west-side-wildcats-encounter.html | TIN-PAN HEADGEAR NEW MODE IN 'TOUCH'; West Side Wildcats Encounter Schermerhorn Indians in Children's Aid Game LITTLE GIRLS LEAD CHEERS Gridiron Heroes, 4 to 6, Get an Inspiring Send-Off as Center Opens Season | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/piano-supply-short-orders-are-refused.html | Piano Supply Short, Orders Are Refused | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/lehman-aids-fund-drive-buys-tickets-for-dinner-for-jewish.html | LEHMAN AIDS FUND DRIVE; Buys Tickets for Dinner for Jewish Convalescent Home | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/text-of-chancellor-adolf-hitlers-address-on-his-war-aims-before-the.html | Text of Chancellor Adolf Hitler's Address on His War Aims Before the German Reichstag, Chancellor Lists Demands and Urges That Foes 'Save' Europe From War Horrors | True | Radiophoto, passed by German Censor | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/old-jersey-farm-is-sold.html | Old Jersey Farm Is Sold | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cancels-call-for-manila-bids.html | Cancels Call for Manila Bids | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/brazilian-papers-label-origin-of-news-agencies.html | Brazilian Papers Label Origin of News Agencies | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/recount-increases-goldsteins-lead-he-gains-225-votes-in-three.html | RECOUNT INCREASES GOLDSTEIN'S LEAD; He Gains 225 Votes in Three Assembly Districts | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/robbed-in-rca-building-man-held-up-on-6th-floor-police-hunt-draws.html | ROBBED IN RCA BUILDING; Man Held Up on 6th Floor-- Police Hunt Draws Crowd | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/road-to-buy-ore-cars-northern-pacific-also-in-the-market-for-3000.html | ROAD TO BUY ORE CARS; Northern Pacific Also in the Market for 3,000 Box Cars | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/roosevelt-to-guard-ships-at-need-denies-reversing-convoy-policy.html | Roosevelt to Guard Ships at Need, Denies Reversing Convoy Policy; Action to Protect the Iroquois Sets No Precedent, but It Emphasizes Value of the Neutrality Patrol at Sea, He Says | True | By Felix Belair Jr. Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sweden-restricts-coffee-imports.html | Sweden Restricts Coffee Imports. | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/outdoor-art-show-opens-soon.html | Outdoor Art Show Opens Soon | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/more-housing-approved-948126-bids-for-perth-amboy-project-meet-usha.html | MORE HOUSING APPROVED; $948,126 Bids for Perth Amboy Project Meet USHA Demands | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/japan-recalls-envoy-accredited-to-reich-general-oshima-sought-to.html | JAPAN RECALLS ENVOY ACCREDITED TO REICH; General Oshima Sought to Link Nation to Axis Military Pact | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hungary-likes-speech-but-hitlers-reference-to-minorities-causes.html | HUNGARY LIKES SPEECH; But Hitler's Reference to Minorities Causes Misgivings | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/kovacs-upsets-quist-wins-by-62-60-in-coast-tennis-riggs-bromwich.html | KOVACS UPSETS QUIST; Wins by 6-2, 6-0 in Coast Tennis -- Riggs, Bromwich Advance | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/rev-dr-w-m-caldwell-hamilton-pastor-had-headed-two-methodist.html | REV. DR. W. M. CALDWELL; Hamilton Pastor Had Headed Two Methodist Districts | True | Special to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/loans-to-south-america.html | LOANS TO SOUTH AMERICA | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/gives-new-england-data-first-national-bank-of-boston-publishes.html | GIVES NEW ENGLAND DATA; First National Bank of Boston Publishes 38-Page Booklet | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cornell-out-for-revenge-today-on-football-boys-from-syracuse-bitter.html | Cornell Out for Revenge Today On Football Boys From Syracuse; Bitter Contest Is Expected on Schoellkopf Field, With the Orange Favored--Lansberg to Start at Fullback for Ithacans | True | By William D. Richardson Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-civil-service.html | The Civil Service | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sardine-trade-rules-up-oct-23.html | Sardine Trade Rules Up Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/colleges-advised-to-consider-war-dr-fox-tells-educators.html | COLLEGES ADVISED TO CONSIDER WAR; Dr. Fox Tells Educators Institutions Would Be 'Conscripted' | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/fire-department.html | Fire Department | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/europe-hitler-peace-offer-plunges-germany-into-war.html | Europe; Hitler 'Peace Offer' Plunges Germany Into War | True | By Anne O'Hare McCormick | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/fall-colors-berlin-as-hitler-speaks-gigantic-emblems-of-nazism-are.html | FALL COLORS BERLIN AS HITLER SPEAKS; Gigantic Emblems of Nazism Are Background for His Reichstag Address CROWD IN STREETS SMALL Goering's Exhortation That He 'Command, We Follow,' Is Added to Chancellor's Words | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/truce-proposal-from-roosevelt-would-be-accepted-berlin-hears.html | Truce Proposal From Roosevelt Would Be Accepted, Berlin Hears; Hitler's Unconditional Participation Forecast by Neutrals in Germany-- Washington Suggested as Conference Site | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/swing-bands-blare-in-carnegie-hall-jitterbugs-in-plush-seats.html | SWING BANDS BLARE IN CARNEGIE HALL; Jitterbugs in Plush Seats Restive but No Dancing TakesPlace in AislesWHITEMAN SEEMS MILDGoodman's Band Puts Hearers'In the Groove'--10,000 atConcert in Armory | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/john-connors-vice-president-of-the-new-york-newspaper-mailers-union.html | JOHN CONNORS; Vice President of the New York Newspaper Mailers Union 6 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/business-property-traded-in-brooklyn-building-in-starr-st-to-be.html | BUSINESS PROPERTY TRADED IN BROOKLYN; Building in Starr St. to Be Used by Roofing Concern | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/poles-seeking-relatives-families-split-in-flighttwo-generals.html | POLES SEEKING RELATIVES; Families Split in Flight--Two Generals Reported Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/on-board-of-canadian-breweries.html | On Board of Canadian Breweries | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/rev-frederick-hock-minister-45-years-ridgewood-pastor-since-1929.html | REV. FREDERICK HOCK, MINISTER 45 YEARS; Ridgewood Pastor Since 1929 Tought at Stevens 1900-17 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/war-causes-large-drop-in-gold-shipments-here.html | War Causes Large Drop In Gold Shipments Here | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/british-hold-scanstates-2-days.html | British Hold Scanstates 2 Days | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/store-sales-spurt-to-14-above-1938-volume-of-fourweek-period-was-6.html | STORE SALES SPURT TO 14% ABOVE 1938; Volume of Four-Week Period Was 6% Higher, Reserve Board Reports NEW YORK INCREASE 8.7% Specialty Stores Were Ahead by 18.6 %--Four Cities Here Had Gains of 7.3% | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/belgium-is-second-in-fairs-foreign-area-to-hint-support-in-1940.html | Belgium Is Second in Fair's Foreign Area to Hint Support in 1940; BELGIUM INDICATES FAIR EXHIBITION 1940 Foreign Office Spokesman in Brussels Calls Participation Again a Likely Prospect DECISION UP TO CABINET Officials Gratified by Rise in Attendance--Followers of Townsend Plan Gather | True | By Sidney M. Shalett | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/unemployment-tax-limit-today.html | Unemployment Tax Limit Today | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/barnsdall-oil-expands-purchase-of-company-reported-exchange-filings.html | BARNSDALL OIL EXPANDS; Purchase of Company Reported --Exchange Filings | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hitlers-speech-likened-to-reichs-16-peace-note.html | Hitler's Speech Likened To Reich's '16 Peace Note | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/events-today.html | EVENTS TODAY | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/weiss-smith-hart-are-indicted-again-new-orleans-jury-charges-dental.html | WEISS, SMITH, HART ARE INDICTED AGAIN; New Orleans Jury Charges Dental Building Graft | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/buyers-reducing-forward-orders-they-sift-news-from-abroad-as.html | BUYERS REDUCING FORWARD ORDERS; They Sift News From Abroad as Sellers in Some Cases Bar Future Demands RETAIL TRADE RISES ANEW Industry Production Passes 1937 Level Although Calls for Goods Diminish | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/us-will-buy-tobacco-officials-draft-program-to-aid-growers-hurt-by.html | U.S. WILL BUY TOBACCO; Officials Draft Program to Aid Growers Hurt by War | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/deals-in-new-jersey-variety-of-properties-traded-in-nearby.html | DEALS IN NEW JERSEY; Variety of Properties Traded in Near-By Communities | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/memorial-for-dead-firemen.html | Memorial for Dead Firemen | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/madama-butterfly-heard.html | 'Madama Butterfly' Heard | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/munitions-wage-fixed-42-to-57-cent-minimums-set-on-government.html | MUNITIONS WAGE FIXED; 42 to 57 Cent Minimums Set on Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/average-price-of-bonds-declines-figure-was-8850-at-end-of-september.html | AVERAGE PRICE OF BONDS DECLINES; Figure Was $88.50 at End of September, Against $90.59 at Close of August NINE MORE ISSUES LISTED Stock Exchange Reports 1,389, Compared With 1,380 on Respective Dates | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/police-department.html | Police Department | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/george-gaul-dead-on-stage-30-years-philadelphian-appeared-with.html | GEORGE GAUL DEAD; ON STAGE 30 YEARS; Philadelphian Appeared With Billie Burke and Otis Skinner | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/adrift-for-3-days.html | ADRIFT FOR 3 DAYS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/activity-in-wool-is-quieting-down-manufacturers-report-steady.html | ACTIVITY IN WOOL IS QUIETING DOWN; Manufacturers Report Steady Business at Steady Rates With Little New Trade SALE PRICES BEST IN YEAR Japan a Keen Buyer at Port Elizabeth, South Africa--U.S. Sent In Sample Bids | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/lebanon-valley-triumphs.html | Lebanon Valley Triumphs | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/kansas-state-triumphs-tops-marquette-30-on-brocks-lastperiod-field.html | KANSAS STATE TRIUMPHS; Tops Marquette, 3-0, on Brock's Last-Period Field Goal | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/ukrainians-obtain-rights-in-rumania-equal-concession-to-russian.html | UKRAINIANS OBTAIN RIGHTS IN RUMANIA; Equal Concession to Russian Bloc Is Expected, but Land Surrender Is Ruled Out PLOT ON CAROL IS FOILED Police Arrest Four, Alleging Premier and Other Cabinet Members Were Menaced | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-are-small.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Are Small; Business Index Rises; Business Index Up | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/villanova-routs-so-carolina-400-wildcats-win-night-game-to-avenge.html | VILLANOVA ROUTS SO. CAROLINA, 40-0; Wildcats Win Night Game to Avenge 1938 Tie and Stay Unbeaten Since 1936 MAZZEI DASHES 58 YARDS Sets Up Second Touchdown on Punt Return--Behot Goes 79 With Fumble to Score | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/furman-defeats-georgia-tallies-in-second-and-final-quarters-to.html | FURMAN DEFEATS GEORGIA; Tallies in Second and Final Quarters to Triumph, 20-0 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/french-seek-communist-thorez-as-deserter-purge-of-reds-in-municipal.html | French Seek Communist Thorez as Deserter; Purge of Reds in Municipal Councils Pressed | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/treasurers-club-50-years-old.html | Treasurers Club 50 Years Old | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hays-praises-laemmle-delivers-eulogy-at-memorial-here500-at.html | HAYS PRAISES LAEMMLE; Delivers Eulogy at Memorial Here--500 at Services | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/miss-alliene-rutan-wed-she-becomes-bride-in-glen-ridge-of-galen.html | MISS ALLIENE RUTAN WED; She Becomes Bride in Glen Ridge of Galen Bennet Hall | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/two-survivors-here-after-yacht-crash-cutter-icarus-tows-the-susan.html | TWO SURVIVORS HERE AFTER YACHT CRASH; Cutter Icarus Tows the Susan Prentice Reed Into Port | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bookings-in-italy-hold-opera-singers-but-officials-hope-to-assure.html | BOOKINGS IN ITALY HOLD OPERA SINGERS; But Officials Hope to Assure Appearances Here | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/weaf-buys-55-acres-port-washington-site-to-be-used-for-new.html | WEAF BUYS 55 ACRES; Port Washington Site to Be Used for New Transmitter | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/italians-see-end-of-military-axis-rome-learns-that-berlin-and.html | ITALIANS SEE END OF MILITARY AXIS; Rome Learns That Berlin and Moscow Will Settle Destiny of Southeastern Europe | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/seven-are-listed-in-75000-stake-bimelech-and-andy-k-meet-again-in.html | SEVEN ARE LISTED IN $75,000 STAKE; Bimelech and Andy K. Meet Again in the Closing-Day Feature at Belmont CRAVAT, ISOLATER TO RUN Will Start in Gold Cup Test -- Solar Flight Is Victor --James Gets a Double | True | By Bryan Field | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/business-world-trade-here-up-sharply-in-week.html | Business World; Trade Here Up Sharply in Week | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nancy-gordon-banks-bride-in-hackensack-second-reformed-church-scene.html | NANCY GORDON BANKS BRIDE IN HACKENSACK; Second Reformed Church Scene of Marriage to George Schal | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/war-again-delays-shows-colbournejones-company-still-held-up-in.html | WAR AGAIN DELAYS SHOWS; Colbourne-Jones Company Still Held Up in England | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/new-fields-for-college-men.html | NEW FIELDS FOR COLLEGE MEN | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/youth-19-hanged-for-murder.html | Youth, 19, Hanged for Murder | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/clipper-arrives-four-days-late-delay-causes-daughter-of-the-late.html | CLIPPER ARRIVES, FOUR DAYS LATE; Delay Causes Daughter of the Late John Sanford to Miss His Funeral | True | Special to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/dies-reports-list-of-reds-in-capital-he-says-document-links-high.html | DIES REPORTS LIST OF REDS IN CAPITAL; He Says Document Links High Navy Yard and Printing Office Workers to Communists BUND SABOTAGE PLAN TOLD Ex-Member of California Unit Also Reveals Espionage Aid to Nazis at Defense Bases | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/china-celebrates-changsha-victory-biggest-single-gain-of-war-is.html | CHINA CELEBRATES CHANGSHA VICTORY; Biggest Single Gain of War Is Held to Have Been Won Against the Japanese MORE TOWNS RECAPTURED Bombing of American Mission on Sept. 22 Is Disclosed by U.S. Embassy in Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sugar-exchange-seat-2300.html | Sugar Exchange Seat $2,300 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/princeton-to-rely-on-veteran-array-eight-lettermen-picked-to-face.html | PRINCETON TO RELY ON VETERAN ARRAY; Eight Lettermen Picked to Face Williams in Opener at Palmer Stadium | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bergdoll-fight-pressed-jurisdiction-of-courtmartial-to-be-attacked.html | BERGDOLL FIGHT PRESSED; Jurisdiction of Court-Martial to Be Attacked in Appeal | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/von-bernstorff-is-dead-in-geneva-last-imperial-german-envoy-here.html | VON BERNSTORFF IS DEAD IN GENEVA; Last Imperial German Envoy Here Warned Berlin Against Its 'Unrestricted Warfare' WAS IN EXILE SINCE 1932 Published Neutrality Violation Charge Without Permission --In Post-War Reichstag | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/connecticut-estate-is-sold.html | Connecticut Estate Is Sold | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/president-praises-randalls-career-letter-pays-tribute-to-long-and.html | PRESIDENT PRAISES RANDALL'S CAREER; Letter Pays Tribute to 'Long and Distinguished' Service of Retired Commodore AN 'INSPIRATION TO YOUTH' Former Chief of United States Lines Fleet Once Cruised on Roosevelt Yacht | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-international-situation.html | The International Situation | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/jacobs-and-segall-at-odds-over-play-clash-about-choice-for-leading.html | JACOBS AND SEGALL AT ODDS OVER PLAY; Clash About Choice for Leading Role and Director Delays 'Heaven Can Wait" SUMMER NIGHT' ON NOV. 2 Kingsley's Latest Work 'The Outward Room' May Open at Belasco Nov. 20 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/loan-group-plans-offices.html | Loan Group Plans Offices | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/moscicki-to-leave-soon-rumanians-continue-to-guard-the-poles.html | MOSCICKI TO LEAVE SOON; Rumanians Continue to Guard the Poles' Ex-President Closely | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/frank-j-price-79-writer-and-editor-journalist-60-years-wrote-on.html | FRANK J. PRICE, 79, WRITER AND EDITOR; Journalist 60 Years Wrote on Economics and Politics --Dies in Oceanport, N.J. DEFEATED FOR CONGRESS First 'Beau Broadway' for The Morning Telegraph-- Foe of Child Labor | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/honored-for-services-to-cuban-red-cross.html | Honored for Services to Cuban Red Cross | True | Blank & Stoller, 1939 | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/advertising-news-and-notes-mennen-campaign-starts-soon.html | Advertising News and Notes; Mennen Campaign Starts Soon | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mt-vernon-suites-sold-to-investor-building-at-217-south-third-st.html | MT. VERNON SUITES SOLD TO INVESTOR; Building at 217 South Third St. Changes Hands in a Part-Cash Deal SCARSDALE HOME DEEDED Dwelling on Half-Acre Plot With Greenhouse Bought by Winton L. Miller Jr. | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/reilly-stars-as-riverdale-eleven-wins-riverdale-checks-englewood-by.html | Reilly Stars as Riverdale Eleven Wins; RIVERDALE CHECKS ENGLEWOOD BY 14-7 Reilly Gets Two Touchdowns for Victors, One on a Pass, in Second-Half Rally PELHAM PREVAILS BY 21-0 Turns Back Scarsdale, Ending Losing Streak--Lawrence Conquers Woodmere | True | Times Wide World | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/swift-backs-test-for-alabama-line-fordham-believed-capable-of.html | SWIFT BACKS TEST FOR ALABAMA LINE; Fordham Believed Capable of Piercing Heavy Forward Wall With Sharp Attack BOTH STRONG IN KICKING Rams Depend on Eshmont and Blumenstock--Polo Grounds Game to Draw 40,000 | True | By Arthur J. Daley | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/british-find-flaws-something-more-reliable-than-hitlers-promise-is.html | BRITISH FIND FLAWS; Something More Reliable Than Hitler's Promise Is Declared Needed NO REPARATION HINT London Looks in Vain for Sign of Restoration of Poland or Czech State | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sinnott-resigns-as-district-leader-postmaster-gives-up-post-because.html | SINNOTT RESIGNS AS DISTRICT LEADER; Postmaster Gives Up Post Because of Hatch Law | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/supply-contracts-of-87850690-let-twelve-federal-agencies-place-185.html | SUPPLY CONTRACTS OF $87,850,690 LET; Twelve Federal Agencies Place 185 Orders in Week, Labor Department Reports $2,267,853 TO NEW YORK New Jersey Gets $24,318,399 While $12,045,452 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sir-david-morgan-labor-party-leader-had-been-active-in-salvation.html | SIR DAVID MORGAN; Labor Party Leader Had Been Active in Salvation Army | True | Special Cable to THE NEW YORK TIMES | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/philadelphia-weighs-income-tax-for-1940-city-council-considers-plan.html | PHILADELPHIA WEIGHS INCOME TAX FOR 1940; City Council Considers Plan in Effort to Balance Budget | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/soviet-plan-bared-press-says-russia-will-not-enter-warscores.html | SOVIET PLAN BARED; Press Says Russia Will Not Enter War-- Scores 'Imperialist Powers' LITHUANIA TO YIELD Will Give Russia Right to Build 'Maginot Line' on German Border | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/captain-ship-torpedoed-cried-damn-good-shot.html | Captain, Ship Torpedoed, Cried 'Damn Good Shot!' | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/rose-appeals-ruling-state-ordered-to-show-cause-why-reargument-is.html | ROSE APPEALS RULING; State Ordered to Show Cause Why Reargument Is Barred | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mark-golden-jubilee-of-motion-pictures-producers-and-distributors.html | MARK GOLDEN JUBILEE OF MOTION PICTURES; Producers and Distributors Honor Edison and Eastman | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/elizabeth-mekeel-married-in-church-kimberley-graduate-becomes-bride.html | ELIZABETH MEKEEL MARRIED IN CHURCH; Kimberley Graduate Becomes Bride in Montclair, N.J., of David G. Marvin MRS. BELL HONOR MATRON A. Bryan Marvin 3d Best Man for Brother, an Alumnus of Princeton and Harvard | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/respirator-mother-dies-heart-paralysis-fatal-after-delivery-but.html | RESPIRATOR MOTHER DIES; 'Heart Paralysis' Fatal After Delivery, but Baby Lives | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/400mile-bicycle-trip-started-by-students-tour-part-of-progressive.html | 400-MILE BICYCLE TRIP STARTED BY STUDENTS; Tour Part of Progressive Training at Roslyn School | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Cyril Lamplough | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/miss-barrett-bride-in-st-bartholomews-chapel-scene-of-her-marriage.html | MISS BARRETT BRIDE IN ST. BARTHOLOMEW'S; Chapel Scene of Her Marriage to Ernest Frederick Krug Jr. | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/fourth-sheet-advance-makes-net-rise-of-166.html | Fourth Sheet Advance Makes Net Rise of 16.6% | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/huge-housing-unit-will-open-oct-25-queensbridge-houses-largest.html | HUGE HOUSING UNIT WILL OPEN OCT. 25; Queensbridge Houses, Largest Public Development in U.S., Provides Homes for 11,400 5 OF 6 BLOCKS READY NOW $2,500,000 Saved in First Estimate of $16,000,000-- Many Short-Cuts Used | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/loyola-triumphs-by-76.html | Loyola Triumphs by 7-6 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/incidents-in-european-conflict-italians-get-coffee-quota.html | Incidents in European Conflict; Italians Get Coffee Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/books-of-the-times-the-lives-of-the-artists-in-america.html | BOOKS OF THE TIMES; The Lives of the Artists in America | True | By Charles Poore | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sports-of-the-times-in-the-stronghold-of-the-reds.html | Sports of the Times; In the Stronghold of the Reds | True | By John Kieran | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hitler-bid-futile-senators-believe-pessimism-marks-reaction-to.html | HITLER BID FUTILE, SENATORS BELIEVE; Pessimism Marks Reaction to Speech--Nye Sees Nothing to Affect Embargo Debate NORRIS SCOUTS SINCERITY Borah Voices His Disbelief in Both Sides--Bloom Holds No Real Peace Is Aimed At | True | Special to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/court-dismisses-suit-naming-sec-officials-je-jones-filed-1000000.html | COURT DISMISSES SUIT NAMING SEC OFFICIALS; J.E. Jones Filed $1,000,000 Action for Damages May 23, '38 | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/elected-as-treasurer-of-baptist-mission-group.html | Elected as Treasurer Of Baptist Mission Group | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/princeton-jayvees-top-cubs.html | Princeton Jayvees Top Cubs | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/named-assistant-chancellor.html | Named Assistant Chancellor | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/countess-engaged-to-edgar-m-church-margaret-seherrthoss-the.html | COUNTESS ENGAGED TO EDGAR M. CHURCH; Margaret Seherr-Thoss, the Bride-Elect, Granddaughter of Ambassador White | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/big-elevens-ready-on-gridiron-front-lions-given-slight-edge-at-yale.html | BIG ELEVENS READY ON GRIDIRON FRONT; Lions Given Slight Edge at Yale Bowl While Rams Are Picked Over Alabama HOLY CROSS HOST TO L.S.U. Northwestern, Notre Dame, Minnesota and St. Mary's Are Favored in West | True | By Allison Danzig | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/textile-pay-parley-asked.html | Textile Pay Parley Asked | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/betsy-p-gaynor-wed-to-lamont-s-bryan-married-to-virginian.html | BETSY P. GAYNOR WED TO LAMONT S. BRYAN; MARRIED TO VIRGINIAN | True | Jay Te Winburn | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/edith-brown-betrothed-south-orange-girl-fiancee-of-robert-august-of.html | EDITH BROWN BETROTHED; South Orange Girl Fiancee of Robert August of Maplewood | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/paris-seeks-meaning-of-mulhouse-threat-puzzled-by-hitler-promise-of.html | PARIS SEEKS MEANING OF MULHOUSE THREAT; Puzzled by Hitler Promise of Reprisal for Saarbruecken | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/architects-file-building-plans-several-new-apartments-for-sites-in.html | ARCHITECTS FILE BUILDING PLANS; Several New Apartments for Sites in Brooklyn to Cost Over $1,250,000 MORE HOMES PROJECTED Remodeling Work on Fifth Avenue Structure Due to CostAbout $100,000 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/hitler-is-said-to-favor-jewish-colony-in-poland.html | Hitler Is Said to Favor Jewish Colony in Poland | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/welsh-air-gunner-tells-of-dogfight-fell-20000-feet-his-clothing.html | WELSH AIR GUNNER TELLS OF 'DOGFIGHT'; Fell 20,000 Feet, His Clothing Aflame, After a Battle Over the German Lines 48 NEW CASUALTIES GIVEN Air Force Totals Are Now Put at 47 Dead, Nine Wounded and 62 Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/state-joins-fight-on-parkway-toll-solicitor-general-contends.html | STATE JOINS FIGHT ON PARKWAY TOLL; Solicitor General Contends Westchester Is Usurping Legislature's Powers | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/grossman-shoe-price-is-885.html | Grossman Shoe Price Is $8.85 | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/daladier-rejects-hitler-proposals-french-soldiers-and-guns-on-the.html | DALADIER REJECTS HITLER PROPOSALS; FRENCH SOLDIERS AND GUNS ON THE FIGHTING LINE IN GERMANY | True | By P.j. Philip Wireless To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nazi-force-in-west-is-put-at-1400000-51-divisions-are-in-area-along.html | NAZI FORCE IN WEST IS PUT AT 1,400,000; 51 Divisions Are in Area Along French, Dutch, Swiss, Belgian Borders--Germans Attack | True | By G.h. Archambault Wireless To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mundelein-rests-in-seminary-crypt-first-cardinal-of-midwest-is.html | MUNDELEIN RESTS IN SEMINARY CRYPT; First Cardinal of Midwest Is Interred After Mass at Chicago Cathedral 1,500,000 LINE STREETS Many Creeds Pay Tribute to Prelate of Church at Pontifical Service | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/courteous-usher-gets-364500-net-appraisal-of-womans-estate-exceeds.html | COURTEOUS USHER GETS $364,500 NET; Appraisal of Woman's Estate Exceeds Earlier Estimates | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/clearings-gained-99-in-september-rise-over-last-year-recorded-in.html | CLEARINGS GAINED 9.9% IN SEPTEMBER; Rise Over Last Year Recorded in Largest Turnover Since March INCREASE IN CITY 6.2% Average Rise Indicated the Usual Seasonal Upturn After Summer Dullness | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/is-connecticut-weakening.html | IS CONNECTICUT WEAKENING? | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/british-hold-league-dead-peace-machinery-has-collapsed-they-inform.html | BRITISH HOLD LEAGUE DEAD; Peace Machinery Has 'Collapsed,' They Inform Secretary General | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/national-wealth-recovering-survey-shows-with-322-billions-in-1937.html | National Wealth Recovering, Survey Shows, With 322 Billions in 1937 Near 1927 Level | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/margins-on-all-grains-cut-by-board-of-trade.html | Margins on All Grains Cut by Board of Trade | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/heads-ice-cream-group-earl-prince-named-president-of-retail.html | HEADS ICE CREAM GROUP; Earl Prince Named President of Retail Producers | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/lawyer-is-indicted-in-hotel-bond-theft-charged-with-defrauding-110.html | LAWYER IS INDICTED IN HOTEL BOND THEFT; Charged With Defrauding 110 in Reorganization | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/leon-b-fish-headmaster-more-than-twenty-years-at-harstrom-school.html | LEON B. FISH; Headmaster More Than Twenty Years at Harstrom School | True | Special to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/nyu-freshmen-win-tugofwar-contest-sophomore-class-again-defeated-in.html | N.Y.U. FRESHMEN WIN TUG-OF-WAR CONTEST; Sophomore Class Again Defeated in Washington Square Event | True | Times Wide World | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/heads-episcopal-auxiliary.html | Heads Episcopal Auxiliary | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/trustee-of-bush-terminal-again-sustained-by-court-in-call-for.html | Trustee of Bush Terminal Again Sustained By Court in Call for Dividend Accounting | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/screen-news-here-and-in-hollywood-constance-moore-and-edmund-lowe.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Constance Moore and Edmund Lowe to Star in Newspaper Comedy for Universal 'AFFAIR LAFONT' TO OPEN Will Have Premiere Today at Little Carnegie--'Why This War' Billed for Cameo | True | By Douglas W. Churchill Special To the New York Times. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/home-building-increased.html | Home Building Increased | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cigarette-sales-down-50-in-city-tax-stamps-during-september-only.html | CIGARETTE SALES DOWN 50% IN CITY; Tax Stamps During September Only $308,027, Compared With $636,195 a Year Ago LEVY IS BLAMED FOR DROP Retailers Say Local Charge on Top of State Impost Is Creating Serious Burden | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/art-group-formed-to-educate-public-it-wiii-give-scholarships-and.html | ART GROUP FORMED TO EDUCATE PUBLIC; It Will Give Scholarships and Help Sponsor Radio Series | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bonds-irregular-on-hitler-speech-rails-and-some-home-industrials.html | BONDS IRREGULAR ON HITLER SPEECH; Rails and Some Home Industrials Gain, but Trading Takeson a Confused AspectTREASURYS PARE LOSSESImprovement, However, IsSpotty--Foreign List Eases--Public Utilities Are Firm | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/great-lakes-boats-busy.html | Great Lakes Boats Busy | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/gift-by-will-rogers-fund-14595-distributed-here-to-aid-paralysis.html | GIFT BY WILL ROGERS FUND; $14,595 Distributed Here to Aid Paralysis Victims | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/ek-halbach-is-honored.html | E.K. Halbach Is Honored | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/sugar-supplies-gain-4317832-tons-available-for-use-here-in-8-months.html | SUGAR SUPPLIES GAIN; 4,317,832 Tons Available for Use Here in 8 Months | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/bankss-midget-auto-first.html | Banks's Midget Auto First | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/physician-is-elected-a-trustee-of-columbia.html | Physician Is Elected A Trustee of Columbia | True | | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/fears-poor-meteor-show-harvard-astronomer-says-pull-of-jupiter-may.html | FEARS POOR METEOR SHOW; Harvard Astronomer Says Pull of Jupiter May Retard It | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/spider-armstrong-wins-in-5th.html | Spider Armstrong Wins in 5th | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/miss-cynthia-northey-wed-in-salem-church-bride-of-walter-f-martin.html | MISS CYNTHIA NORTHEY WED IN SALEM CHURCH; Bride of Walter F. Martin Jr. of Pelham Is Attended by Eight | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/alice-rue-to-become-a-bride.html | Alice Rue to Become a Bride | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/herman-mulock-former-contractor-once-served-as-atlantic-city.html | HERMAN MULOCK; Former Contractor Once Served as Atlantic City Alderman | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/steel-production-rises-60-in-year-output-in-september-up-12-from.html | STEEL PRODUCTION RISES 60% IN YEAR; Output in September Up 12% From August and Highest in Two Years | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/afl-is-enjoined-in-unions-merger-federal-court-backs-brewery.html | A.F.L. IS ENJOINED IN UNIONS' MERGER; Federal Court Backs Brewery Drivers in Fight Against Teamsters' Organization 'USURPATION' IS CHARGED Judge Goldsborough in Ruling Asserts Federation Sought to Coerce Group | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/imports-more-refrigerators.html | Imports More Refrigerators | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/the-screen-the-warners-regenerate-john-garfield-again-in-the.html | THE SCREEN; The Warners Regenerate John Garfield Again in the Strand's 'Dust Be My Destiny'--New Roxy Film | True | By Frank S. Nugent | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/armour-official-in-doubt-one-post-relinquished-by-prince-may-be.html | ARMOUR OFFICIAL IN DOUBT; One Post Relinquished by Prince May Be Discontinued | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/5-latin-women-honored-members-of-goodwill-group-guests-of.html | 5 LATIN WOMEN HONORED; Members of Good-Will Group Guests of Pan-American Unit | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/swedish-tire-imports-jump.html | Swedish Tire Imports Jump | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/princeton-in-front-40-soccer-team-defeats-haverford-in-conference.html | PRINCETON IN FRONT, 4-0; Soccer Team Defeats Haverford in Conference Engagement | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/liverpool-cotton.html | Liverpool Cotton | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/henry-s-glazier-retired-broker-a-graduate-of-harvard-in-1889-dies.html | HENRY S. GLAZIER; Retired Broker, a Graduate of Harvard in 1889, Dies Here | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/gyro-international-in-session.html | Gyro International in Session | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/lafayette-high-soccer-victor.html | Lafayette High Soccer Victor | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/topics-in-wall-street-war-orders.html | TOPICS IN WALL STREET; War Orders | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/turkey-is-insistent-on-her-neutrality-divorces-it-from-soviet-moves.html | TURKEY IS INSISTENT ON HER NEUTRALITY; Divorces It From Soviet Moves-- No Peace Seen in Hitler Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 430338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/warsaw-casualties-include-an-american-fifty-others-in-city.html | WARSAW CASUALTIES INCLUDE AN AMERICAN; Fifty Others in City Uninjured, U.S. Consul Reports | True | Special to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/cubs-rally-to-win-from-white-sox-42-triumph-behind-lee-and-take-21.html | CUBS RALLY TO WIN FROM WHITE SOX, 4-2; Triumph Behind Lee and Take 2-1 Lead in Chicago Series | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/news-of-markets-in-european-cities-profittaking-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking in London as Bidders Hold Off to Sift Hitler Speech PARIS BOURSE IS STEADY Amsterdam, Indifferent to the Fuehrer's Bid, Ends Mixed -- Berlin Boerse Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/deficit-tops-a-billion-treasury-data-for-oct-4-show-debt-with-third.html | DEFICIT TOPS A BILLION; Treasury Data for Oct. 4 Show Debt With Third of Year Gone | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/1550000-building-loan-filed.html | $1,550,000 Building Loan Filed | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/wide-cooperation-with-capital-seen-management-society-is-told-all.html | WIDE COOPERATION WITH CAPITAL SEEN; Management Society Is Told All Groups Are Gaining in Social Responsibility CIVIL SERVICE CRITICIZED New Points of Capital, Labor and Consumer Presented at Annual Conference | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/liu-beats-providence-7-to-0-for-third-successive-shutout-perugino.html | L.I.U. Beats Providence, 7 to 0, For Third Successive Shutout; Perugino, Substitute, Crosses in 2d Period on Line Buck--Friars' Score Ruled Out After Yockers Makes 70-Yard Run | True | By Kingsley Childs | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mrs-curtis-c-riley-adelphi-academy-teacher-of-dramatics-and-dancing.html | MRS. CURTIS C. RILEY; Adelphi Academy Teacher of Dramatics and Dancing | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/mcnaughton-is-appointed.html | McNaughton Is Appointed | True | | C1B 430338 |
| 1939-10-07 | 1939-10-07 | https://www.nytimes.com/1939/10/07/archives/polyglot-load-brought-by-liner-pennland-arrives-with-591-of-33.html | POLYGLOT LOAD BROUGHT BY LINER; Pennland Arrives With 591 of 33 Nationalities, Mostly From Europe's War Zone BAGGAGE CLUTTERS PIER Virginia Girl Tells of 3-Day Hardships in Tiny Dinghy After Mine Sank Ship | True | | C1B 430338 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obriens-selection.html | O'Brien's Selection | True | Ben Piuchol Photo. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mrs-gladys-groome-wed-philadelphia-woman-has-bridal-in-maine-to.html | Mrs. Gladys Groome Wed; Philadelphia Woman Has Bridal In Maine to Henry Disston | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/drspeare-resigns-post-northeastern-university-head-42-years-was.html | DR.SPEARE RESIGNS POST; Northeastern University Head 42 Years Was Founder | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/man-is-dug-out-of-cavedin-well-2000-cheer-rescue-by-firemen-and.html | MAN IS DUG OUT OF CAVED-IN WELL; 2,000 Cheer Rescue by Firemen and Volunteers From 40-Foot Depth at AnsoniaTRAPPED FOR NINE HOURSVictim, Extricated by CrewUsing Floodlights, Tells Son That 'Jesus Saved Me' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-dutch-air-line-planned.html | New Dutch Air Line Planned | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/lake-areas-show-buying-activity-plots-for-new-cottages-sold-at.html | LAKE AREAS SHOW BUYING ACTIVITY; Plots for New Cottages Sold at Hiawatha, Paulinskill and Lion's Head HOME BUILDING CONTINUES Subway Engineer Is Erecting Dwelling at Mohawk for All-Year Occupancy | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/baylor-gains-130-triumph.html | Baylor Gains 13-0 Triumph | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-lively-travels-of-nilla-cook.html | The Lively Travels of Nilla Cook | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/zimbalist-heard-in-sonata-series-gives-first-of-five-saturday.html | ZIMBALIST HEARD IN SONATA SERIES; Gives First of Five Saturday Recitals at Town Hall for Violin and the Piano SOKOLOFF AT KEYBOARD Beethoven's 'Kreutzer,' Bach Composition and D Major Work of Mozart Played | True | By Gama Gilbert | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/canada-good-to-him-he-joins-regiment-windsor-mayor-russianborn-dons.html | CANADA GOOD TO HIM, HE JOINS REGIMENT; Windsor Mayor, Russian-Born, Dons Kilts of Scottish Unit | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/96th-year-of-ymca-world-celebrations-will-hail-it-this-week.html | 96TH YEAR OF Y.M.C.A.; World Celebrations Will Hail It This Week | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/garner-backs-reds-in-series.html | Garner Backs Reds in Series | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/son-to-clendenin-j-ryans.html | Son to Clendenin J. Ryans | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/architecture-widens-its-field-at-cornell-courses-draw-many-from.html | Architecture Widens Its Field at Cornell; Courses Draw Many From Other University Departments | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/kentucky-utilities-in-merger.html | Kentucky Utilities in Merger | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/civil-service-policy-of-mayor-is-praised-nothing-phoney-in-city.html | CIVIL SERVICE POLICY OF MAYOR IS PRAISED; 'Nothing Phoney' in City System, Surgeons Are Told | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/belgium-preparing-foreseeing-worst-premier-says-arms-are-5-to-10.html | BELGIUM PREPARING, 'FORESEEING WORST'; Premier Says Arms Are '5 to 10 Times Greater Than in 1914' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miller-c-earl-dies-elizabeth-banker-officer-of-national-state-was.html | MILLER C. EARL DIES; ELIZABETH BANKER; Officer of National State Was With Concern 54 Years | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/us-relief-groups-active-in-france-anne-morgan-reorganizes-her.html | U.S. RELIEF GROUPS ACTIVE IN FRANCE; Anne Morgan Reorganizes Her Committee to Take Care of Evacuated Children LAFAYETTE FUND REVIVED Comfort Kits for Poilus Are Being Assembled--American Offers Chateau as Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/brazil-weighs-textile-control.html | Brazil Weighs Textile Control | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-festival-looks-to-1940-despite-uncertainties-caused-by-war.html | A FESTIVAL LOOKS TO 1940; Despite Uncertainties Caused by War, Berkshire Fete Makes Plans for Next Summer--Season Extension Discussed | True | By Olin Downes | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/three-major-laws-before-high-court-new-deal-awaits-final-rulings-on.html | THREE MAJOR LAWS BEFORE HIGH COURT; New Deal Awaits Final Rulings on Wage-Hour, Chain Store and Coal Control Acts TERM BEGINS IN HARMONY | True | By Lewis Wood | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/no-carolina-checks-virginia-tech-by-136-lalanne-scores-touchdowns.html | NO. CAROLINA CHECKS VIRGINIA TECH BY 13-6; Lalanne Scores Touchdowns for Tarheels at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-aims-of-reich-and-britain-crystallizing-hitler-claims-the.html | WAR AIMS OF REICH AND BRITAIN CRYSTALLIZING; Hitler Claims the Mastery of Europe; Britain Defends Her World Position | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reich-extends-death-penalty.html | Reich Extends Death Penalty | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/de-bono-gets-overseas-post.html | De Bono Gets Overseas Post | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/woman-indicted-in-death-she-shot-illinois-building-official-in-loan.html | WOMAN INDICTED IN DEATH; She Shot Illinois Building Official in Loan Dispute, Police Say | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tufts-president-to-give-course-dr-carmichael-offers-lecture-on.html | Tufts President To Give Course; Dr. Carmichael Offers Lecture on 'Personality and Life' | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wood-field-and-stream-even-swatted-the-fly.html | Wood, Field and Stream; Even Swatted the Fly | True | By Raymond R. Camp | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/books-and-authors.html | Books and Authors | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/voters-league-plans-threeday-discussion-program-changes-to-be-taken.html | Voters League Plans Three-Day Discussion; Program Changes to Be Taken Up at Bronxville Rally | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/lynbrook-topples-oceanside-by-206-ends-rivals-winning-streak-on.html | LYNBROOK TOPPLES OCEANSIDE BY 20-6; Ends Rival's Winning Streak on Gridiron at Nine Games With Surprise Triumph MEPHAM REGISTERS ROUT Schneider and Noa Stand Out as Sewanhaka Is Beaten-- Mineola Victorious | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/maine-tops-rhode-island-gerrish-and-stearns-register-touchdowns-to.html | MAINE TOPS RHODE ISLAND; Gerrish and Stearns Register Touchdowns to Win, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/backs-union-plan-in-federal-service-but-afl-leader-tells-allied.html | BACKS UNION PLAN IN FEDERAL SERVICE; But A.F.L. Leader Tells Allied Council Their Workers Have No Right to Strike ASKS MODEL FOR INDUSTRY Green Urges the Government to Set Standard With a FiveDay Week, $35 Minimum | True | By Louis Stark Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/foreign-exchange-steady-sterling-and-french-franc-move-slightly-in.html | FOREIGN EXCHANGE STEADY; Sterling and French Franc Move Slightly in Week | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/awa-neutrality-talk.html | A.W.A. Neutrality Talk | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/helen-cutler-engaged-betrothed-to-jk-winter-son-of-new-york-justice.html | Helen Cutler Engaged; Betrothed to J.K. Winter, Son of New York Justice | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/men-much-vainer-than-women-on-photos-amateur-expert-tells.html | Men Much Vainer Than Women on Photos, Amateur Expert Tells Convention Here | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gomer-on-jamaica-card.html | Gomer on Jamaica Card | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/vast-port-of-the-air.html | VAST PORT OF THE AIR | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/animals-friend-held-on-nuisance-charge-mrs-stella-ehrlichs-shelter.html | ANIMALS' FRIEND HELD ON NUISANCE CHARGE; Mrs. Stella Ehrlich's Shelter to Be Studied by Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mary-dunning-married-bride-of-w-mills-moody-in-new-rochelle-home.html | Mary Dunning Married; Bride of W. Mills Moody in New Rochelle Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/st-johns-prep-prevails-230-in-gridiron-test-with-hamilton.html | St. John's Prep Prevails, 23-0 In Gridiron Test With Hamilton; Armbruster Leads Attack, Going Over Line Twice--St. Francis Prep and Adelphi Also Among Victorious Schools | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/opera-and-concert-metropolitan-plans-five-major-revivals-return-of.html | OPERA AND CONCERT; Metropolitan Plans Five Major Revivals-- Return of 'Pelleas' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/auto-show-opens-sunday-fortieth-anniversary-exhibit-brings-new.html | AUTO SHOW OPENS SUNDAY; Fortieth Anniversary Exhibit Brings New Models to Palace--Three Other Shows | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-stamps-of-baltic-soviets-role-in-three-republics-recalls-1918.html | WAR STAMPS OF BALTIC; Soviet's Role in Three Republics Recalls 1918 Conditions | True | By Lent B. Stiles | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sheeler-in-retrospect-the-museum-of-modern-art-presents-all-phases.html | SHEELER IN RETROSPECT; The Museum of Modern Art Presents All Phases of the Artist's Achieveant | True | By Edward Alden Jewell | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/loan-group-to-pay-32900.html | Loan Group to Pay $32,900 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/autumn-symphony.html | AUTUMN SYMPHONY | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/catholic-lawyers-hold-votive-mass-mgr-sheen-cautions-brooklyn-guild.html | CATHOLIC LAWYERS HOLD VOTIVE MASS; Mgr. Sheen Cautions Brooklyn Guild Not to Overlook Man's Basic Rights POVERTY 'SPIRITUAL SIN' It Deprives Men of Chance for Free Soul, He Holds-- 700 Attend Service | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/campus-fete-planned-by-new-jersey-clubs-federation-sponsors-open.html | Campus Fete Planned By New Jersey Clubs; Federation Sponsors 'Open House' at Women's College | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/church-clinic-reopens-service-endorsed-by-brooklyn-physicians.html | CHURCH CLINIC REOPENS; Service Endorsed by Brooklyn Physicians Begins 10th Year | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/lucy-rosemary-evans-wed.html | Lucy Rosemary Evans Wed | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/nassau-tax-sales-up-auction-receipts-this-year-are-expected-to.html | NASSAU TAX SALES UP; Auction Receipts This Year Are Expected to Total $350,000 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-refuge-colony-latest-works-of-fiction.html | A Refuge Colony; Latest Works of Fiction | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gnup-scores-touchdown-on-pass-play-to-beat-st-bonaventure-for.html | Gnup Scores Touchdown on Pass Play to Beat St. Bonaventure for Manhattan; MANHATTAN VICTOR BY MARGIN OF 6-0 St. Bonaventure Eleven Gives Jaspers Stubborn Battle at Randalls Island FUMBLE LEADS TO TALLY Sarullo Takes Pass in First, Then Laterals to Gnup, Who Runs 17 Yards to Goal | True | By Lincoln A. Werden | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wars-tone-pictures-broadcasters-study-neutrality-of-music-warsaw.html | WAR'S TONE PICTURES; Broadcasters Study Neutrality of Music-- Warsaw Went Down Playing Chopin | True | By Orrin E. Dunlap Jr. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/senate-bored-by-duel-of-neutrality-orators-failure-of-foes-of.html | SENATE BORED BY DUEL OF NEUTRALITY ORATORS; Failure of Foes of Embargo Repeal To Link It With Entry Into War Deprives Debate of Main Point ADMINISTRATION WALL HOLDS | True | By Arthur Krock | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oxford-sending-team-for-debate-with-bates.html | Oxford Sending Team For Debate With Bates | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/adelaide-anderson-is-married-to-donald-field-in-memphis-radcliffe.html | Adelaide Anderson Is Married To Donald Field in Memphis; Radcliffe Graduate Has Ten Bridal Attendants at Church Nuptials--Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dr-enbaker-principal-emeritus-of-albert-college-dies-in-ontario.html | DR. E.N.BAKER; Principal Emeritus of Albert College Dies in Ontario | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/food-cuts-reappear-as-buying-falls-off-trade-fears-sharper-slashing.html | FOOD CUTS REAPPEAR AS BUYING FALLS OFF; Trade Fears Sharper Slashing With Sales at Pre-War Level | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/health-education-expanded-at-rpi-hospital-plan-is-found-to-check.html | Health Education Expanded at R.P.I.; Hospital Plan Is Found to Check Ills That Might Get Worse Later | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oregon-repulses-stanford-10-to-0-graybeal-scores-all-points-in.html | OREGON REPULSES STANFORD, 10 TO 0; Graybeal Scores All Points in Pacific Conference Game at Portland | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/builders-sell-in-elmhurst.html | Builders Sell in Elmhurst | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-issues-from-afar-germanys-semipostals-and-mexicos-stamps-for.html | NEW ISSUES FROM AFAR; Germany's Semi-Postals, And Mexico's Stamps For Her Census | True | By la Rue Applegate | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/kentucky-upsets-vanderbilt-2113-records-first-victory-over-foes-in.html | KENTUCKY UPSETS VANDERBILT, 21-13; Records First Victory Over Foes in 18 Games Covering Period of 43 Years ALLEN IS WILDCATS' STAR Paces Mates to Southeastern Conference Triumph With Running and Passing | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stalin-the-big-winner-in-wars-first-month-after-getting-slice-of.html | STALIN THE BIG WINNER IN WAR'S FIRST MONTH; After Getting Slice of Poland Without Fighting, Russia Fast Taking Baltic States Under the Red Wing THE FUEHRER SAYS HE LIKES IT | True | By Edwin L. James | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/helen-m-lodge-married-bride-of-john-varley-murphy-fordham-law.html | Helen M. Lodge Married; Bride of John Varley Murphy, Fordham Law Graduate | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/horn-takes-auto-event.html | Horn Takes Auto Event | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/old-jamaica-farm-divided-for-homes-builders-will-open-initial-group.html | OLD JAMAICA FARM DIVIDED FOR HOMES; Builders Will Open Initial Group Today on Thirtyfive-Acre Tract | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wheat-continues-downward-move-closing-deals-in-chicago-off-1-cents.html | WHEAT CONTINUES DOWNWARD MOVE; Closing Deals in Chicago Off 1 Cents a Bushel From the Preceding Day CORN PRICES ALSO LOWER Weakness Attributed to Lack of Demand Rather Than to Aggressive Selling | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/speaks-in-connecticut-mrs-dunbar-will-appear-at-federation-rally.html | Speaks in Connecticut; Mrs. Dunbar Will Appear at Federation Rally Wednesday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/troops-of-britain-take-place-in-line-allies-coordinate-in-holding.html | TROOPS OF BRITAIN TAKE PLACE IN LINE; Allies Coordinate in Holding Advantageous Positions on Western Front HELD WAITING FOR WINTER Seek Blockade's Full Effect-- German Patrols Are Thrown Back Near Saarbruecken | True | By G.h. Archambault Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/club-administration-is-theme-of-institute-mrs-fleming-of-richmond.html | Club Administration Is Theme of Institute; Mrs. Fleming of Richmond to Lead Orange Discussion | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dr-chase-to-be-speaker.html | Dr. Chase to Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/may-end-tokyo-strike-nomura-has-compromise-for-his-disgruntled.html | MAY END TOKYO 'STRIKE'; Nomura Has Compromise for His Disgruntled Subordinates | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sabotage-reports-on-uss-arizona-start-fbi-inquiry-hoover-reveals.html | SABOTAGE REPORTS ON U.S.S. ARIZONA START FBI INQUIRY; Hoover Reveals Investigation After Persistent Rumors of Damage to Battleship NAVY MAINTAINS SECRECY Shore Leaves Halted at End of Training Run--Story of 'Casualty' Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/british-bar-hitler-peace-start-of-the-war.html | BRITISH BAR HITLER PEACE; Start of the War | True | By Raymond Daniell Wireless To the New York Times | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-disrupts-overseas-mail-many-changes-in-routing-necessary-to-get.html | WAR DISRUPTS OVERSEAS MAIL; Many Changes in Routing Necessary to Get Letters Aboard Neutral Ships | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/princeton-swamps-williams-26-to-6-allerdice-completing-11-of-17.html | PRINCETON SWAMPS WILLIAMS, 26 TO 6; Allerdice, Completing 11 of 17 Passes for 170 Yards, Accounts for 3 Scores | True | By Arthur J. Daley Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ny-deaf-eleven-victor.html | N.Y. Deaf Eleven Victor | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/protests-church-war-aid-british-canon-head-of-peace-group-renounces.html | PROTESTS CHURCH WAR AID; British Canon, Head of Peace Group, Renounces Orders | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/colby-winner-by-260-aerial-offense-marks-triumph-over-lowell.html | COLBY WINNER BY 26-0; Aerial Offense Marks Triumph Over Lowell Textile Eleven | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/headliners.html | HEADLINERS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harvard-defeats-bates-squad-200-crimson-sophomores-excel-in.html | HARVARD DEFEATS BATES SQUAD, 20-0; Crimson Sophomores Excel in Three-Touchdown Victory on Soldiers Field | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/iroquois-silent-speeding-home-navy-officials-regard-absence-of-news.html | IROQUOIS SILENT, SPEEDING HOME; Navy Officials Regard Absence of News From Westbound Ship as Favorable Sign CONVOY PROBABLY NEAR J. Edgar Hoover on West Coast Says His Men Are Investigating | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/graces-poloists-win-he-scores-four-goals-in-126-victory-over-red.html | GRACE'S POLOISTS WIN; He Scores Four Goals in 12-6 Victory Over Red Four | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/elizabeth-votes-relief-bonds.html | Elizabeth Votes Relief Bonds | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/finland-is-invited-to-moscow-talks-resistance-to-soviet-demand-for.html | FINLAND IS INVITED TO MOSCOW TALKS; Resistance to Soviet Demand for Island Bases Hinted-- Sweden Is Alarmed | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/americans-create-new-fall-fashions.html | AMERICANS CREATE NEW FALL FASHIONS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/katharine-day-has-wedding-she-is-the-bride-of-bruce-old-in-ceremony.html | Katharine Day Has Wedding She Is the Bride of Bruce Old In Ceremony Performed at West Newton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/attendance-rule-lifted-for-soccer-anticrowding-regulation-is-eased.html | ATTENDANCE RULE LIFTED FOR SOCCER; Anti-Crowding Regulation Is Eased as English Elevens Cantinue Exhibitions MILLWALL VICTOR BY 8-4 12,000 Witness Triumph Over Brentford--Arsenal Wins From Chelsea by 3-0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/air-service-to-jungle-south-american-panagra-makes-best-of-worst.html | AIR SERVICE TO JUNGLE; South American Panagra Makes Best of Worst Flight Conditions | True | By Alice Rogers Hager | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/janeknapp-wed-in-new-england-bride-in-chapel-of-rosemary-hall.html | JaneKnapp Wed In New England; Bride in Chapel of Rosemary Hall School at Greenwich Of Godfrey Kauffmann | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/drexel-downs-hartwick-safety-and-touchdown-provide-9to0-football.html | DREXEL DOWNS HARTWICK; Safety and Touchdown Provide 9-to-0 Football Victory | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/guardians-of-birds-audubon-clubs-to-hear-southern-sanctuary-wardens.html | GUARDIANS OF BIRDS; Audubon Clubs to Hear Southern Sanctuary Wardens' Reports | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mayor-to-advise-youths-on-career-will-address-high-school-and.html | MAYOR TO ADVISE YOUTHS ON CAREER; Will Address High School and College Students at Series in Brooklyn Institute OTHER LEADERS TO SPEAK Hugh Wilson, Envoy to Germany, Among Those on Program at Saturday Meetings | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/lakeville-homes-purchased.html | Lakeville Homes Purchased | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/science-and-the-press.html | SCIENCE AND THE PRESS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oneman-university-of-labor-relations-dr-leiserson-the-presidents.html | ONE-MAN UNIVERSITY OF LABOR RELATIONS"; Dr. Leiserson, the President's "trouble shooter" on the NLRB, is by nature a teacher. | True | By Louis Stark Washington. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/haledon-to-reopen-schools.html | Haledon to Reopen Schools | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reich-plane-lands-in-denmark.html | Reich Plane Lands in Denmark | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/consumers-group-to-watch-prices-special-body-set-up-to-study-trends.html | CONSUMERS' GROUP TO WATCH PRICES; Special Body Set Up to Study Trends and Plan Fight on Unwarranted Rises | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tugs-role-in-busy-bay-the-chugging-handyman-of-the-harbor-now.html | TUG'S ROLE IN BUSY BAY; The Chugging Handyman of the Harbor Now Adopts New Ways | True | By Lawrence Stessin | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/committees-study-sixth-ave-needs-association-organizes-groups-to.html | COMMITTEES STUDY SIXTH AVE. NEEDS; Association Organizes Groups to Suggest Rebuilding and Zoning Changes | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sayre-victor-in-skeet-shoot.html | Sayre Victor in Skeet Shoot | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/concerts-the-microphone-will-present-toscanini-returnsdamrosch-to.html | CONCERTS THE MICROPHONE WILL PRESENT--; Toscanini Returns-- Damrosch to Lecture; John Charles Thomas Sings Tonight | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/polish-relief-fund-aided-alliance-here-gives-150000-to-be-used-by.html | POLISH RELIEF FUND AIDED; Alliance Here Gives $150,000 to Be Used by Red Cross | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/puncec-tops-parker-in-coast-net-play-gains-semifinals-on-64-63.html | PUNCEC TOPS PARKER IN COAST NET PLAY; Gains Semi-Finals on 6-4, 6-3 Victory-- Australians Win | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-zealand-votes-financing-control-direct-rule-over-reserve-bank.html | NEW ZEALAND VOTES FINANCING CONTROL; Direct Rule Over Reserve Bank Among War Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harvard-cubs-play-saturday.html | Harvard Cubs Play Saturday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-york-woman-dies-after-jersey-crash-succumbs-in-englewood.html | NEW YORK WOMAN DIES AFTER JERSEY CRASH; Succumbs in Englewood Hospital --Priest Also Was Victim | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/germans-in-latvia-claimed-by-hitler-estonia-and-lithuania-also-said.html | GERMANS IN LATVIA CLAIMED BY HITLER; Estonia and Lithuania Also Said to Be Ready to Give Up Their Minorities VAST REPATRIATION SEEN 3,000,000 Believed to Come Under Nazi Plan to End European Disputes | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/brazil-doubts-value-of-nazi-trade-offer-promise-to-ship-any-amount.html | BRAZIL DOUBTS VALUE OF NAZI TRADE OFFER; Promise to Ship Any Amount of Goods Believed Based on Hope | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/arkansas-rallies-to-subdue-tcu-aerial-barrages-mark-contest-decided.html | ARKANSAS RALLIES TO SUBDUE T.C.U.; Aerial Barrages Mark Contest Decided in Late Minutes by Score of 14-13 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tells-of-calmness-of-warsaw-mayor-photographer-returning-says-even.html | TELLS OF CALMNESS OF WARSAW MAYOR; Photographer, Returning, Says Even Hitler's Voice on Radio Left Leader Unperturbed ASSAILS NAZI BOMBINGS A War Against Civilians, He Charges-- Kirsten Flagstad Here on Bergensfjord | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/742000-a-record-use-camp-sites-of-state-10-per-cent-more-than-in.html | 742,000, A RECORD, USE CAMP SITES OF STATE; 10 Per Cent More Than in 1938 -- 3,000 Trailers Registered | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bridge-a-book-about-card-parties-mckenney-is-writing-on-group-play3.html | BRIDGE: A BOOK ABOUT CARD PARTIES; McKenney Is Writing on Group Play--3 Hands | True | By Albert H. Morehead | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/london-will-fete-mission-of-poles-new-foreign-minister-to-see.html | LONDON WILL FETE MISSION OF POLES; New Foreign Minister to See Britons This Week on Aid to Be Given Allies EXILES TO BE CONSCRIPTED France Is Already Sending All Arriving Citizens of Ally to Military Camp | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/anna-wolfe-is-affianced-staten-island-academy-alumna-to-be-bride-of.html | Anna Wolfe Is Affianced; Staten Island Academy Alumna to Be Bride of T.W. Gleason | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/road-to-new-york-closed-philadelphia-super-safe-highway-had-ten.html | ROAD TO NEW YORK CLOSED; Philadelphia 'Super Safe' Highway Had Ten Accidents | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/red-cross-starts-aid-sends-first-shipment-of-bandages-and-gauze-to.html | RED CROSS STARTS AID; Sends First Shipment of Bandages and Gauze to Europe | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/barbara-smith-is-wed-has-seven-attendants-at-bridal-to-robert.html | Barbara Smith Is Wed; Has Seven Attendants at Bridal to Robert Lemmermann Gette | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cut-in-arms-made-by-balkan-states-rumania-and-hungary-begin-to.html | CUT IN ARMS MADE BY BALKAN STATES; Rumania and Hungary Begin to Reduce Forces on Border to Normal Number AID TO NEUTRALITY SEEN Agreement Expected to Lead to Mutual Assistance Bloc to Resist Big Powers | True | By Telephone To the New York Times. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mf-plant-estate-sold-groton-conn-property-costing-3000000-goes-for.html | M.F. PLANT ESTATE SOLD; Groton, Conn., Property Costing $3,000,000 Goes for $55,000 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/freud-is-viewed-as-aid-to-child-psychologist-says-scientist-did.html | Freud Is Viewed As Aid to Child; Psychologist Says Scientist Did Much to Advance Education | True | By Walter C. Langer Psychological Consultant To Commission On Human Relations. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hillman-is-first-in-psal-race-bayside-star-and-currie-of-curtis.html | HILLMAN IS FIRST IN P.S.A.L. RACE; Bayside Star and Currie of Curtis Repeat Victories-- Smith Also Heads Group | True | By Lewis B. Funke | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/kelly-says-war-costs-freedom-legion-head-warning-against-entry-says.html | KELLY SAYS WAR COSTS FREEDOM; Legion Head, Warning Against Entry, Says Result Would Be Virtual Dictatorship HARD TO DROP AFTERWARD Democracy is Seen as Aided Most by an America at Peace, Able to Help Rebuilders | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/incidents-in-european-conflict-queen-wilhelmina-uses-bicycle.html | Incidents in European Conflict; Queen Wilhelmina Uses Bicycle | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bostwick-and-iglehart-polo-stars-set-pace-in-meadow-brook-golf.html | Bostwick and Iglehart, Polo Stars, Set Pace in Meadow Brook Golf Tourney; BINGHAM-DOUGLAS REGISTER A NET 62 Have Best First-Round Score in Fall Golf Tournament at Meadow Brook BOSTWICK-IGLEHART STAR Post 131 for Two Rounds in 54-Hole Event--Dowling and Sims Do Well | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/our-rubber-needs-held-assured-unless-japan-goes-into-the-war-most.html | Our Rubber Needs Held Assured Unless Japan Goes Into the War; Most of U.S. Imports of Commodity Are From the Far Fast--Steps to Offset Shipping Hitch, However, Are Taken | True | By J.h. Carmical | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ohio-state-routs-missouri-19-to-0-combines-passing-and-hardrunning.html | OHIO STATE ROUTS MISSOURI, 19 TO 0; Combines Passing and HardRunning Attack to PrevailBefore 58,165 Fans | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/park-opens-tomorrow-new-playground-in-brooklyn-has-2-acres.html | PARK OPENS TOMORROW; New Playground in Brooklyn Has 2 Acres | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rail-orders-sharply-up-24231-freight-cars-last-month-against-315-in.html | RAIL ORDERS SHARPLY UP; 24,231 Freight Cars Last Month, Against 315 in August | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hamilton-to-expand-induction-program-tests-of-freshmen-give-data-to.html | Hamilton to Expand Induction Program; Tests of Freshmen Give Data To Help in Counseling | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/vmi-tops-davidson-20.html | V.M.I. Tops Davidson, 2-0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/martha-williams-suffragist-dead-charter-member-of-the-first.html | MARTHA WILLIAMS, SUFFRAGIST, DEAD; Charter Member of the First Federation in Greater New York Was 85 HEADED LEAGUE IN HARLEM Widow of Newspaper Man Also Was President of Kings County Equality Group | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/builders-are-active-in-bronx-sections-80-lots-bought-near-eastern.html | BUILDERS ARE ACTIVE IN BRONX SECTIONS; 80 Lots Bought Near Eastern Boulevard for New Homes | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/russias-revolution-and-stalins-part-in-it-a-bitter-biography-which.html | Russia's Revolution and Stalin's Part in It; A Bitter Biography Which Depicts Him as a Despot Ruling by Terror | True | By Calvin B. Hoover | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/morristown-garden-gives-glimpse-of-past-planting-reconstructed-at.html | Morristown Garden Gives Glimpse of Past; Planting Reconstructed at Henry Wick House | True | By Alice L. Dustan | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/as-millions-cheeror-groan-watching-football-is-an-autumn-form-of.html | AS MILLIONS CHEER--OR GROAN; Watching football is an Autumn form of mass excitement, fun even for those who miss the fine points of the game. | True | By L.h. Robbins | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-york-music-festival.html | NEW YORK; Music Festival | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bowdoin-eleven-on-top-conquers-massachusetts-state-by-19to14-margin.html | BOWDOIN ELEVEN ON TOP; Conquers Massachusetts State by 19-to-14 Margin | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dutch-drop-bankmerger-plan.html | Dutch Drop Bank-Merger Plan | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mayfield-to-head-retail-committee-st-louis-merchant-accepts-post-on.html | MAYFIELD TO HEAD RETAIL COMMITTEE; St. Louis Merchant Accepts Post on Board to Balk Undue Price Rises TAKE UP CLOTHING ACTION To Meet Producers Tomorrow on Reported Plan to Sell Subject to Advances | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/aircraft-exports-rose-august-figure-was-12136845-most-to-britain.html | AIRCRAFT EXPORTS ROSE; August Figure Was $12,136,845, Most to Britain and France | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/science-in-the-news-new-weather-prophet.html | Science In The News; New Weather Prophet | True | By Waldemar Kaempffert | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-wilson-papers.html | THE WILSON PAPERS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/speedy-is-leading-hunter-wins-at-orange-as-miss-peases-horses-gain.html | SPEEDY IS LEADING HUNTER; Wins at Orange as Miss Pease's Horses Gain Five Blues | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oklahoma-victor-in-upset-by-230-beats-northwestern-despite.html | OKLAHOMA VICTOR IN UPSET BY 23-0; Beats Northwestern Despite DeCorrevont's Long Runs in Varsity Debut FUMBLES HURT WILDCATS Martin Intercepts Pass and Goes 53 Yards for Final Touchdown Before 45,000 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/old-pension-office-likely-to-disappear-jurist.html | OLD PENSION OFFICE LIKELY TO DISAPPEAR; JURIST | True | Special Correspondence, THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/quotation-marks.html | Quotation Marks | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/can-orders-up-sharply-users-buy-heavily-anticipating-rising.html | CAN ORDERS UP SHARPLY; Users Buy Heavily, Anticipating Rising Tinplate Prices | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/case-turns-back-lehigh-eleven-2013-victors-get-first-touchdown-on-a.html | CASE TURNS BACK LEHIGH ELEVEN, 20-13; Victors Get First Touchdown on a Long Pass Play | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/farber-outpoints-cabello.html | Farber Outpoints Cabello | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reports-big-gain-in-home-building-bank-board-gives-total-of-194000.html | REPORTS BIG GAIN IN HOME BUILDING; Bank Board Gives Total of 194,000 Family Units in First Eight Months | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/lombardi-injured-may-be-out-today-reds-catcher-struck-on-right.html | LOMBARDI INJURED, MAY BE OUT TODAY; Reds' Catcher Struck on Right Shoulder by Pitched Ball-- Hershberger in Reserve | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ealry-drive-carries-notre-dame-to-victory-over-georgia-tech-at.html | Ealry Drive Carries Notre Dame to Victory Over Georgia Tech at South Bend; NOTRE DAME BEATS GEORGIA TECH, 17-14 Outfought Throughout Second Half, Irish Just Hold On to Triumph Before 33,000 BOSCH'S PASSING EXCELS 140-Pound Back Sparks Rally by Losers in Last Period-- Half-Time Count Is 17-7 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/caa-sets-100000-for-pilot-research-survey-of-students-reactions-to.html | CAA SETS $100,000 FOR PILOT RESEARCH; Survey of Students' Reactions to Be Aid for an Emergency | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tufts-triumphs-132-defeats-middlebury-by-drives-in-second-and-third.html | TUFTS TRIUMPHS, 13-2; Defeats Middlebury by Drives in Second and Third Periods | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sj-hungerford-is-reappointed.html | S.J. Hungerford Is Reappointed | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-pipe-mill-ordered.html | New Pipe Mill Ordered | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/would-reopen-milwaukee-case.html | Would Reopen Milwaukee Case | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/prime-ministers-wife.html | PRIME MINISTER'S WIFE | True | By Sylvia Lucas London. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/viewpoint-on-education-debate-overcomes-war.html | Viewpoint on Education; Debate Overcomes War | True | By W.a. MacDonald | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/notes-of-camera-world-for-the-moviemaker.html | NOTES OF CAMERA WORLD; For the Movie-Maker | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/says-us-can-meet-any-air-challenge-general-fickel-tells-automotive.html | SAYS U.S. CAN MEET ANY AIR CHALLENGE; General Fickel Tells Automotive Engineers They Build Best Craft and Work Fast PILOTS' TRAINING SPEEDED Manufacturing Official Warns of Relying on War Business to Develop Aeronautics | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/union-sees-laxity-in-aid-to-refugees-points-to-245-accommodations.html | UNION SEES LAXITY IN AID TO REFUGEES; Points to 245 Accommodations Unused on Shawnee | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-test-autumn-gliding-elmira-soaring-corporation-plans-first-meet.html | TO TEST AUTUMN GLIDING; Elmira Soaring Corporation Plans First Meet in Fall Weather | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/catholics-decry-farm-hardships-introduction-of-cultural-materials.html | CATHOLICS DECRY FARM HARDSHIPS; Introduction of Cultural Materials Held Needed inRural AreasOWNERSHIP IS VANISHINGManifesto Says Vigorous Action Is Necessary to End the Trend Toward Tenancy | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/jeanne-upson-lockport-bride-upstate-girl-is-married-to-henry.html | Jeanne Upson Lockport Bride; Up-State Girl Is Married to Henry Wilkens Schmidt in Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/experts-to-talk-on-office-filing-conference-on-saturday-will.html | Experts to Talk On Office Filing; Conference on Saturday Will Consider New Developments In Business Systems | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ram-is-outplayed-as-yankees-moved-closer-to-another-championship.html | RAM IS OUTPLAYED; As Yankees Moved Closer to Another Championship | True | By Allison Danzig | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-sell-good-ground-estate.html | To Sell Good Ground Estate | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/title-men-to-meet-here.html | Title Men to Meet Here | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/package-loan-library-active.html | Package Loan Library Active | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yanks-take-30-lead-in-world-series-by-defeating-reds-73-before.html | Yanks Take 3-0 Lead in World Series by Defeating Reds, 7-3, Before 32,723; ALL YANKEES' RUNS SCORED ON HOMERS Long Hits Drive Thompson to Cover Before 5 Innings Are Concluded at Cincinnati REDS GAIN A BRIEF LEAD But Hadley Steadies to Blank Them After Second Frame in Third World Series Fray | | By James P. Dawson Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/contractors-find-new-difficulties-dwelling-of-regency-type-built-in.html | CONTRACTORS FIND NEW DIFFICULTIES; DWELLING OF REGENCY TYPE BUILT IN WESTCHESTER | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rex-bringing-2000-passengers.html | Rex Bringing 2,000 Passengers | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/telecasts-for-the-week.html | TELECASTS FOR THE WEEK. | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/girls-here-to-seek-jobs-warned-to-bring-funds.html | Girls Here to Seek Jobs Warned to Bring Funds | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-direct-jewish-charities.html | To Direct Jewish Charities | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/calls-on-us-to-stay-out-servel-president-tells-staff-war-is-none-of.html | CALLS ON U.S. TO STAY OUT; Servel President Tells Staff War Is 'None of Our Business' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/alwyn-court-suites-are-fully-occupied-last-apartment-rented-last.html | ALWYN COURT SUITES ARE FULLY OCCUPIED; Last Apartment Rented Last Week in Remodeled Building | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/more-building-in-union-september-permits-show-cost-estimate-of.html | MORE BUILDING IN UNION; September Permits Show Cost Estimate of $305,660 | True | Special to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chizmadias-touchdown-wins-for-penn-35000-see-penn-take-opener-60.html | Chizmadia's Touchdown Wins for Penn; 35,000 SEE PENN TAKE OPENER, 6-0 March of 40 Yards in First Period Beats Lafayette on Franklin Field FULLBACK STAR OF DRIVE Chizmadia Makes Touchdown on Smash Through Center --Reagan, Dutcher Excel | True | By Roscoe McGowen Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/we-hope-to-head-hospital-drive-exassistant-secretary-of-the.html | W.E. HOPE TO HEAD HOSPITAL DRIVE; Ex-Assistant Secretary of the Treasury Will Direct Fund Campaign Opening Oct. 23 CO-CHAIRMEN ARE PICKED La Guardia, Smith and Lamont Also Will Serve in Honorary Posts | True | Blank & Stoller, 1939 | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/programs-of-the-week-philharmonic-opens-ninetyeighth-season-with.html | PROGRAMS OF THE WEEK; Philharmonic Opens Ninety-eighth Season, With Barbirolli in Command | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hoarding-beauty-inquiry-into-the-preservation-of-culture-and.html | HOARDING BEAUTY; Inquiry Into the Preservation of Culture And Civilization in Wartime | True | By Brooks Atkinson | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mrsrobert-wfay.html | MRS.ROBERT W.FAY | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/along-wall-street-great-northern-situation.html | ALONG WALL STREET; Great Northern Situation | True | By L.b.n. Gnaedinger | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-chambers-bride-in-church-alumna-of-the-ethel-walker-school-is.html | Miss Chambers Bride in Church; Alumna of the Ethel Walker School Is Wed to Dr. David Clement of Boston | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/3-reno-deaths-laid-to-gas-fumes-from-fumigation-blamed-for.html | 3 RENO DEATHS LAID TO GAS; Fumes From Fumigation Blamed for Apartment Fatalities | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/flatbush-homes-sold-developers-find-good-demand-in-brooklyn.html | FLATBUSH HOMES SOLD; Developers Find Good Demand in Brooklyn Sections | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/committee-is-named-to-aid-horse-show-mrs-david-wagstaff-head-of.html | Committee Is Named To Aid Horse Show; Mrs. David Wagstaff Head of National Association Group | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/business-women-would-aid-junior-vocational-movement-conference-this.html | Business Women Would Aid Junior Vocational Movement; Conference This Week to Consider Sponsorship of Novel Venture Enlisting 24 Girls' Units Here | True | By Elizabeth la Hines | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/antarctic-penguins.html | Antarctic Penguins | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/xavier-beats-iona-76-extra-point-after-mcgee-touchdown-at-start.html | XAVIER BEATS IONA, 7-6; Extra Point After McGee Touchdown at Start Decides | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/housing-study-urged-loan-league-cites-need-for-more-onefamily-homes.html | HOUSING STUDY URGED; Loan League Cites Need for More One-Family Homes | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-drama-of-the-steel-industrys-first-hundred-years-mr-holbrooks.html | The Drama of the Steel Industry's First Hundred Years; Mr. Holbrook's Lively Narrative of the Men Who Found and Dug and Smelted the Ore | True | By R.l. Duffus | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/worcester-tech-in-front-60.html | Worcester Tech in Front, 6-0 | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/midwest-cheered-by-business-turn-steel-and-railroads-lead-the-way.html | MIDWEST CHEERED BY BUSINESS TURN; Steel and Railroads Lead the Way Toward Recovery in a Broad Area SORROW FOR MUNDELEIN | True | By Louther S. Horne | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rpi-in-front-25-to-7-shako-excels-for-engineers-in-victory-over.html | R.P.I. IN FRONT, 25 TO 7; Shako Excels for Engineers in Victory Over Hamilton | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-meet-in-connecticut.html | To Meet in Connecticut | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/manhattan-runners-excel.html | Manhattan Runners Excel | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/college-goes-to-mexico-moves-from-geneva-switzerland-for-coming.html | College Goes to Mexico; Moves From Geneva, Switzerland, For Coming Months | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oregon-state-tops-idaho.html | Oregon State Tops Idaho | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/georgetown-power-tops-roanoke-eleven-25-to-0.html | Georgetown Power Tops Roanoke Eleven, 25 to 0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/noe-pointer-wins-field-stake.html | Noe Pointer Wins Field Stake | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/events-of-interest-in-shipping-world-thorden-lines-adds-9-ships-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Thorden Lines Adds 9 Ships to Finland-America Service --Weekly Sailings Due LINERS TO INSTALL PHONES Feature Added for Southern Trips in Anticipation of Increase in Travel | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/patrick-to-open-school.html | Patrick to Open School | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dormitory-opens-at-muhlenberg-new-west-hall-is-dedicated-as-housing.html | Dormitory Opens At Muhlenberg; New West Hall Is Dedicated as Housing Unit for Freshmen | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/friars-to-enlarge-inn-for-homeless-franciscans-will-provide-for-300.html | FRIARS TO ENLARGE INN FOR HOMELESS; Franciscans Will Provide for 300 More Men at Asylum in Garrison, N.Y. 52,000 SHELTERED IN 1938 Over 170,000 Meals Given to Applicants Who Would Have Gone Hungry | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/theatre-parties-planned-to-aid-welfare-work-seamens-institute.html | Theatre Parties Planned to Aid Welfare Work; Seamen's Institute, Wellesley Club and a Neighborhood Association to Benefit | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-ingalls-asks-to-retain-license-she-pleads-flight-to-drop.html | MISS INGALLS ASKS TO RETAIN LICENSE; She Pleads Flight to Drop AntiWar Leaflets in Capital Was Unintentional ViolationPROMPTED BY PATRIOTISMCAA Takes Recess to ExamineTranscript After Barring Flying Record She Offers | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/roosevelt-beaten-by-port-chester-marino-and-palmer-lead-team-to-240.html | ROOSEVELT BEATEN BY PORT CHESTER; Marino and Palmer Lead Team to 24-0 Gridiron Victory, Each Scoring Twice NEW ROCHELLE IN FRONT White Tallies Three Times and D'Onofrio Once in Victory Over Kingston by 24-0 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-susquehanna-orders-cars.html | The Susquehanna Orders Cars | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/style-show-will-help-the-sunnyside-nursery-mrs-hugh-j-chisholm.html | Style Show Will Help The Sunnyside Nursery; Mrs. Hugh J. Chisholm Heads Committee for Luncheon | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-european-composer-in-america-organ-work-prize.html | A EUROPEAN COMPOSER IN AMERICA; ORGAN WORK PRIZE | True | By Jaromir Weinberger | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/poles-wait-in-russia-for-missing-consul-diplomats-postpone.html | POLES WAIT IN RUSSIA FOR MISSING CONSUL; Diplomats Postpone Departure Until Mystery Is Solved | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cornell-clicking-with-precision-prevails-over-syracuse-19-to-6.html | Cornell, Clicking With Precision, Prevails Over Syracuse, 19 to 6; Shows Unexpected Strength to Blank Orange Till Near End-- Baker and McCullough Pace Brilliant Ithaca Attack | True | By William D. Richardson Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/learypritchett.html | Leary--Pritchett | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dengis-triumphs-again-beats-pawson-by-200-yards-in-port-chester.html | DENGIS TRIUMPHS AGAIN; Beats Pawson by 200 Yards in Port Chester Marathon | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gives-armada-data-tw-lamont-gives-harvard-rare-books-on-naval.html | GIVES ARMADA DATA; T.W. Lamont Gives Harvard Rare Books on Naval Invasion | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-antic-and-delightful-durante.html | THE ANTIC AND DELIGHTFUL DURANTE | True | By B.r.crisler | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/for-the-photographer-fall-provides-an-opportunity-for-good-foliage.html | FOR THE PHOTOGRAPHER; Fall Provides an Opportunity for Good Foliage Pictures in Natural Color | True | By Robert W. Brown | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-story-and-the-sound-of-music.html | The Story and the Sound of Music | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/paris-sees-hitler-anxious-for-truce-germany-is-believed-to-need.html | PARIS SEES HITLER ANXIOUS FOR TRUCE; Germany Is Believed to Need Time to Obtain More Supplies From Conquered Territory CHANCELLOR NOT TRUSTED France and Britain to Talk Over Foe's Proposals Soon-- Rejection Held Certain | True | By P.j. Philip Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/pope-recognizes-the-polish-regime-step-seen-as-aligning-vatican.html | POPE RECOGNIZES THE POLISH REGIME; Step Seen as Aligning Vatican With U.S., Britain and France Against Hitler's Conquest PAPEE, ENVOY, IS ACCEPTED Papal Neutrality Attitude Is Held More Difficult to Keep as War Goes On | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mayor-intercedes-in-housing-strike-to-get-in-touch-with-murray-in.html | MAYOR INTERCEDES IN HOUSING STRIKE; To Get in Touch With Murray in Effort to End Walkout of 100 on Bronx Job WORK IS SHUTTING DOWN Building Union Official Says Grievances Piled Up for Months Before Action | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reaction-on-truce-studied-by-hitler-germany-awaits-proposals-by-one.html | REACTION ON TRUCE STUDIED BY HITLER; Germany Awaits Proposals by One of Larger Neutrals or Chamberlain 'CLEAR ANSWER' EXPECTED Stabilized Europe and Arms Reduction Reported to Be Chancellor's Aims | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chapel-for-boys-town-mary-a-dowd-of-new-york-gives-130000-for-new.html | CHAPEL FOR BOYS TOWN; Mary A. Dowd of New York Gives $130,000 for New Edifice | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/business-index-rises-eighth-consecutive-gain-results-from-advances.html | BUSINESS INDEX RISES; Eighth Consecutive Gain Results From Advances in Five of Seven Components, Led by Steel, With Production Up More Than Seasonally | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/elected-as-new-head-of-safety-council-here.html | Elected as New Head Of Safety Council Here | True | Underwood & Underwood, 1937 | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/upsala-stops-blue-ridge-venners-65yard-dash-provides-first-tally-in.html | UPSALA STOPS BLUE RIDGE; Venner's 65-Yard Dash Provides First Tally in 19-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/thomas-s-cochenour-ontario-turfman-and-breeder-of-race-horses-dies.html | THOMAS S. COCHENOUR; Ontario Turfman and Breeder of Race Horses Dies at 72 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/john-sloan-and-the-world-of-art.html | John Sloan and the World of Art | True | By Edward Alden Jewell | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/our-rights-and-duties-under-law-of-nations-as-a-neutral-we-may.html | OUR RIGHTS AND DUTIES UNDER LAW OF NATIONS; As a Neutral We May Appeal to a Large Body of Principles Established by Treaties and Customs of the Sea | True | By Dean Dinwoodey | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/news-of-night-clubs-ciros-opens-up-on-central-park-south-other.html | NEWS OF NIGHT CLUBS; Ciro's Opens Up on Central Park South-- Other Nocturnal Gleanings. | True | By Theodore Strauss | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/movie-scout-slayer-sentenced-to-death-assaulted-and-beat-girl-who.html | 'MOVIE SCOUT' SLAYER SENTENCED TO DEATH; Assaulted and Beat Girl Who Believed Promise of Career | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/insures-775000-loan.html | Insures $775,000 Loan | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/accountants-plan-for-tax-revision-their-report-to-congress-and.html | ACCOUNTANTS' PLAN FOR TAX REVISION; Their Report to Congress and Treasury Represents State Societies' Views NONPARTISANSHIP URGED Institute Advocates Formation of Commission for Study -- Proposals Outlined | True | By Godfrey N. Nelson | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Embargo Repeal Drs. Hyde and Jessup Held Not to Have Made Case | True | HENRY BRECKINRIDGE. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/clemson-triumphs-256-routs-north-carolina-state-in-southern.html | CLEMSON TRIUMPHS, 25-6; Routs North Carolina State in Southern Conference Game | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-pelt-bride-in-jersey-church-wellesley-graduates-sister-honor.html | Miss Pelt Bride In Jersey Church; Wellesley Graduate's Sister Honor Maid at Wedding to Dr. M.F. Hubach Jr. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/surprises-at-the-dinner-table.html | Surprises at the Dinner Table | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/journal-will-review-world-mathematics-brown-reveals-plan-for-a-new.html | JOURNAL WILL REVIEW WORLD MATHEMATICS; Brown Reveals Plan for a New International Publication | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/nebraska-trick-play-trips-minnesota-60-de-fruiter-racing-24-yards.html | Nebraska Trick Play Trips Minnesota, 6-0, De Fruiter Racing 24 Yards to Goal Line; MINNESOTA UPSET BY NEBRRSKA, 6-0 | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ask-uniformity-in-milk-experts-of-nine-states-seek-standard-rules.html | ASK UNIFORMITY IN MILK; Experts of Nine States Seek Standard Rules as Marketing Aid | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | Eric Schaal-Pix | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/buffalos-workstudy-plan-becomes-permanent-feature.html | Buffalo's Work-Study Plan Becomes Permanent Feature | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rail-mills-mirror-building-of-lines-number-of-rolling-factories.html | RAIL MILLS MIRROR BUILDING OF LINES; Number of Rolling Factories Parallels Rise and Decline in Extension of Tracks 50 IN 1898, AGAINST 8 NOW Capacity Called Sufficient to Meet Demand Equal to Any in Last Fifteen Years | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/italys-opera-goes-on.html | ITALY'S OPERA GOES ON | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/21-killed-in-french-mine-blast.html | 21 Killed in French Mine Blast | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/city-airport-opens-soon-new-york-to-dedicate-its-huge-and-modern.html | CITY AIRPORT OPENS SOON; New York to Dedicate Its Huge and Modern Plane Base Next Sunday | True | By David Anderson | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wings-for-the-arctic.html | WINGS FOR THE ARCTIC | True | By James Montagnes | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yanks-four-homers-down-reds-73-for-3d-straight.html | YANKS FOUR HOMERS DOWN REDS, 7-3, FOR 3D STRAIGHT; | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wisconsin-pioneers.html | Wisconsin Pioneers | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/barry-opposes-embargo-repeal.html | Barry Opposes Embargo Repeal | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dance-to-help-veterans.html | Dance to Help Veterans | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/vermont-on-top-12-to-0-turns-back-st-lawrence-as-tayfor-tallies-two.html | VERMONT ON TOP, 12 TO 0; Turns Back St. Lawrence as Tayfor Tallies Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/40-of-resources-of-big-banks-cash-aggregate-proportion-revealed-in.html | 40% OF RESOURCES OF BIG BANKS CASH; Aggregate Proportion Revealed in Analysis of 15 Leading Houses on Sept. 30 GOVERNMENT BONDS 29% Loans and Discounts, However, Register a Decline of 4.9% in Year | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harrison-tops-edison-tech.html | Harrison Tops Edison Tech | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reading-test-wins-praise-at-radcliffe-freshmen-score-well-as-new.html | Reading Test Wins Praise at Radcliffe; Freshmen Score Well as New Plan Gets Its First Trial With Entire Class | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hazing-revived-by-princeton-42-enlarged-student-union-building-to.html | Hazing Revived By Princeton '42; ENLARGED STUDENT UNION BUILDING TO BE DEDICATED | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-stoddart-a-bride-married-in-hershey-pa-church-to-ce-riedell-of.html | Miss Stoddart a Bride; Married in Hershey, Pa., Church To C.E. Riedell of East Orange | True | Special to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/suggests-changes-in-fixing-values-appraiser-cites-importance-of.html | SUGGESTS CHANGES IN FIXING VALUES; Appraiser Cites Importance of Recognizing Income in Making Assessments MORE UNIFORMITY ADVISED G.L. Schmutz Urges Land and Buildings Be Appraised as Property Unit | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/experts-now-choose-fall-for-the-planting-of-roses-bushes-may-be.html | Experts Now Choose Fall For the Planting of Roses; Bushes May Be Placed in Well-Prepared Beds at Any Time From Now Until Cold Weather Halts All Operations in the Garden | True | By C.f. Greeves-Carpenter | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rotc-gains-at-city-college-limit-for-this-semester-sets-record-with.html | R.O.T.C. Gains At City College; Limit for This Semester Sets Record With Enrollment of 1,204 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/railroader-at-heart-solves-many-problems-of-shoppers-roslyn-ohara.html | 'Railroader at Heart' Solves Many Problems of Shoppers; Roslyn O'Hara, Traffic Manager of a Big Store Here, Won Her Spurs in Ohio Freight Office | True | Times Studio | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/city-elections-held-challenge-to-women-here-groups-unite-for-drive.html | City Elections Held Challenge To Women Here; Groups Unite for Drive to Vindicate Cause of Proportional Representation | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/louisiana-upsets-holy-cross-267-kavanaugh-scores-four-tiger.html | LOUISIANA UPSETS HOLY CROSS, 26-7; Kavanaugh Scores Four Tiger Touchdowns, Going 74 Yards on Intercepted Lateral | True | By Joseph C. Nichols Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/excavation-finds-herodotus-right.html | EXCAVATION FINDS HERODOTUS RIGHT | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/handling-more-midtown-realty.html | Handling More Midtown Realty | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/red-ned-annexes-race-over-timber-meigs-entry-beats-miltiades-by-a.html | RED NED ANNEXES RACE OVER TIMBER; Meigs Entry Beats Miltiades by a Nose for Huntingdon Valley Challenge Cup | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/televiews-of-pictures.html | TELEVIEWS OF PICTURES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/drive-for-blind-to-open-hodson-will-buy-first-pencils-in-jewish.html | DRIVE FOR BLIND TO OPEN; Hodson Will Buy First Pencils in Jewish Guild Campaign | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/nyu-triumphs-over-pmc-430-uses-50-men-in-scoring-six-touchdownsla.html | N.Y.U. TRIUMPHS OVER P.M.C., 43-0; Uses 50 Men in Scoring Six Touchdowns--La Manna Runs 65 Yards for First | True | By Kingsley Childs | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/garden-planted-now-brings-enjoyment-for-late-winter-mass-effects-in.html | Garden Planted Now Brings Enjoyment for Late Winter; Mass Effects in Unusual Shrubs and Bulbs, Placed In the Lee of Hedges or Trees, Will Glow Despite the Snow and Cold | True | By Marian Cuthbert Walker | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-jolts-trade-of-latin-america-germanys-exit-from-southern.html | WAR JOLTS TRADE OF LATIN AMERICA; Germany's Exit From Southern Hemisphere Favorableto U.S. Exporters | True | By J.g. Forrest | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/in-the-midst-of-chaos.html | IN THE MIDST OF CHAOS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dies-inquiry-turns-to-refugee-drive-witness-says-his-work-for.html | DIES INQUIRY TURNS TO REFUGEE DRIVE; Witness Says His Work for Committee Ickes Headed Put Him Close to Reds PARTY'S TACTICS SCORED Communists' 'Disruptive' Ways Are Blamed for C.I.O. Loss in Buffalo Membership | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harlem-housing-scored-tenant-drives-urged-to-combat-appalling.html | HARLEM HOUSING SCORED; Tenant Drives Urged to Combat 'Appalling' Conditions | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oslo-tries-new-auto-fuel-lighting-gas-is-put-in-balloon-fastened-on.html | OSLO TRIES NEW AUTO FUEL; Lighting Gas Is Put in Balloon Fastened on Car Roof | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/greenkern.html | Green--Kern | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/alumnae-to-aid-scholarship.html | Alumnae to Aid Scholarship | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/two-rulers-of-a-vanishing-throne-lmperial-twilight-by-bertita.html | Two Rulers of a Vanishing Throne; "Imperial Twilight," by Bertita Handing, Is the Story of Karl acrd Zita, the Last Habsburg Sovereigns of Austria and Hungary | True | By Emil Lengyel | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/round-about-the-garden-a-gay-mountain-garden.html | ROUND ABOUT THE GARDEN; A Gay Mountain Garden | True | By F.f. Rockwell | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/queens-college-gets-globe-theatre-model.html | Queens College Gets Globe Theatre Model | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-baby-tiger.html | A Baby Tiger | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/spirit-of-carnival-grips-southwest-fair-time-finds-texas-and.html | SPIRIT OF CARNIVAL GRIPS SOUTHWEST; Fair Time Finds Texas and Neighboring States Busy in Harvest Festivals | True | By Walter C. Hornaday | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/helen-h-seeley-married-becomes-bride-of-day-edgar-in-philadelphia.html | Helen H. Seeley Married; Becomes Bride of Day Edgar in Philadelphia Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reporters-to-see-front-group-of-americans-will-join-british-army-in.html | REPORTERS TO SEE FRONT; Group of Americans Will Join British Army in France | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/boston-to-greet-recreation-group-six-educational-leaders-will-talk.html | Boston to Greet Recreation Group; Six Educational Leaders Will Talk on Playground Theme At Rally This Week | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/late-army-drive-halts-centre-96-kentuckians-tally-in-third-period.html | LATE ARMY DRIVE HALTS CENTRE, 9-6; Kentuckians Tally in Third Period, but Bow to Cadet Power in Last Quarter STELLA BLOCKS 2 KICKS Alertness of the West Point Captain Leads to Safety and Final Touchdown | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/auction-club-acreage-bernardsville-home-of-eastern-star-order-to-be.html | AUCTION CLUB ACREAGE; Bernardsville Home of Eastern Star Order to Be Sold | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stony-brook-is-victor-triumphs-over-central-high-of-south.html | STONY BROOK IS VICTOR; Triumphs Over Central High of South Huntington, 14-6 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/litchfield-estate-is-sold.html | Litchfield Estate Is Sold | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/woods-toe-gains-vedict-for-navy-in-close-battle-with-virginia.html | Wood's Toe Gains Vedict for Navy in Close Battle With Virginia Eleven; NAVY TURNS BACK CAVALIERS, 14-12 Extra Points Kicked by Wood Spell Margin of Victory in Game at Annapolis GEBERT, LEONARD TALLY Register for Middies in Third Period--Dudley and Morse Star for Virginia | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wed-60-years-see-first-movie.html | Wed 60 Years, See First Movie | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/vassar-surveys-students-time-curriculum-committee-asks-daily.html | Vassar Surveys Students' Time; Curriculum Committee Asks Daily Filling In of Record for Nine Weeks | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/jane-prescott-recital.html | Jane Prescott Recital | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cure-for-the-sappy-ending-since-film-finishes-usually-are-a-letdown.html | CURE FOR THE SAPPY ENDING; Since Film Finishes Usually Are a Let-Down, Why Not Invite Patrons to Leave Five Minutes Before the Finale? | True | By Frank S. Nugent | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/political-pay-held-city-strait-jacket-chanler-sees-peril-to-credit.html | POLITICAL PAY HELD CITY 'STRAIT JACKET'; Chanler Sees Peril to Credit as Mayor Cites $8,000 Job of Court Librarian LEGAL FIGHTS ALL FAILED La Guardia Denounces System in Campaign for County Reform in Referendum | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/red-cross-here-aids-american-refugees-service-provided-for-160-in.html | RED CROSS HERE AIDS AMERICAN REFUGEES; Service Provided for 160 in the First Month of War | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/discuss-farm-prices-special-session-planned-for-los-angeles.html | DISCUSS FARM PRICES; Special Session Planned for Los Angeles Convention | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mothers-to-test-crossing-safety-parents-of-37-munsey-park-school.html | MOTHERS TO TEST CROSSING SAFETY; Parents of 37 Munsey Park School Children Also Plan to Direct Traffic PATROLMAN OFF CORNER Police Order Favoring the Use of Intersection With Lights Spurs Women's Survey | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-russian-policy-unfolds-logic-suggests-soviet-is-temporary.html | THE RUSSIAN POLICY UNFOLDS; Logic Suggests Soviet Is Temporary Partner of Hitler, but Fearful of All 'Bourgeoisie' | True | By G.e.r. Gedye Special Cable To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/jb-ely-elected-trustee.html | J.B. Ely Elected Trustee | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/italy-is-neutral-but-very-uneasy-her-pact-with-reich-stands-and-she.html | ITALY IS NEUTRAL BUT VERY UNEASY; Her Pact With Reich Stands and She Is Aware a Crisis Has Been Only Postponed HER SECURITY IS MENACED | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/1231-rescues-at-atlantic-city.html | 1,231 Rescues at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/scandinavian-bloc-firm-in-neutrality-near-danger-zone.html | SCANDINAVIAN BLOC FIRM IN NEUTRALITY; NEAR DANGER ZONE | True | By Sven Carstensen Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/11-forced-to-jump-off-burning-yacht-bridal-couple-and-8-of-crew-on.html | 11 FORCED TO JUMP OFF BURNING YACHT; Bridal Couple and 8 of Crew on Fokker Craft Saved Off Yonkers--One Missing | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/high-toll-of-aerial-war-is-beginning-to-be-felt-polish-fleet-wiped.html | HIGH TOLL OF AERIAL WAR IS BEGINNING TO BE FELT; Polish Fleet Wiped Out and Others Damaged but Replacements Add to The Strength of Combatants | True | By Hanson W. Baldwin | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/isabel-stevenson-wed-becomes-bride-of-james-heaton-at-her-home-in.html | Isabel Stevenson Wed; Becomes Bride of James Heaton At Her Home in Ridgewood | True | Special to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/kuhn-is-set-free-on-bail-of-50000-42-1000-bills-are-included-in.html | KUHN IS SET FREE ON BAIL OF $50,000; 42 $1,000 Bills Are Included in Cash Put Up in Tombs for Bund Leader FOLLOWERS CHEER HIM Subpoenas Served Upon Him and His Lawyer to Appear Before Grand Jury | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/andover-checks-yale-freshmen-as-mclaughry-sets-pace-20-to-7-harris.html | Andover Checks Yale Freshmen As McLaughry Sets Pace, 20 to 7; Harris and Anderson Also Get Touchdowns for Academy-- Peddie Beats Newman by 13-0-- Kent Gains 19-7 Triumph | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marchese-guilio-gavotti-italian-said-to-be-first-flier-to-bomb-an.html | MARCHESE GUILIO GAVOTTI; Italian Said to Be First Flier to Bomb an Enemy From Air | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/career-women-ready-to-mark-rise-in-century-week-will-be-given-over.html | Career Women Ready to Mark Rise in Century; Week Will Be Given Over to Series of Programs Led by Professional League | True | By Anne Petersen | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-reviewers-notebook-new-shows-in-galleries.html | A REVIEWER'S NOTEBOOK: NEW SHOWS IN GALLERIES | True | By Howard Devree | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wholesale-prices-ease-in-some-lines-deliveries-continue-problem-for.html | WHOLESALE PRICES EASE IN SOME LINES; Deliveries Continue Problem for Stores, Kirby, Block Review Declares | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/insists-lamberton-dodges-the-issues-philadelphia-fusion-manager.html | INSISTS LAMBERTON DODGES THE ISSUES; Philadelphia Fusion Manager Demands Candidate Stick to Vital Local Matters HITS 'KILLING OF CHARTER' Republican Opponent of Party's Nominee for Mayor Assails 'Political Trickery' | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-jersey-200-enter-golf-test-at-atlantic-city.html | NEW JERSEY; 200 Enter Golf Test At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-laura-michel-is-bride-in-chapel-descendant-of-gov-bradford-wed.html | Miss Laura Michel Is Bride in Chapel; Descendant of Gov. Bradford Wed in St. Bartholomew's to Richard K. Parker | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/on-the-allied-front.html | ON THE ALLIED FRONT | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/paper-industry-steady-war-will-have-little-effect-upon-our-mills.html | PAPER INDUSTRY STEADY; War Will Have Little Effect Upon Our Mills, Convention Hears | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/selfrule-demand-revived-in-india-attitude-of-nationalists.html | SELF-RULE DEMAND REVIVED IN INDIA; Attitude of Nationalists | True | By Krishnalal Shridharani | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/financial-markets-trading-lackadaisical-as-stocks-ease-on-small.html | FINANCIAL MARKETS; Trading Lackadaisical as Stocks Ease on Small Volume; Government Bonds Gain-Wheat Down | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sells-greenwich-realty-mrs-eh-lockwood-disposes-of-small-acreage.html | SELLS GREENWICH REALTY; Mrs. E.H. Lockwood Disposes of Small Acreage Tracts | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chamber-to-plan-building-speedup-national-construction-parley-will.html | CHAMBER TO PLAN BUILDING SPEED-UP; National Construction Parley Will Aim to End Checks on Flow of Private Capital INDUSTRY JOINS THE MOVE November Meetings in Washington Also Will Appraise the Recent Criticisms | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mississippi-state-wins-140.html | Mississippi State Wins, 14-0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chemical-warfare-tested-at-fort-dix-300-officers-see-demonstrations.html | CHEMICAL WARFARE TESTED AT FORT DIX; 300 Officers See Demonstrations of Smoke Screens and Gases | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fireworks-from-the-outer-spaces.html | FIREWORKS FROM THE OUTER SPACES | True | By Ernest Cherrington Jr. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/francis-brett-youngs-new-novel-of-south-africa-the-city-of-gold-is.html | Francis Brett Young's New Novel of South Africa; "The City of Gold" Is a Stirring Story of the Transvaal's Development | True | By Jane Spence Southron | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/nazi-fliers-attack-2-minesweepers-bombers-are-driven-off-by-the.html | NAZI FLIERS ATTACK 2 MINESWEEPERS; Bombers Are Driven Off by the British Vessels, the Admiralty Announces ATLANTIC RAIDS DOUBTED London Discounts Reich Claims and Expects to Continue Limitation on Action | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/14-news-seminars-set-up-for-clubs-european-war-first-topic-of-times.html | 14 News Seminars Set Up for Clubs; European War First Topic of Times Series in the Metropolitan Area | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sutton-back-in-realty-forms-new-firm-with-offices-in-midtown.html | SUTTON BACK IN REALTY; Forms New Firm With Offices in Midtown District | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/royalty-honors-mrs-kennedy.html | Royalty Honors Mrs. Kennedy | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/giants-will-visit-pittsburgh-today-football-champions-riddled-by-in.html | GIANTS WILL VISIT PITTSBURGH TODAY; Football Champions, Riddled by Injuries, Handicapped for Backfield Talent DODGERS MEET REDSKINS Eagles to Start Home Drive by Opposing Jersey City in Brooklyn | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/specialty-plain-and-fancy-faking.html | SPECIALTY: PLAIN AND FANCY FAKING | True | By Robert Joseph | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/finishes-polish-seizure-german-army-completes-march-to-border-set.html | FINISHES POLISH SEIZURE; German Army Completes March to Border Set With Russia | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/this-weeks-roster-of-womens-club-activities.html | This Week's Roster of Women's Club Activities | True | Times Wide World | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/skidmore-assists-freshmen-in-aims-freshmen-are-greeted-at-skidmore.html | Skidmore Assists Freshmen in Aims; FRESHMEN ARE GREETED AT SKIDMORE | True | Special to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/soviet-sentences-pole-to-die.html | Soviet Sentences Pole to Die | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/aqueduct-injury-is-fatal.html | Aqueduct Injury Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/plain-price-move-gains-more-companies-to-give-breakdown-posting-for.html | 'PLAIN PRICE MOVE GAINS; More Companies to Give Break-down Posting for The Consumer | True | By William C. Callahan | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/girl-held-in-st-louis-is-jersey-fugitive-isabelle-messmer-fled-from.html | GIRL HELD IN ST. LOUIS IS JERSEY FUGITIVE; Isabelle Messmer Fled From Reformatory in January | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/leaders-endorse-embargo-repeal-wa-whites-nonpartisan-group-gets.html | LEADERS ENDORSE EMBARGO REPEAL; W.A. White's Nonpartisan Group Gets Flood of Messages Scoring Neutrality Act COMMITTEE IS ENLARGED Writers, Educators, Business Men and Clergymen Among 200 Names Added | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/outlet-co-votes-25c-extra.html | Outlet Co. Votes 25c Extra | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-world-outdoors.html | The World Outdoors | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/carnegie-aerial-beats-temple-60-condit-passes-to-muha-for-touchdown.html | CARNEGIE AERIAL BEATS TEMPLE, 6-0; Condit Passes to Muha for Touchdown Six Minutes After Start of Game | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/house-cost-put-at-4473-average-of-483c-a-cubic-foot-found-in-pwa.html | HOUSE COST PUT AT $4,473; Average of 48.3c a Cubic Foot Found in PWA Projects | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/women-in-three-lands-at-war-the-home-fronts-in-britain-france-and.html | WOMEN IN THREE LANDS AT WAR; The Home Fronts in Britain, France and Germany | True | By John Reston London. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fights-curb-on-prison-clinics.html | Fights Curb on Prison Clinics | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/penn-states-rally-downs-bucknell-133-rollins-and-petrella-cross-for.html | PENN STATE'S RALLY DOWNS BUCKNELL, 13-3; Rollins and Petrella Cross for Touchdowns in 2d Half | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/k-of-c-to-parade-thursday.html | K. of C. to Parade Thursday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/large-suites-cut-up-into-smaller-units-many-apartments-in.html | LARGE SUITES CUT UP INTO SMALLER UNITS; Many Apartments in Cooperative Buildings Remodeled | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/overheating-wastes-fuel.html | Overheating Wastes Fuel | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wisconsins-new-theatre.html | WISCONSIN'S NEW THEATRE | True | MADISON, Wis. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mormacpenn-11735ton-new-cargo-liner-to-be-launched-wednesday-at.html | Mormacpenn, 11,735-Ton New Cargo Liner To Be Launched Wednesday at Chester, Pa | True | Viehfeger | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cites-housing-need-c-abrams-urges-building-on-vacant-properties.html | CITES HOUSING NEED; C. Abrams Urges Building on Vacant Properties | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-dance-new-company-ballet-theatre-is-formed-with-eight.html | THE DANCE: NEW COMPANY; Ballet Theatre Is Formed With Eight Choreographers--Other Events | True | By John Martin | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/elis-check-rally-alabama-back-away-for-short-gain.html | ELIS CHECK RALLY; Alabama Back Away for Short Gain | True | By Robert F. Helley Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yanks-are-1-to-2-today-one-commissioner-holds-reds-at-1-to-50-to.html | YANKS ARE 1 TO 2 TODAY; One Commissioner Holds Reds at 1 to 50 to Win 4 Straight | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/would-drop-rail-division-old-colony-group-asks-court-move-against.html | WOULD DROP RAIL DIVISION; Old Colony Group Asks Court Move Against the New Haven | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/danger-and-achievement-under-the-sea.html | Danger and Achievement Under the Sea | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-ruling-on-deposits-allows-savings-fund-transfer-for-mortgage.html | NEW RULING ON DEPOSITS; Allows Savings Fund Transfer for Mortgage Payments | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/seeding-wheat-in-kansas-farmers-dust-in-despite-lack-of-moisture-in.html | SEEDING WHEAT IN KANSAS; Farmers 'Dust In' Despite Lack of Moisture in State | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rochester-news-a-bankrupt.html | Rochester News a Bankrupt | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/belgium-seizes-french-plane.html | Belgium Seizes French Plane | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/for-civil-rights.html | FOR CIVIL RIGHTS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/revolt-of-czechs-gains-says-benes-resistance-to-nazis-keeping.html | REVOLT OF CZECHS GAINS, SAYS BENES; Resistance to Nazis Keeping Several Reich Divisions From Western Front, He States CONFERS ON NEW REGIME In Paris to See Gamelin and Daladier on Forming an Army to Join Allies | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/antique-furniture-sold-auction-of-early-american-and-english-pieces.html | ANTIQUE FURNITURE SOLD; Auction of Early American and English Pieces Nets $26,508 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/broadways-no1-couple.html | BROADWAY'S No.1 COUPLE | True | (Photos by Vandamm.) | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/blue-flowers-for-next-spring.html | Blue Flowers for Next Spring | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/forest-hills-homes-leased.html | Forest Hills Homes Leased | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-openings.html | THE OPENINGS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/business-failures-dip-9-months-total-off-89.html | Business Failures Dip; 9 Months' Total Off 8.9% | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tuxedo-makes-plans-for-the-autumn-ball-four-debutantes-to-be-guests.html | Tuxedo Makes Plans For the Autumn Ball; Four Debutantes to Be Guests Of Honor at Annual Event | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sales-of-cigarettes-off-3-in-5-months-sharp-drop-in-september-is-of.html | SALES OF CIGARETTES OFF 3% IN 5 MONTHS; Sharp Drop in September Is Offset by Gain in August | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oberlin-prevails-12-to-0-registers-in-second-and-final-periods-to.html | OBERLIN PREVAILS, 12 TO 0; Registers in Second and Final Periods to Top Rochester | True | Special to THE NEW YORK TIMES | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/city-college-pace-conquers-buffalo-romero-and-stein-show-way-for-a.html | CITY COLLEGE PACE CONQUERS BUFFALO; Romero and Stein Show Way for a 19-to-0 Victory on Up-State Gridiron LONG MARCH BY BEAVERS Sustained Drive in the First Quarter Provides Tally--Losers' Passes Stopped | True | Special to THE NEW YORK TIMES | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/normandie-packed-in-mothballs-set-for-3year-stay-during-war.html | Normandie, 'Packed in Mothballs,' Set for 3-Year Stay During War; $50,000,000 Liner, Closely Guarded at Her Berth Here, Likely to Remain Until Conflict Ends--Like 'Ghost Ship' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/news-of-markets-in-european-cities-london-more-optimistic-at.html | NEWS OF MARKETS IN EUROPEAN CITIES; London More Optimistic at Week-End, With Funds for Lending Abundant AMSTERDAM LIST IS EASIER Peace Overtures From Germany Cause Selling of Americans--Berlin Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/president-to-speak-for-community-aid-radio-talk-tomorrow-will-open.html | PRESIDENT TO SPEAK FOR COMMUNITY AID; Radio Talk Tomorrow Will Open Drive for Chests | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/season-of-series.html | SEASON OF SERIES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/la-salle-ma-prevails-conquers-st-catherines-boys-club-on-gridiron.html | LA SALLE M.A. PREVAILS; Conquers St. Catherine's Boys Club on Gridiron, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fallen-elephant-saved-5500pounder-bows-to-stream-of-water-quits.html | FALLEN ELEPHANT SAVED; 5,500-Pounder Bows to Stream of Water, Quits Stage Hole | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tracing-germanys-course-in-war-history-is-cited-in-attempt-to.html | Tracing Germany's Course in War; History Is Cited in Attempt to Demonstrate Necessity For Overthrow of Nazi Militarism | True | T.A. BRUCE BAREFOOT | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/furniture-week-spurred-sales.html | Furniture Week Spurred Sales | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/encyclical-nearly-ready-latin-translation-remains-to-be-carefully.html | ENCYCLICAL NEARLY READY; Latin Translation Remains to Be Carefully Checked | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/abstraction-is-realism-so-asserts-stuart-davis-in-new-letter-on.html | ABSTRACTION IS REALISM; So Asserts Stuart Davis in New Letter on Non-Objective Art Controversy | True | STUART DAVIS. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/realty-visitor-honored-thacker-tells-new-york-group-of-plan-for.html | REALTY VISITOR HONORED; Thacker Tells New York Group of Plan for Hawaiian Trip | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/eight-designers-talk-american-woman-said-to-like-simplicity.html | Eight Designers Talk; American Woman Said to Like Simplicity--Glamorous Fabrics and Suave Lines | True | By Virginia Pope | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/beatrice-l-clark-becomes-a-bride-nassau-bahamas-girl-is-the-bride.html | Beatrice L. Clark Becomes a Bride; Nassau, Bahamas, Girl Is the Bride of John Turtle in a Church Ceremony Here | True | Times Studio | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/educators-study-aids-to-teachers-meet-at-chicago-to-open-3year.html | Educators Study Aids to Teachers; Meet at Chicago to Open 3Year Collaboration Program To Improve Schools | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/margaret-irwins-novel-of-scotland.html | Margaret Irwin's Novel of Scotland | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hudson-valley-painters.html | HUDSON VALLEY PAINTERS | True | By Ruth Green Harris | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/moores-pass-to-burge-wins-for-richmond-70.html | Moore's Pass to Burge Wins for Richmond, 7-0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/pitts-fine-attack-tops-west-va-200-cassiano-opens-scoring-for.html | PITT'S FINE ATTACK TOPS WEST VA., 20-0; Cassiano Opens Scoring for Panthers With a 38-Yard Run in Second Period | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/coast-counts-loss-in-freak-weather-damage-to-crops-is-figured-in.html | COAST COUNTS LOSS IN FREAK WEATHER; Damage to Crops Is Figured in Millions of Dollars, With Dates Hardest Hit SOME CITRUS MEN GAINED Saved Usual Irrigation Bills in Storm That Broke Heat Wave -- Part of Jetty Gone | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bulgarnazi-deal-halted-german-desire-for-huge-meat-shipment-is.html | BULGAR-NAZI DEAL HALTED; German Desire for Huge Meat Shipment Is Reported Cause | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reich-sea-victory-forecast-in-russia-planes-uboats-and-raiders.html | REICH SEA VICTORY FORECAST IN RUSSIA; Planes, U-Boats and Raiders Thought Able to Destroy British Life Line BLOCKADE HELD USELESS Amity and Trade With Soviet Make Germans Independent, Says Red Navy Writer | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/haverford-in-1313-draw-deadlocks-alleghany-eleven-as-dorsey-scores.html | HAVERFORD IN 13-13 DRAW; Deadlocks Allegheny Eleven as Dorsey Scores on a Pass | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/women-in-london-now-drive-ambulances-replacing-men-called-to-the.html | WOMEN IN LONDON NOW DRIVE AMBULANCES, REPLACING MEN CALLED TO THE COLORS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/turks-see-war-continue-press-says-hitler-offered-no-constructive.html | TURKS SEE WAR CONTINUE; Press Says Hitler Offered No Constructive Peace Plan | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reds-on-way-to-record-team-has-made-no-extrabase-hit-in-world.html | REDS ON WAY TO RECORD; Team Has Made No Extra-Base Hit in World Series | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rumania-gets-motorship-sulina-built-in-italy-to-make-her-maiden.html | RUMANIA GETS MOTORSHIP; Sulina, Built in Italy, to Make Her Maiden Voyage Here | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/says-cash-carry-violates-neutrality-former-senator-pepper-cites.html | SAYS 'CASH, CARRY' VIOLATES NEUTRALITY; Former Senator Pepper Cites 'Clear Implication of Law' | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fewer-tax-units-called-essential-illinois-report-shows-15100-bodies.html | FEWER TAX UNITS CALLED ESSENTIAL; Illinois Report Shows 15,100 Bodies in State Exercise Taxing Power | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/organization-sells-many-li-houses-18-deals-last-month-in-brooklyn.html | ORGANIZATION SELLS MANY L.I. HOUSES; 18 Deals Last Month in Brooklyn, Queens and Nassau | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/our-lost-seacoast-of-bohemia-our-lost-bohemia.html | OUR LOST SEACOAST OF BOHEMIA; OUR LOST BOHEMIA | True | By Maurice Zolotow | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/farm-animals.html | Farm Animals | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/archers-seek-deer-sportsmen-with-bow-and-arrow-to-have-a-special.html | ARCHERS SEEK DEER; Sportsmen With Bow and Arrow to Have a Special Season of Their Own | True | By Robert Winfield | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hits-nazi-red-theories-head-of-hebrew-union-college-says-these-are.html | HITS NAZI, RED THEORIES; Head of Hebrew Union College Says These Are Doomed to Fail | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/health-seminar-to-open-specialists-on-venereal-disease-will-give.html | HEALTH SEMINAR TO OPEN; Specialists on Venereal Disease Will Give Addresses | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-problem-first-as-traders-meet-foreign-commerce-sessions-open.html | WAR PROBLEM FIRST AS TRADERS MEET; Foreign Commerce Sessions Open Here Tomorrow With 1,200 Participating HULL HEADS SPEAKERS Significant Address Looked For in Light of Current World Situation | True | By Charles E. Egan | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/1940-motor-cars.html | 1940 MOTOR CARS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/susanne-crossman-wed-in-new-jersey-she-is-bride-in-south-amboy-of.html | Susanne Crossman Wed in New Jersey; She Is Bride in South Amboy Of Samuel Lindsay Hall in A Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/autumn-season-draws-hunters-to-trail-of-fox-meadow-brook-pack.html | Autumn Season Draws Hunters To Trail of Fox; Meadow Brook Pack Running Three Times a Week, With Large Fields Riding | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stocks-of-petroleum-up-increase-of-212000-barrels-in-week-reported.html | STOCKS OF PETROLEUM UP; Increase of 212,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mississippi-in-front-crushes-southwestern-by-410-on-memphis.html | MISSISSIPPI IN FRONT; Crushes Southwestern by 41-0 on Memphis Gridiron | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/echoes-of-war.html | ECHOES OF WAR | True | (Photo by Times Wide World, International and British Combine.) | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mrs-squire-vickers-former-editor-dies-directed-womans-page-of-the.html | MRS. SQUIRE VICKERS, FORMER EDITOR, DIES; Directed Woman's Page of The Evening Sun and The Press | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/eastchester-high-bows.html | Eastchester High Bows | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hobart-subdues-kenyon-popalisky-registers-twice-to-feature-200.html | HOBART SUBDUES KENYON; Popalisky Registers Twice to Feature 20-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/200-child-patriots-stage-pageant-here-car-convention-closes-with.html | 200 CHILD PATRIOTS STAGE PAGEANT HERE; C.A.R. Convention Closes With Election of Junior Officers | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/late-kansas-drive-wins-jayhawkers-defeat-iowa-state-in-big-six.html | LATE KANSAS DRIVE WINS; Jayhawkers Defeat Iowa State in Big Six Opener, 14 to 0 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wash-state-bows-to-so-california-powerful-trojans-take-coast.html | WASH. STATE BOWS TO SO. CALIFORNIA; Powerful Trojans Take Coast Conference Game by 27-0 Before 37,000 Fans LANSDELL ACE ON ATTACK Scores on Short Plunge and Then on 39-Yard Gallop-- Sangster, Bowman Star | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-foes-plan-meeting-demonstration-scheduled-at-carnegie-hall.html | WAR FOES PLAN MEETING; Demonstration Scheduled at Carnegie Hall Wednesday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/white-house-will-bid-enemy-envoys-to-fete-war-however-may-cause-a.html | White House Will Bid Enemy Envoys to Fete; War, However, May Cause a Cancellation | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wheat-belt-frets-as-rains-hold-off-haze-and-dusty-odor-arouse-worry.html | WHEAT BELT FRETS AS RAINS HOLD OFF; Haze and Dusty Odor Arouse Worry Over Winter Crop, but Planting Time Remains FARMERS TURN TO SOCIALS | True | By Roland M. Jones | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/keller-drives-two-some-of-the-principal-figures-who-are-taking-part.html | KELLER DRIVES TWO; SOME OF THE PRINCIPAL FIGURES WHO ARE TAKING PART IN THE SERIES | True | By John Drebinger Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/william-henry-worrall-watercolor-landscape-artist-of-white-plains.html | WILLIAM HENRY WORRALL; Water-Color Landscape Artist of White Plains Was 79 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fear-a-second-munich-dutch-deny-reports-they-would-back-any-peace.html | FEAR A 'SECOND MUNICH'; Dutch Deny Reports They Would Back Any Peace Move | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rival-groups-fight-over-8-churches-two-ministers-set-to-appear-in.html | RIVAL GROUPS FIGHT OVER 8 CHURCHES; Two Ministers Set to Appear in Each Methodist Division MERGER PLAN IS OPPOSED Old Methodist Protestant Faction Refuses to Submit toNew United Control | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/posted-hollywood-a-transmogrified-front-pagethe-academy-ventures-a.html | POSTED HOLLYWOOD; A Transmogrified 'Front Page'--The Academy Ventures a Comeback | True | By Douglas W. Churchill | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wellesley-students-visit-glacier.html | WELLESLEY STUDENTS VISIT GLACIER | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yanks-seeking-mquinn-barrow-reveals-club-in-market-for-browns-first.html | YANKS SEEKING M'QUINN; Barrow Reveals Club in Market for Browns' First Baseman | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/events-today.html | EVENTS TODAY | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/spencer-eddy-dies-former-diplomat-exunited-states-minister-to.html | SPENCER EDDY DIES; FORMER DIPLOMAT; Ex-United States Minister to Argentina, Who Served Also in Europe, Was 66 FIRST POST WAS IN PARIS Aide in London, St. Petersburg, Constantinople, Rumania, Serbia and Bulgaria | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sixth-avenue-section-is-facing-a-new-era-of-growth-following-the.html | Sixth Avenue Section Is Facing a New Era of Growth Following the Razing of Old Elevated Line and Construction of Subway | True | Wide World, New York Times Studio, Brown Bros. and Newspictures, Inc. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/charles-r-hoe-jr-insurance-broker-here-stricken-in-his-auto-in.html | CHARLES R. HOE JR.; Insurance Broker Here Stricken in His Auto in Newark | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/motor-boats-and-cruising-to-assist-coast-guard.html | Motor Boats and Cruising, To Assist Coast Guard | True | By Clarence E. Lovejoy | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/traffic-ticket-results-in-a-1537mile-journey.html | Traffic Ticket Results In a 1,537-Mile Journey | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | Ray Lee Jackson | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/labor-rift-put-up-to-cio-afl-delegates-hold-that-peace-urged-by-the.html | LABOR RIFT PUT UP TO C.I.O.; A.F.L. Delegates Hold That Peace Urged by The President Depends Upon Lewis | True | By Louis Stark | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/germany-watches-new-soviet-moves-seeks-key-to-policy-in-baltic-and.html | GERMANY WATCHES NEW SOVIET MOVES; Seeks Key to Policy in Baltic and Balkans-- Mobilization of Red Army Said to Continue | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wesleyan-conquers-connecticut-9-to-6-carriers-field-goal-provides.html | WESLEYAN CONQUERS CONNECTICUT, 9 TO 6; Carrier's Field Goal Provides Margin of Victory | True | Special to THE YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/appraisal-class-grows-increase-in-enrollment-for-course-to-100-is.html | APPRAISAL CLASS GROWS; Increase in Enrollment for Course to 100 Is Sought | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-lucid-view-of-modern-science-in-science-today-and-tomorrow.html | A Lucid View of Modern Science; In "Science Today and Tomorrow" Waldemar Kaempffert Discusses Some Miracles of Our Time and the Shape of Things to Come | True | By William Marias Malisoff | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/postcard-album.html | POSTCARD ALBUM | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/51st-birthday-finds-wallace-at-his-desk-war-problems-of-farming.html | 51ST BIRTHDAY FINDS WALLACE AT HIS DESK; War Problems of Farming Keep Secretary Hard at Work | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/greet-convention-guests-merchant-marine-women-ready-to-entertain.html | Greet Convention Guests; Merchant Marine Women Ready to Entertain Visitors to City | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/in-the-industry-buick-meeting-promotions.html | IN THE INDUSTRY; Buick Meeting, Promotions | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/deals-in-new-jersey-montclair-dwelling-of-lyman-f-morehouse-is-sold.html | DEALS IN NEW JERSEY; Montclair Dwelling of Lyman F. Morehouse Is Sold | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ocean-hops-now-routine.html | OCEAN HOPS NOW ROUTINE | True | By Bernard O. Belinky | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-german-studies-of-shakespeare.html | New German Studies of Shakespeare | True | BERLIN | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/abroad-changshastill-chinese.html | ABROAD; Changsha--Still Chinese | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/larchmont-leads-in-dinghy-series-beats-essex-club-in-opening-events.html | LARCHMONT LEADS IN DINGHY SERIES; Beats Essex Club in Opening Events for Bermuda Cup-- Campbell, Maxwell Win | True | By James Robbins Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/catholic-u-routs-elon-340.html | Catholic U. Routs Elon, 34-0 | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gotham-when-frohman-was-in-flower.html | Gotham When Frohman Was in Flower | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/return-of-the-lowbrow-mack-sennett-back-in-hollywood-mourns-the.html | RETURN OF THE LOWBROW; Mack Sennett, Back in Hollywood, Mourns The Passing of Parody and Slapstick | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/changes-in-opera-casts-san-francisco-readjusts-roles-of-delayed.html | CHANGES IN OPERA CASTS; San Francisco Readjusts Roles of Delayed Italian Singers | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/elmira-alumnae-to-meet.html | Elmira Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/recent-recordings-three-schubert-piano-sonatas-played-by.html | RECENT RECORDINGS; Three Schubert Piano Sonatas Played by Schnabel--Barer's Mozart | True | By Compton Pakenham | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/forest-fires-burned-33815100-acres-in-38-blaze-every-two-and-a-half.html | FOREST FIRES BURNED 33,815,100 ACRES IN '38; Blaze Every Two and a Half Minutes Set Record | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/helen-horn-wed-in-home-dearborn-morgan-alumna-bride-of-robert.html | Helen Horn Wed in Home; Dearborn Morgan Alumna Bride of Robert Milbank, Yale Man | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/balkans-dubious-of-hitler-program-hornets-nest-of-resistance-to.html | BALKANS DUBIOUS OF HITLER PROGRAM; 'Hornets' Nest' of Resistance to Plan for an Exchange of Minorities Predicted NATIONS NOT CONSULTED Racial Pride, Clashing Interests and Complex Populations Called Obstacles | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/home-decoration-danish-crafts-rank-high-as-art-emphasizing.html | Home Decoration: Danish Crafts Rank High as Art; EMPHASIZING SIMPLICITY AND USEFULNESS | True | By Walter Rendell Storey | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bank-of-belgium-reports-gold-stock-and-circulation-slightly-up-in.html | BANK OF BELGIUM REPORTS; Gold Stock and Circulation Slightly Up in Week to Oct. 5 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yinglingphillips.html | Yingling--Phillips | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | Dick Whittington | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/henry-harrison-cross-chicago-oil-man-built-sunday-school-class-from.html | HENRY HARRISON CROSS; Chicago Oil Man Built Sunday School Class From 3 to 850 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/muhlenberg-on-top-73-rallies-in-last-period-to-beat-springfield.html | MUHLENBERG ON TOP, 7-3; Rallies in Last Period to Beat Springfield College Team | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tulane-sets-back-auburn-by-12-to-0-drives-of-82-and-54-yards-decide.html | TULANE SETS BACK AUBURN BY 12 TO 0; Drives of 82 and 54 Yards Decide New Orleans Game as 28,000 Look On GLODEN, KRUECER SCORE Former Plunges Over Line and Captain Nabs Aerial for the Second Touchdown | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/communists-here-split-by-stalinhitler-pact-busy-man.html | COMMUNISTS HERE SPLIT BY STALIN-HITLER PACT; BUSY MAN | True | By Kenneth Campbell | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/made-pepsicola-vice-president.html | Made Pepsi-Cola Vice President | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-give-deems-lectures-dr-henry-sloane-coffin-chosen-for-nyu-series.html | To Give Deems Lectures; Dr. Henry Sloane Coffin Chosen For N.Y.U. Series | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reich-purge-is-reported-london-paper-says-antisoviet-sentiment-is.html | REICH PURGE IS REPORTED; London Paper Says Anti-Soviet Sentiment Is Now Punished | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/quebec-hunting-season-visitors-from-united-states-assured-of.html | QUEBEC HUNTING SEASON; Visitors From United States Assured of Facilities for Moose, Deer and Birds | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sports-of-the-times-the-carnage-at-crosley-field.html | Sports of the Times; The Carnage at Crosley Field | True | By John Kieran | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/buying-at-westchester-hills.html | Buying at Westchester Hills | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/childs-contract-debated-union-votes-being-counted-to-decide-strike.html | CHILDS CONTRACT DEBATED; Union Votes Being Counted to Decide Strike Action | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fair-among-items-that-engage-west-expositions-inc-seeks-funds-to.html | FAIR AMONG ITEMS THAT ENGAGE WEST; Expositions, Inc., Seeks Funds to Continue Show in 1940 as This Season Is Cut 'HAM-AND-EGGERS' ACTIVE | True | By Arthur Caylor | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-suites-well-rented.html | New Suites Well Rented | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/philadelphia-girl-sends-1-to-king-her-gift-for-bombthreatened-child.html | PHILADELPHIA GIRL SENDS $1 TO KING; Her Gift for 'Bomb-Threatened' Children of London Aids Motherless Child of 5 STIRRED BY RADIO TALK Savings Sent After Hearing George VI--She Gives Up Movies to Save More | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-guilt-is-hitlers-tokyo-paper-asserts-reichstag-speech-is-viewed.html | WAR GUILT IS HITLER'S, TOKYO PAPER ASSERTS; Reichstag Speech Is Viewed as Effort to Shift Responsibility | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/play-shared-in-the-home-cements-the-family-ties-participation-by.html | Play Shared in the Home Cements the Family Ties; Participation by Parents Stressed Along With the Need of a Back Yard and a Rainy-Day Room In Modern Recreation Programs | True | By Howard S. Braucher Secretary National Recreation Association | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/children-and-parents-recommended-by-the-experts.html | Children and Parents; RECOMMENDED BY THE EXPERTS | True | By Catherine MacKenzie | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rensselaer-harriers-win.html | Rensselaer Harriers Win | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-williams-a-bride-wed-in-havana-to-lieut-robert-little-of-us.html | Miss Williams a Bride; Wed in Havana to Lieut. Robert Little of U.S. Marine Corps | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/doom-of-tyranny-is-seen-by-rabbis-sermons-emphasize-view-that.html | DOOM OF TYRANNY IS SEEN BY RABBIS; Sermons Emphasize View That Foundation of Religion Must Triumph in the End HUMANITY SUPREME FORCE Hitler Is Viewed as Signing His Own Doom--Annual Scroll Services Begun | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/june-c-chaffee-married-has-five-attendants-at-bridal-in-pelham-to.html | June C. Chaffee Married; Has Five Attendants at Bridal in Pelham to Durando Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/london-is-down-but-not-out-the-british-authorities-are-beginning-to.html | LONDON IS DOWN BUT NOT OUT; The British Authorities Are Beginning to Relax Their Strict Regulations Covering the Theatres | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rediscovery-week-will-begin-today-many-events-are-planned-to.html | REDISCOVERY WEEK WILL BEGIN TODAY; Many Events Are Planned to Reaffirm the Principles of American Democracy OFFICIALS ENDORSE AIMS Clergymen Will Take Part-- Columbus Day on Thursday Part of Celebration | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/charlotte-weaver-to-wed-cleveland-girl-will-become-the-bride-of.html | Charlotte Weaver to Wed; Cleveland Girl Will Become the Bride of John Haydn Jones | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/barlund-victor-over-roper.html | Barlund Victor Over Roper | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/war-raises-our-living-costs-prices-of-food-silk-hosiery-rugs-and.html | WAR RAISES OUR LIVING COSTS; Prices of Food, Silk Hosiery, Rugs and Scotch Whisky Lead a General Advance | True | By William J. Enright | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-lore-of-poison.html | The Lore of Poison | True | By Lombard C. Jones | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/poultry-as-uncle-sams-cooks-it-the-secret-he-discloses-is-moderate.html | POULTRY AS UNCLE SAMS COOKS IT; The secret, he discloses, is moderate heat, saving both flavor and the meat. | True | By Frank George Washington. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects HINDSIGHT: Mr. Ickes Praised | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/for-gourmets-and-others-norwegian-way-with-fish-the-snack-bar-at.html | For Gourmets and Others: Norwegian Way With Fish; The Snack Bar at the Fair Makes Some Interesting Revelations on Preparing and Serving Sea Food in a Great Variety of Forms | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/denies-plot-to-kill-king-carol.html | Denies Plot to Kill King Carol | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/finland-is-anxious-about-soviet-bid-government-expected-to-send.html | FINLAND IS ANXIOUS ABOUT SOVIET BID; Government Expected to Send Ex-Premier Paasikivi to Get Terms From Moscow FRONTIER IS FORTIFIED Sweden Alarmed as Advances Bring Russian Bombers Up to Easy Range | True | By A. Marcus Tollet Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/georgia-inquiry-held-in-gallogly-escape-armed-deputy-sheriff-who.html | GEORGIA INQUIRY HELD IN GALLOGLY ESCAPE; Armed Deputy Sheriff Who Failed to Shoot Is Chief Puzzle | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/australia-aided-by-gold-export-balance-is-achieved-by-shipments.html | AUSTRALIA AIDED BY GOLD; Export Balance Is Achieved by Shipments Here | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stresses-issues-for-40-mrs-simms-protests-obscuring-them-in-present.html | STRESSES ISSUES FOR '40; Mrs. Simms Protests Obscuring Them in Present Turmoil | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/aid-for-submarines-is-denied-in-mexico-story-that-liner-columbus.html | AID FOR SUBMARINES IS DENIED IN MEXICO; Story That Liner Columbus Sent Out Mechanics Is Discredited | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/police-department.html | Police Department | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/commerce-threats-stalled-by-washington-eleven-for-scoreless.html | Commerce Threats Stalled by Washington Eleven for Scoreless Deadlock; WASHINGTON HIGH PLAYS TO 0-0 TIE Commerce Attack Checked on Three Occasions as School Rivals Open Season THIRD-PERIOD DRIVE FAILS Orange and Blue Bid Stopped by Alert Trojan Forwards for Loss of 25 Yards | True | By William J. Briordy | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/jane-rogers-is-married.html | Jane Rogers Is Married | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/labor-party-opens-its-purge-of-reds-county-committee-majority-files.html | LABOR PARTY OPENS ITS 'PURGE' OF REDS; County Committee Majority Files Disloyalty Charges Against 3 Insurgents NEW RUMP SESSION HELD Neighborhood Clubs to Lose Charters Where Communist Control Is Shown | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/madith-medina-bride-of-norman-welch-jr-ceremony-held-in-brooklyn.html | Madith Medina Bride Of Norman Welch Jr.; Ceremony Held in Brooklyn Congregational Church | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/six-new-cars-introduced-last-week.html | SIX NEW CARS INTRODUCED LAST WEEK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/business-revival-stirs-new-england-the-profits-counted.html | BUSINESS REVIVAL STIRS NEW ENGLAND; THE PROFITS COUNTED | True | By Leonard Ware | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | (All Photos by the New York Times Studios.) | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/veteran-91-weds-for-5th-time.html | Veteran, 91, Weds for 5th Time | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/school-bells-king-plan-is-to-vitalize-the-teachers-work-classes.html | SCHOOL BELLS KING; Plan Is to Vitalize the Teacher's Work-- Classes Begin Tomorrow on the Air | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/homes-well-heated-improvements-give-economy-and-greater-efficiency.html | HOMES WELL HEATED; Improvements Give, Economy and Greater Efficiency | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mrs-biddle-dike-married-becomes-bride-in-providence-of-randolph.html | Mrs. Biddle Dike Married; Becomes Bride in Providence of Randolph Elsworth Chandler | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/selling-holc-homes-official-says-many-houses-are-available-at-low.html | SELLING HOLC HOMES; Official Says Many Houses Are Available at Low Rates | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/citizens-to-discuss-taxes.html | Citizens to Discuss Taxes | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/prisoner-list-exchanged-red-cross-transmits-names-to-each-side-in.html | PRISONER LIST EXCHANGED; Red Cross Transmits Names to Each Side in Conflict | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/school-end-dies-of-injury.html | School End Dies of Injury | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dartmouth-beats-hampdensydney-fourthquarter-surge-routs-visitors.html | DARTMOUTH BEATS HAMPDEN-SYDNEY; Fourth-Quarter Surge Routs Visitors, 34-6, in Contest on Hanover Gridiron | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/adult-education-takes-big-spurt-nearly-500000-men-women-enroll-in.html | Adult Education Takes Big Spurt; Nearly 500,000 Men, Women Enroll in City--Many Study War Issues | True | By Benjamin Fine | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-survey-michigan-on-youth-problems.html | To Survey Michigan On Youth Problems | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/roman-catholic-tax-is-ordered-in-austria-payments-will-be-made-to.html | ROMAN CATHOLIC TAX IS ORDERED IN AUSTRIA; Payments Will Be Made to New Councils in Pastorates | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/salvage-of-farms-reported-by-fsa-20549-of-278400-families-in-real.html | SALVAGE OF FARMS REPORTED BY FSA; 20,549 of 278,400 Families in Real Missouri Aided in 4 Years of Agency CREDIT PART OF PROGRAM Help in Management Problems Also Given Daily by Staff of Employes in Field | True | By John M. Collins Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reports-more-building-work-planned-in-greenwich-last-month-to-cost.html | REPORTS MORE BUILDING; Work Planned in Greenwich Last Month to Cost $430,650 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ucla-defeats-huskies-two-backs-lead-147-triumph-over-washington.html | U.C.L.A. DEFEATS HUSKIES; Two Backs Lead 14-7 Triumph Over Washington Eleven | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/clydeknight.html | Clyde----Knight | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-lila-h-franklin-wed-to-john-w-nields-bennington-graduate-is.html | Miss Lila H. Franklin Wed to John W. Nields; Bennington Graduate Is Bride Of Yale Law School Alumnus | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mary-hill-doolittle-gives-cello-recital-offers-brahms-boccherini.html | MARY HILL DOOLITTLE GIVES 'CELLO RECITAL; Offers Brahms, Boccherini and Strauss Sonatas at Town Hall | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/naval-orders.html | Naval Orders | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mt-st-michaels-on-top-turns-back-nyma-eleven-by-70-on-25yard-pass.html | MT. ST. MICHAEL'S ON TOP; Turns Back N.Y.M.A. Eleven by 7-0 on 25-Yard Pass | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/manual-sets-back-new-utrecht-190-vanquishes-favored-rival-as.html | MANUAL SETS BACK NEW UTRECHT, 19-0; Vanquishes Favored Rival as Kostakos and Norton Pace Play at Ebbets Field SEWARD PARK IS WINNER Kammerer's Two Touchdowns Provide a 12-to-0 Victory Over Monroe Forces | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gets-jersey-city-tax-board-job.html | Gets Jersey City Tax Board Job | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/president-silent-authorizes-statement-he-has-nothing-to-say-on.html | PRESIDENT SILENT; Authorizes Statement He Has Nothing to Say on Berlin Bid POLAND SEEN AS OBSTACLE But Acceptance of Chance to Mediate for Peace Wins Senatorial Favor | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ws-johnson-honored-18th-century-leader-eulogized-in-stratford.html | W.S. JOHNSON HONORED; 18th Century Leader Eulogized in Stratford Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/two-programs-end-ascaps-festival-chasins-performs-gershwin-piano.html | TWO PROGRAMS END ASCAP'S FESTIVAL; Chasins Performs Gershwin Piano Concerto in F With Philharmonic Orchestra TAYLOR LEADS OWN WORK Krueger Plays at Children's Afternoon Fete--'Songs of Safety' a Feature | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/erasmus-hall-in-front-swim-team-leads-boys-3428-with-dive-still-to.html | ERASMUS HALL IN FRONT; Swim Team Leads Boys, 34-28, With Dive Still to Be Held | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/volunteers-to-study-service-to-aid-blind.html | Volunteers to Study Service to Aid Blind | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-nation-af-of-l-in-convention.html | THE NATION; A.F. of L. in Convention | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/young-conductors-heard-under-the-stars.html | YOUNG CONDUCTORS HEARD UNDER THE STARS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/interest-in-music-gains-at-williams-more-undergraduates-enroll-in.html | Interest in Music Gains at Williams; More Undergraduates Enroll in Courses Than Ever Before | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/u-of-p-to-open-center-thursday-nations-colleges-will-join-in.html | U. of P. to Open Center Thursday; Nation's Colleges Will Join in Dedication of Larger Houston Club | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/st-marys-halts-california-7-to-3-rallies-in-third-period-to-triumph.html | ST. MARY'S HALTS CALIFORNIA, 7 TO 3; Rallies in Third Period to Triumph in Game Marked by Many Penalties | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/architects-lean-to-direct-style-williams-finds-veneer-of-25-years.html | Architects Lean To Direct Style; Williams Finds 'Veneer' of 25 Years Ago Gone--Three Art Sales | True | By Thomas C. Linn | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/adjourned-politics-opposed-by-murray-state-republican-head-says-we.html | ADJOURNED POLITICS OPPOSED BY MURRAY; State Republican Head Says We Must Face Domestic Issues | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/nazi-propaganda-fails-among-arabs-moslems-fear-suppression-of.html | NAZI PROPAGANDA FAILS AMONG ARABS; Moslems Fear Suppression of Religion if Dominated by Either Hitler or Stalin DEMOCRACIES THEIR HOPE | True | By Joseph M. Levy Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/art-lending-library-is-started-at-rutgers-students-to-be-permitted.html | Art Lending Library Is Started at Rutgers; Students to Be Permitted to Borrow Works for Rooms | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bucknell-sets-ideal-in-student-control-facultystudent-group-weighs.html | Bucknell Sets Ideal In Student Control; Faculty-Student Group Weighs Responsibility Plan | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wheaton-freshmen-advised-by-faculty-transition-from-preparatory.html | Wheaton Freshmen Advised by Faculty; Transition From Preparatory Schools Is Eased by Talks In Homes of Teachers | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ablewhite-jailed-for-church-thefts-judge-sentences-exbishop-of.html | ABLEWHITE JAILED FOR CHURCH THEFTS; Judge Sentences Ex-Bishop of Episcopal Diocese to Year to 10 Years in Michigan SHORTAGE PUT AT $100,000 Mission Funds Appropriated by Prelate--He Enters Plea of Nolo Contendere | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/senator-norris-and-the-crusades-he-has-lost-and-won-or-norris-and.html | Senator Norris and the Crusades He Has Lost and Won; Or Norris and the Crusades He Has Lost and | True | By M.r. Werner | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/grim-fairy-tales.html | GRIM FAIRY TALES | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/build-home-for-show-model-house-to-be-exhibited-in-teaneck-nj.html | BUILD HOME FOR SHOW; Model House to Be Exhibited in Teaneck, N.J., Armory | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/columbia-lists-167619-in-gifts-102-donations-received-in-4-months.html | Columbia Lists $167,619 in Gifts; 102 Donations Received in 4 Months Chiefly to Aid Scientific Research | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/festival-of-old-virginia.html | FESTIVAL OF OLD VIRGINIA | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/benefit-for-bideawee-home-for-animals-will-gain-by-fashion-show.html | Benefit for Bide-A-Wee; Home for Animals Will Gain by Fashion Show Wednesday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/opens-appraisal-office-dow-service-forms-division-in-charge-of.html | OPENS APPRAISAL OFFICE; Dow Service Forms Division in Charge of W.P.Anderson | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/leibers-home-run-wins-for-cubs-53-white-sox-downed-in-ninth-by.html | LEIBER'S HOME RUN WINS FOR CUBS, 5-3; White Sox Downed in Ninth by Drive With Two on Bases After Two Are Out | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/controllers-plan-debate-on-reports-responsibility-for-financial.html | CONTROLLERS PLAN DEBATE ON REPORTS; Responsibility for Financial Statements of Businesses Chief Conference Topic SESSION HERE TOMORROW Institute Will Open Two-Day Convention for Study of Fiscal Problems | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/montclair-squad-victor-stanziales-passes-aid-in-subduing-hofstra.html | MONTCLAIR SQUAD VICTOR; Stanziale's Passes Aid in Subduing Hofstra Team, 20-7 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ballet-will-assist-church-program-performance-at-metropolitan-on.html | Ballet Will Assist Church Program; Performance at Metropolitan On Nov. 2 to Aid Building Fund for Epiphany | True | Delar | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/marylands-passes-prevail.html | Maryland's Passes Prevail | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/clarkhollingshead.html | Clark--Hollingshead | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/boston-u-triumphs-197-beats-f-and-m-on-2-lastperiod-touchdowns-by.html | BOSTON U. TRIUMPHS, 19-7; Beats F. and M. on 2 Last-Period Touchdowns by Thomas | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/68618-see-michigan-gain-2613-victory-wolverines-score-all-their.html | 68,618 SEE MICHIGAN GAIN 26-13 VICTORY; Wolverines Score All Their Points in First Half to Beat Michigan State | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rivals-in-recount-claim-vote-gains-lawyers-for-goldstein-and.html | RIVALS IN RECOUNT CLAIM VOTE GAINS; Lawyers for Goldstein and Schurman Press Task | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/louisiana-eleven-flies-to-fair.html | Louisiana Eleven Flies to Fair | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/elmhurst-project-opened.html | Elmhurst Project Opened | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/opposes-pari-mutuels-methodist-genesee-conference-assails-proposed.html | OPPOSES PARI MUTUELS; Methodist Genesee Conference Assails Proposed State Law | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-truant-acquitted-the-school-now-regards-the-child-who-plays.html | THE TRUANT ACQUITTED; The school now regards the child who plays hooky as a victim to be aided, not a villain nor an idler. | True | By Eunice Fuller Barnard | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/testing-materials-to-reduce-home-cost-lumber-industry-experimenting.html | TESTING MATERIALS TO REDUCE HOME COST; Lumber Industry Experimenting on Economical Types | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rutgers-subdues-wooster-200-for-second-success-of-campaign-de.html | Rutgers Subdues Wooster, 20-0, For Second Success of Campaign; De Rensis, Schmidt and Kuhn Are Scorers-- Poor Kicking Keeps Ohio Eleven in Trouble in New Brunswick Game | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/glarkson-winner-246-oliveria-sophomore-back-aids-in-victory-over.html | GLARKSON WINNER, 24-6; Oliveria, Sophomore Back, Aids in Victory Over Alfred | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/president-asks-air-data-seeks-scientific-advice-on-best-method-of.html | PRESIDENT ASKS AIR DATA; Seeks Scientific Advice on Best Method of Blind Landing | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/enrollment-jumps-at-graduate-school-boston-university-reports.html | Enrollment Jumps At Graduate School; Boston University Reports Another Rise This Fall | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/peace-drive-hitlers-last-statement.html | Peace Drive; Hitler's 'Last Statement' | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/more-curb-tickers-in-use.html | More Curb Tickers in Use | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/birds-animals-aided-the-federalstate-conservation-program-and.html | BIRDS, ANIMALS AIDED; The Federal-State Conservation Program And Refuges Increase the Supply | True | By S.r. Winters | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/enrollment-of-students-in-the-nations-colleges.html | Enrollment of Students in the Nation's Colleges | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/navy-radio-gives-envoys-news-daily-digest-of-2500-words-reaches.html | NAVY RADIO GIVES ENVOYS NEWS DAILY; Digest of 2,500 Words Reaches Most Remote Vice Consul Within Seventy-two Hours SHIPS ARE SEA STATIONS Total Traffic of 182,810,098 Words, Including Relays, Is Reported for Last Year | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/roosevelt-protected-in-talks-to-envoys-by-radio-scrambling-to-foil.html | Roosevelt Protected in Talks to Envoys By Radio 'Scrambling' to Foil Spies Abroad | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/out-of-town-westchester.html | OUT OF TOWN; Westchester | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/colony-house-fete-dec-1-cabaret-capers-will-aid-work-of-brooklyn.html | Colony House Fete Dec. 1; 'Cabaret Capers' Will Aid Work Of Brooklyn Settlement | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bond-problems-up-as-dealers-meet-annual-convention-of-investment.html | BOND PROBLEMS UP AS DEALERS MEET; Annual Convention of Investment Bankers to Open Tomorrow in Del Monte, Calif.OPEN FORUMS A FEATURE600 Expected to Attend theSessions-- E.F. ConnellySlated to Become President | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/return-of-the-artef-after-a-brief-hiatus-a-wellknown-acting-company.html | RETURN OF THE ARTEF; After a Brief Hiatus, a Well-Known Acting Company Comes Back | True | De Mirjian | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/iowas-final-bid-nips-indiana-3229-tallies-twice-in-last-period-to.html | IOWA'S FINAL BID NIPS INDIANA, 32-29; Tallies Twice in Last Period to Come From Behind in Big Ten Battle | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/syracuse-senior-auto-victim.html | Syracuse Senior Auto Victim | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/recovery-impetus-gained-last-month-production-and-employment-up.html | RECOVERY IMPETUS GAINED LAST MONTH; Production and Employment Up Sharply, Department of Commerce Finds HIGHER PRICES A FACTOR Speculative Anticipation is Carried Over Into Industry --Inventories Rise | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yukon-flight-curbs-off-but-restrictions-still-apply-in-other-parts.html | YUKON FLIGHT CURBS OFF; But Restrictions Still Apply in Other Parts of the Dominion | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tulsa-downs-creighton-police-halt-player-fight.html | Tulsa Downs Creighton; Police Halt Player Fight | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/recreation-hall-site-cleared.html | Recreation Hall Site Cleared | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/all-italian-press-urgent-for-peace-papers-unanimously-declare-for.html | ALL ITALIAN PRESS URGENT FOR PEACE; Papers Unanimously Declare for Hitler's Program, Say War Terror Is Alternative RUSSIA'S PART IS AVOIDED Commentators Indicate Aim to Hold Allies Responsible-- Mussolini Keeps Silent | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/compulsory-plan-opposed-such-military-action-not-needed-here-survey.html | COMPULSORY PLAN OPPOSED; Such Military Action Not Needed Here, Survey Finds | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/drcushing-dead-brain-surgeon-70-a-pioneer-who-won-fame-as-founder.html | DR.CUSHING DEAD; BRAIN SURGEON, 70; A Pioneer Who Won Fame as Founder of New School of Neuro-Surgery HONORED IN WAR BY U.S. Discovered Malady Affecting Pituitary Gland--Was Noted Teacher and Author | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/juilliard-school-awards-60-prizes-fellowships-for-next-season-won.html | JUILLIARD SCHOOL AWARDS 60 PRIZES; Fellowships for Next Season Won in Competitive Tests of Last Two Weeks STUDENTS IN 22 STATES Honors Accorded for Work in 'Cello, Violin, Piano, Voice, Composition, Conducting | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/protecting-the-garden-use-of-naphthalene.html | Protecting the Garden; Use of Naphthalene | True | By Dr. Cynthia Westcott | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/george-washington-u-on-top.html | George Washington U. on Top | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/widow-makes-gift-of-wilson-papers-complete-collection-of-his-public.html | WIDOW MAKES GIFT OF WILSON PAPERS; 'Complete' Collection of His Public and Private Documents Goes to Library of Congress COVERS THE LEAGUE FIGHT And Gives First-Hand Material on Years Before and During War, MacLeish Declares | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/blackouts-at-canal-will-test-defenses-first-of-a-series-is-ordered.html | 'BLACKOUTS' AT CANAL WILL TEST DEFENSES; First of a Series Is Ordered for Zone on Tuesday Night | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/tennessee-winner-400-swamps-sewanee-with-cafego-and-butler-showing.html | TENNESSEE WINNER, 40-0; Swamps Sewanee, With Cafego and Butler Showing Way | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/as-punch-sees-it.html | AS PUNCH SEES IT | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/swarthmore-wins-1312-comes-from-behind-to-conquer-washington-of.html | SWARTHMORE WINS, 13-12; Comes From Behind to Conquer Washington of Maryland | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/denies-rand-case-plea-appeals-court-rejects-unions-request-for-a.html | DENIES RAND CASE PLEA; Appeals Court Rejects Union's Request for a Stay | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/churchwomen-name-mrs-robert-g-happ-indiana-delegate-elected-to.html | CHURCHWOMEN NAME MRS. ROBERT G. HAPP; Indiana Delegate Elected to Episcopal Post | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/medical-serums-get-new-power-patent-issued-for-digestive-process-of.html | Medical Serums Get New Power; Patent Issued for Digestive Process of Purifying the Antitoxin Fluids | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/30000-left-by-amster-transit-executive-made-no-will-court-names.html | $30,000 LEFT BY AMSTER; Transit Executive Made No Will --Court Names Widow | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/submarine-threat-grows-says-lake-developer-of-undersea-craft-calls.html | SUBMARINE THREAT GROWS, SAYS LAKE; Developer of Undersea Craft Calls Their Part in War, 'Under Wraps,' Ominous HE DISCOUNTS DEFENSES Cites British Report to Show Depth Bomb Is Weak While Modern Torpedo Is Deadly | True | By Simon Lake Submarine Inventor North American Newspaper Alliance, Inc. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/130-pitches-by-yankees-gomez-and-hadley-threw-ball-once-more-than.html | 130 PITCHES BY YANKEES; Gomez and Hadley Threw Ball Once More Than Red Rivals | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/peekskill-ma-halted-pass-at-close-wins-for-lincoln-by-1412-in.html | PEEKSKILL M.A. HALTED; Pass at Close Wins for Lincoln by 14-12 in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/national-investors-reports.html | National Investors Reports | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/versatile-and-deceptive-attack-by-duke-crushes-colgate-eleven-at.html | Versatile and Deceptive Attack by Duke Crushes Colgate Eleven at Durham; DUKE TURNS BACK COLGATE BY 37-0 McAfee Brothers and Killian Spark Strong Offense That Thrills 18,000 Fans HALF-TIME COUNT IS 10-0 Then Blue Devils Strike for Two Touchdowns in Each of Last Two Periods | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/four-ships-sail-only-358-aboard-196-on-president-roosevelt-leave-on.html | FOUR SHIPS SAIL; ONLY 358 ABOARD; 196 on President Roosevelt Leave on Her Third Trip to Evacuate Americans BRITISH ENGINEER OFF Homeward Bound After Visit to Australia to Inspect Dry Dock Site | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/neutral-protests-rejected-by-reich-shipping-war-to-become-more.html | NEUTRAL PROTESTS REJECTED BY REICH; Shipping War to Become More Intense, Says Berlin, Laying All Blame Upon Britain NETHERLANDS SINGLED OUT Germans Assert Conformity to London's Blockade Rules Violates Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/submarine-seen-on-florida-coast-president-authorizes-report-of.html | SUBMARINE SEEN ON FLORIDA COAST; President Authorizes Report of Foreign Vessel Sighted 15 Miles Off Miami INSIDE NEW NEUTRAL ZONE No Hint as to Nationality of Craft Is Given--Notifying of Belligerents Assumed | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/indian-summer-day-lifts-mercury-to-79-a-record.html | Indian Summer Day Lifts Mercury to 79, a Record | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fair-establishes-saturday-record-greeted-28000-general-electric.html | FAIR ESTABLISHES SATURDAY RECORD; GREETED 28,000 GENERAL ELECTRIC WORKERS AT THE FAIR | True | By Sidney M. Shalett | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/credit-inquiries-jump-queries-on-foreign-customers-rose-47-in.html | CREDIT INQUIRIES JUMP; Queries on Foreign Customers Rose 47% in September | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sorority-curb-lifted-hunter-to-allow-firstterm-freshmen-to-join.html | Sorority Curb Lifted; Hunter to Allow First-Term Freshmen to Join | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/machine-makers-increase-profits-first-half-of-year-shows-rise-of-35.html | MACHINE MAKERS INCREASE PROFITS; First Half of Year Shows Rise of 35 Per Cent Compared With 1938 Period GAIN OF 98.8% IN QUARTER Data for Various Companies Cover Also Manufacture of Tools and Equipment | True | By Kenneth L. Austin | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-things-in-city-shops-for-a-home-after-moving-special-tool-boxes.html | New Things in City Shops: For a Home After Moving, Special Tool Boxes, a Plastic and Paint Cleaners Ease the Tasks in a Strange Apartment --Belts for the Small Waist | True | By Elizabeth R. Duval | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/recent-literature-in-poland-recent-polish-literature.html | Recent Literature In Poland; Recent Polish Literature | True | By Arthur Prudden Coleman | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-hampshire-downs-northeastern-15-to-6.html | New Hampshire Downs Northeastern, 15 to 6 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/new-tourist-trails-in-bolivia-a-noted-sanctuary.html | NEW TOURIST TRAILS IN BOLIVIA; A Noted Sanctuary | True | Ewing Galloway | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cadets-of-west-point-to-attend-military-ball.html | Cadets of West Point To Attend Military Ball | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/loan-to-c-o-authorized.html | Loan to C. & O. Authorized | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/school-marks-125-years-many-college-heads-take-part-in-emma-willard.html | SCHOOL MARKS 125 YEARS; Many College Heads Take Part in Emma Willard Anniversary | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/about-a-film-star-doing-her-bit.html | ABOUT A FILM STAR DOING HER BIT | True | By Bosley Crowther | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wife-sues-da-lowry-former-cordelia-e-dominick-in-reno-plea-charges.html | WIFE SUES D.A. LOWRY; Former Cordelia E. Dominick, in Reno Plea, Charges Cruelty | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/what-life-meansan-answer-in-nature-what-nature-tells-us.html | WHAT LIFE MEANS--AN ANSWER IN NATURE; WHAT NATURE TELLS US | True | By Donald Culross Peattie | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rice-subdues-centenary-lain-tosses-two-scoring-passes-to-moore-in.html | RICE SUBDUES CENTENARY; Lain Tosses Two Scoring Passes to Moore in 13-0 Victory | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fha-moves-li-office-larger-jamaica-space-taken-on-sutphin-boulevard.html | FHA MOVES L.I. OFFICE; Larger Jamaica Space Taken on Sutphin Boulevard | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/reich-due-to-score-lifting-arms-curb-three-lines-for-united-states.html | REICH DUE TO SCORE LIFTING ARMS CURB; Three Lines for United States in Reply to Possible Change of 'Unneutral' Move 1915 PRECEDENT IN POINT Germany Then Asked Change in Our Stand--Precepts of World Law to Govern | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/3-mines-in-canada-life-gold-output-dome-sigma-and-cariboo-set.html | 3 MINES IN CANADA LIFE GOLD OUTPUT; Dome, Sigma and Cariboo Set Records for a Month With September Production QUEBEC SHOWS 12.8% RISE 640,883 Ounces Worth $22,430,905 Turned Out in EightMonths--Silver Also Up | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/union-ties-trinity-77-kelly-tallies-on-pass-but-drive-by.html | UNION TIES TRINITY, 7-7; Kelly Tallies on Pass, but Drive by Hammerstrom Evens Game | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/voters-must-register-this-week-for-election.html | Voters Must Register This Week for Election | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/susquehanna-is-loser-dickinson-takes-aerial-route-in-triumph-by-22.html | SUSQUEHANNA IS LOSER; Dickinson Takes Aerial Route in Triumph by 22 to 0 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stevens-puts-69-on-its-deans-list-honors-are-awarded-to-21-seniors.html | STEVENS PUTS 69 ON ITS DEAN'S LIST; Honors Are Awarded to 21 Seniors, 26 Juniors and 22 of Sophomore Class CASH REWARDS GIVEN TO 92 Winners Receive Endowment Certificates to Apply Toward Tuition Costs. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mary-denison-a-bride-rosemont-girl-wed-to-edward-b-myers-jr-by.html | Mary Denison a Bride; Rosemont Girl Wed to Edward B. Myers Jr. by Canon Earp | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/amnesty-granted-greek-rebels.html | Amnesty Granted Greek Rebels | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mrs-lambrecht-has-bridal-here-granddaughter-of-late-calvin-brice-is.html | Mrs. Lambrecht Has Bridal Here; Granddaughter of Late Calvin Brice Is Married to Ethan Allen, New York Lawyer | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/two-operas-by-san-carlo-martha-sung-in-afternoon-and-tosca-in-the.html | TWO OPERAS BY SAN CARLO; 'Martha' Sung in Afternoon and 'Tosca' in the Evening | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/queens-conference-friday.html | Queens Conference Friday | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mr-carrolls-kindred-a-play-about-the-function-of-the-artist-lately.html | MR. CARROLL'S 'KINDRED'; A Play About the Function of the Artist Lately Opened in Dublin | True | DUBLIN. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/open-new-elmhurst-homes.html | Open New Elmhurst Homes | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/french-names-of-towns-in-north-italy-changed.html | French Names of Towns In North Italy Changed | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/random-notes-for-travelers-highways-through-colorful-areas-of.html | RANDOM NOTES FOR TRAVELERS; Highways Through Colorful Areas of Mexico to Be Improved -- Resumption of Service to Bermuda--In Sun Valley | True | By Diana Rice | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cortland-beats-lock-haven.html | Cortland Beats Lock Haven | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/west-hills-hunt-attracts-patrons-18th-annual-steeplechase-to-be-run.html | West Hills Hunt Attracts Patrons; 18th Annual Steeplechase to Be Run on Estates of Long Island's North Shore | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/good-location-clean-soil-spell-success-with-lilies-aristocrat-of.html | Good Location, Clean Soil Spell Success With Lilies; Aristocrat of the Summer-Flowering Bulbs Challenges The Gardener Who Likes to Grow Healthy, Vigorous Plants From the Seed | True | By Lucile Porter | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/in-midsouth-hunters-are-active-in-the-colonies.html | IN MIDSOUTH; Hunters Are Active In the Colonies | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/exeter-in-triumph-over-harvard-cubs-gains-2014-verdict-on-run-by.html | EXETER IN TRIUMPH OVER HARVARD CUBS; Gains 20-14 Verdict on Run by Hayes in Final Period | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/low-mark-is-set-by-foreclosures-only-44-forced-sales-listed-on.html | LOW MARK IS SET BY FORECLOSURES; Only 44 Forced Sales Listed on Manhattan Properties During September LIENS TOTAL $8,766,660 Trend Has Been Downward as 'Open Market' Transfers Have Risen Steadily | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/neutrality-vote-in-week-predicted-pittman-holds-senate-will-pass.html | NEUTRALITY VOTE IN WEEK PREDICTED; Pittman Holds Senate Will Pass Arms Ban Repeal Bill Unchanged by Saturday VOTES FOR IT 'INCREASING' No Plan to Limit Debate, He Says, but Desire to Talk Lags --Sees 2-to-1 Victory | True | By Charles W. Hurd Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/zilinski-wins-trapshoot.html | Zilinski Wins Trapshoot | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/holds-low-rates-aid-home-building-john-h-fahey-says-maximum-charge.html | HOLDS LOW RATES AID HOME BUILDING; John H. Fahey Says Maximum Charge Should Not Exceed 5 to 5 Per Cent FAVORS LONG-TERM LOANS Marked Changes in Mortgage Conditions Noted During Recent Years | True | Wurts Bros. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-international-situation.html | The International Situation | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/red-ruffing-is-ailing-unlikely-to-be-available-if-needed-for-fifth.html | RED RUFFING IS AILING; Unlikely to Be Available if Needed for Fifth Game | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/seminar-on-the-war-university-in-exile-to-hold-weekly-discussions.html | Seminar on the War; 'University in Exile' to Hold Weekly Discussions | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wisconsin-loses-to-texas-by-177-longhorns-get-two-safeties-and-two.html | WISCONSIN LOSES TO TEXAS BY 17-7; Longhorns Get Two Safeties and Two Touchdowns in the Last Half at Madison | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/1875-womens-republican-clubs.html | 1,875 Women's Republican Clubs | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/milton-downs-st-george.html | Milton Downs St. George | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/32723-paid-150027-at-third-series-game.html | 32,723 Paid $150,027 At Third Series Game | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/army-manoeuvres-record-for-peace-set-to-open-oct-25-all-mobile.html | ARMY MANOEUVRES, RECORD FOR PEACE, SET TO OPEN OCT. 25; All Mobile Combat Troops, to Total of 67,500, Ordered to Train in South and West GAMES TO LAST MONTHS Perfecting of Small Defense Force Is Aim, Says Woodring --5-Year Survey Is Cited | True | By Bertram D. Hulen Special To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-bromfield-magnum-and-other-recent-works-of-fiction.html | A Bromfield Magnum and Other Recent Works of Fiction | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/named-for-23d-st-directors.html | Named for 23d St. Directors | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/troth-of-mary-carpenter-engagement-to-ensign-soucek-announced-at.html | Troth of Mary Carpenter; Engagement to Ensign Soucek Announced at Ardmore | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/from-paris-milliners-preparing-small-collections.html | From Paris; Milliners Preparing Small Collections | True | By Kathleen Cannell Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/23000-from-wpa-get-home-relief-but-city-gains-financially-as-47600.html | 23,000 FROM WPA GET HOME RELIEF; But City Gains Financially as 47,600 Are Transferred to Federal Projects 18,000 MORE SEEKING AID Needed Building Workers Sent Back to Somervell as Fast as They Get on Local Rolls | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/yanks-fire-chills-redhot-red-fans-sun-and-bombers-beat-down-on.html | YANKS' FIRE CHILLS RED-HOT RED FANS; Sun and Bombers Beat Down on Cincinnati Followers Standees Pack Runways NOTABLES IN THE THRONG Bleacher Seats Sold Quickly for World Series Game-- Traffic Moves Smoothly | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/many-perils-beset-junk-on-pacific-pirates-broken-motor-lack-of-wind.html | MANY PERILS BESET JUNK ON PACIFIC; Pirates, Broken Motor, Lack of Wind and Famine Were Hazards of 6,000 Miles CAME NEAR EATING PETS Crew and Passengers Sighted Islands in Time to Save Their Dog and Cat | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/heavy-loan-demand-report-by-fha-business-totaled-24915950-for-final.html | HEAVY LOAN DEMAND REPORT BY FHA; Business Totaled $24,915,950 for Final September Week | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/balkan-states-worry-over-soviets-policy-want-to-know-whether-they.html | BALKAN STATES WORRY OVER SOVIET'S POLICY; Want to Know Whether They Are Next On Expansion List--Hope to Keep 20-Year Reputation for Peace | True | By Cyrus Sulzberger Special Cable To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/gideonse-induction-set-brooklyn-college-head-to-be-installed-on-oct.html | Gideonse Induction Set; Brooklyn College Head to Be Installed on Oct. 19 | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/mccarthy-injects-cautious-note-in-yanks-anticipation-of-fourgame.html | McCarthy Injects Cautious Note in Yanks' Anticipation of Four-Game Sweep; GOMEZ STAYS GLUM AMID JOYOUS YELLS Unconsoled Over Failure to Win 7th Straight in World Series for Yankees REDS WRAPPED IN GLOOM Spirit Broken, Players Find Some Relief in Figures Posted on Money Pool | True | From a Staff Correspondent | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/board-names-halley-he-will-represent-bronx-body-before-transit.html | BOARD NAMES HALLEY; He Will Represent Bronx Body Before Transit Commission | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/supper-dance-at-marymount.html | Supper Dance at Marymount | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/camouflage-mysteries.html | CAMOUFLAGE MYSTERIES | True | Black Star | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/await-food-war-orders-large-purchases-are-expected-but-not-until.html | AWAIT FOOD WAR ORDERS; Large Purchases Are Expected, but Not Until Late in Year | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harvard-widens-aid-to-freshmen-special-aptitude-tests-are-being.html | Harvard Widens Aid to Freshmen; Special Aptitude Tests Are Being Applied to Find Weak Points | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dachshunde-0wned-by-mr-and-mrs-c-hyland-jones.html | DACHSHUNDE 0WNED BY MR. AND MRS. C. HYLAND JONES | True | Times Wide World | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/eight-new-ships-ordered.html | Eight New Ships Ordered | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/would-curb-sales-signs-broker-urges-property-owners-to-exercise.html | WOULD CURB 'SALES' SIGNS; Broker Urges Property Owners to Exercise Supervision | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ukrainians-accused-of-polish-slaughter-betrayal-of-retreating-army.html | UKRAINIANS ACCUSED OF POLISH SLAUGHTER; Betrayal of Retreating Army Is Charged by Officers | True | By Telephone To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stalins-russia-world-enigma-stalins-russia-world-enigma.html | STALIN'S RUSSIA: WORLD ENIGMA; STALIN'S RUSSIA: WORLD ENIGMA | True | By Harold Denny London. (BY WIRELESS) | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/jrmurphy-returns-to-realty-business-spent-four-years-with-the-state.html | J.R.MURPHY RETURNS TO REALTY BUSINESS; Spent Four Years With the State Mortgage Commission | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/writer-sees-nazis-leaving-no-choice-hitlers-peace-proposals-are.html | WRITER SEES NAZIS LEAVING NO CHOICE; Hitler's Peace Proposals Are 'Imperious Demand' on Allies, Says Mrs. McCormick REICH'S DOOM FORECAST Vera Dean Tells Foreign Policy Group Pact Was Mistake-- Neutrality Discussed | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/loan-league-changes-name.html | Loan League Changes Name | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/engineers-name-heads-san-francisco-man-is-elected-by-mechanical.html | ENGINEERS NAME HEADS; San Francisco Man Is Elected by Mechanical Group | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/asks-prosecution-in-foodstamp-case-fscc-says-birmingham-grocer-sold.html | ASKS PROSECUTION IN FOOD-STAMP CASE; FSCC Says Birmingham Grocer Sold Goods Not on List | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/6-killed-in-ecuador-in-army-plane-crash-gen-rivadeniera-and-2.html | 6 KILLED IN ECUADOR IN ARMY PLANE CRASH; Gen. Rivadeniera and 2 ItalianTrained Pilots Are Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/allies-plan-reply-chamberlain-is-likely-to-answer-hitler-in-his.html | ALLIES PLAN REPLY; Chamberlain Is Likely to Answer Hitler in His Speech Wednesday WAR AIMS TO BE LISTED London Has Faint Hope That Berlin Will Agree to Terms for a Lasting Peace | True | By Raymond Daniell Wireless To the New York Times. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/loan-league-officers-chosen.html | Loan League Officers Chosen | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/wilbraham-winner-186.html | Wilbraham Winner, 18-6 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/alden-kindred-hold-meeting.html | Alden Kindred Hold Meeting | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/soviet-plebiscite-hinted-for-white-russia-ukraine.html | Soviet Plebiscite Hinted For White Russia, Ukraine | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-nancy-wemple-bissell-married-in-home-ceremony-daughter-of.html | Miss Nancy Wemple Bissell Married in Home Ceremony; Daughter of President Justice Becomes the Bride of David Lawrence of Babylon, L.I. | True | David Berns | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/all-districts-share-sharp-retail-gains-new-york.html | All Districts Share Sharp Retail Gains; NEW YORK | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/bimelech-12-first-in-73910-futurity-unbeaten-bradley-2yearold-leads.html | BIMELECH, 1-2 FIRST IN $73,910 FUTURITY; Unbeaten Bradley 2-Year-Old Leads Calory at Belmont-- Cravat Takes Gold Cup | True | By Bryan Field | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-first-uncensored-pictures-of-warsaw-wreckage.html | THE FIRST UNCENSORED PICTURES OF WARSAW WRECKAGE | True | Times Wide World from Julien Bryan | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/baldwin-bows-257-in-petersburg-game-long-island-lads-are-turned.html | BALDWIN BOWS, 25-7, IN PETERSBURG GAME; Long Island Lads Are Turned Back on Virginia Gridiron | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/retreats-praised-by-bishop-molloy-he-stresses-their-value-to-the-in.html | RETREATS PRAISED BY BISHOP MOLLOY; He Stresses Their Value to the Individual at Dinner of 2,500 in Brooklyn | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/industry-expects-to-top-1937-peak-current-backlog-will-bring-gain.html | INDUSTRY EXPECTS TO TOP 1937 PEAK; Current Backlog Will Bring Gain if War Continues, Executives Believe ALREADY ON THE UPGRADE Tool Plants Are So Swamped With Orders Deliveries Are Long Delayed | True | By William J. Enright | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-virginia-becker-wed-in-maplewood-to-lieutenant-donald.html | Miss Virginia Becker Wed in Maplewood To Lieutenant Donald Thackeray, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/british-envoy-flies-to-chungking.html | British Envoy Flies to Chungking | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/protect-basement-from-rain-floods-methods-advised-to-keep-lower.html | PROTECT BASEMENT FROM RAIN FLOODS; Methods Advised to Keep Lower Part of House Dry | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/churchill-awakens-britons-of-all-leaders-he-best-rouses-the.html | CHURCHILL AWAKENS BRITONS; Of All Leaders He Best Rouses the Confidence Of the People and Their Fighting Spirit | True | By James B. Reston Wireless To the New York Times. | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/sixth-ave-ready-for-new-growth-demolition-of-elevated-line-and.html | SIXTH AVE. READY FOR NEW GROWTH; Demolition of Elevated Line and Building of Subway Bring Realty Gains RETAIL CENTER EXPANDS Merchants and Property Owners Foresee Steady Progress on 'Reborn' Street | True | By Lee E. Cooper | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/complete-list-of-the-passengers-coming-to-new-york-on-the-liner.html | Complete List of the Passengers Coming to New York on the Liner Iroquois; MANHATTAN | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/france-cannot-find-communist-leaders-singers-arriving-from-abroad.html | FRANCE CANNOT FIND COMMUNIST LEADERS; SINGERS ARRIVING FROM ABROAD | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stevenson-as-man-and-artist-viewing-him-against-the-background-of.html | Stevenson as Man and Artist; Viewing Him Against the Background of His Last Years in Samoa. "Home From the Sea" Is Creative Biography" | True | By Katherine Woods | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/patrolman-is-found-dead.html | Patrolman Is Found Dead | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/had-twins-gets-triplets.html | Had Twins, Gets Triplets | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/plans-for-meet-completed-by-reorganized-cocker-spaniel-field-trial.html | Plans for Meet Completed by Reorganized Cocker Spaniel Field Trial Club; SPANIEL CONTESTS SET FOR VERBANK Five Stakes on the Program Arranged by Cocker Group --Milbank Elected ALBANY FIXTURE FRIDAY English Springer Series at Fishers Island Next Week --Other Kennel News | True | By Henry R. Ilsley | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cotton-is-narrow-and-closes-steady-list-ignores-favorable-news-from.html | COTTON IS NARROW AND CLOSES STEADY; List Ignores Favorable News From South and Ends Unchanged to 3 Points DownMILL DEMAND CONTINUESBids From These Sources Offset Hedging Operations--Federal Crop Data Tomorrow | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/us-aid-to-canada-in-war-is-backed-73-of-the-voters-sounded-in.html | U.S. AID TO CANADA IN WAR IS BACKED; 73% of the Voters Sounded in Gallup Survey Would Fight if Dominion Were Invaded SAME FINDING ON MEXICO Smaller Majority Believes We Should Give Help Also to South America | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/a-few-notes-about-the-hot-michael-todd-the-hot-michael-todd.html | A FEW NOTES ABOUT THE HOT MICHAEL TODD; THE HOT MICHAEL TODD | True | Dick Williams | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/erie-asks-loan-approval-road-applies-to-icc-on-two-plans-for-rfc.html | ERIE ASKS LOAN APPROVAL; Road Applies to I.C.C. on Two Plans for RFC Financing | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/harriet-fergusons-nuptials.html | Harriet Ferguson's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ohio-u-halts-western-reserve.html | Ohio U. Halts Western Reserve | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/brown-sets-back-amherst-by-2014-bruins-rally-in-third-period-to.html | BROWN SETS BACK AMHERST BY 20-14; Bruins Rally in Third Period to Make Two Touchdowns With Rivals Ahead, 7-6 PASSES BRING 2 SCORES Blount's Tosses Pace Advance of 80 Yards for First Tally in Opening Stanza | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/pendle-hill-reopens-quaker-school-resumes-its-religious-and-social.html | Pendle Hill Reopens; Quaker School Resumes Its Religious and Social Teaching | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/albert-w-honeywill.html | ALBERT W. HONEYWILL | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oversight.html | OVERSIGHT | True | RICHARD GRIFFITH. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/broom-closet-is-useful-provides-space-for-kitchen-and-laundry.html | BROOM CLOSET IS USEFUL; Provides Space for Kitchen and Laundry Utensils | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/emma-rintoul-becomes-bride.html | Emma Rintoul Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/brockhurst-the-english-artist-in-paint-and-prints.html | BROCKHURST; The English Artist, In Paint and Prints | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/old-south-looks-homeward-despite-war-alarms-and-debates-the-area.html | OLD SOUTH LOOKS HOMEWARD; Despite War Alarms and Debates, the Area Gives a Thought to Its Own Problems | True | By Virginius Dabney | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/await-mayors-talk-to-bar-group.html | Await Mayor's Talk to Bar Group | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/garfields-rally-downs-irvington-babula-scores-twice-in-1412.html | GARFIELD'S RALLY DOWNS IRVINGTON; Babula Scores Twice in 14-12 Victory--Barringer Stops Phillipsburg by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/municipal-financing-down-in-september-aggregate-for-first-9-months.html | MUNICIPAL FINANCING DOWN IN SEPTEMBER; Aggregate for First 9 Months Also Below 1938's | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/dr-eesperry-a-suicide-professor-emeritus-iii-for-two-years-ends.html | DR. E.E.SPERRY A SUICIDE; Professor Emeritus, III for Two Years, Ends Life at Syracuse | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ny-aggies-stop-wagner-record-130-triumph-as-mollo-and-steinhardt.html | N.Y. AGGIES STOP WAGNER; Record 13-0 Triumph as Mollo and Steinhardt Score | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/oil-expert-holds-russia-cannot-supply-enough-fuel-to-fill-hitlers.html | Oil Expert Holds Russia Cannot Supply Enough Fuel to Fill Hitler's War Needs | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/pegasus-on-top-in-polo.html | Pegasus on Top in Polo | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/held-in-recluses-death-three-confessed-they-slew-aged-woman.html | HELD IN RECLUSE'S DEATH; Three Confessed They Slew Aged Woman, Prosecutor Asserts | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/halloween-party-to-assist-charity-circus-fete-for-children-to-be.html | Halloween Party To Assist Charity; Circus Fete for Children to Be Held on Oct. 27--Three Groups Will Benefit | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/ohio-municipals-yield-off.html | Ohio Municipals' Yield Off | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-full-stature-of-thoreau-dr-canbys-illuminating-biography-of-a.html | THE FULL STATURE OF THOREAU; Dr. Canby's Illuminating Biography of a Great American | True | By Brooks Atkinson | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/run-adolf-is-war-song-written-for-london-show.html | 'Run, Adolf' Is War Song Written for London Show | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/suburban-homes-sold-in-jersey-bergen-county-broker-closed-deals-in.html | SUBURBAN HOMES SOLD IN JERSEY; Bergen County Broker Closed Deals in September Having Value of $245,110 | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/antinazi-movie-shown-in-moscow-professor-mamlock-feature-of.html | ANTI-NAZI MOVIE SHOWN IN MOSCOW; 'Professor Mamlock' Feature of Agricultural Exhibition, but City Bars It HITLER SPEECH CENSORED Neutrals in Soviet Capital Say Allies Should Attempt to Win Russia From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/richard-johnson-stakes-captured-by-victory-morn-in-hard-drive-at.html | Richard Johnson Stakes Captured by Victory Morn in Hard Drive at Laurel; VICTORY MORN WINS WITH STRETCH RUSH Parr Juvenile Earns $7,000 With Half-Length Triumph Over Barre Granite PAY-OFF IS $6.50 FOR $2 Rough Pass Finishes Fast to Gain Show in Six-Furlong Dash at Laurel Park | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hoover-to-speak-here-other-notables-will-talk-also-at-pulaski.html | HOOVER TO SPEAK HERE; Other Notables Will Talk Also at Pulaski Memorial | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/stuart-and-ragan-leaders-on-links-post-70-and-are-ahead-at-the.html | STUART AND RAGAN LEADERS ON LINKS; Post 70 and Are Ahead at the Halfway Mark of Crestmont Club Event by Stroke | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/napper-tandy-beats-panorascope-by-length-and-half-to-return-61-phil.html | Napper Tandy Beats Panorascope By Length and Half to Return 6-1; Phil Schwartz's Color-Bearer Runs Fastest Mile of Year at Rockingham in 1:38 to Annex White Mountain Handicap | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/cubans-will-sponsor-postal-rocket-flight-canadian-stamp-curb.html | CUBANS WILL SPONSOR POSTAL ROCKET FLIGHT; Canadian Stamp Curb | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/leading-games-saturday.html | Leading Games Saturday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/indian-unity-sought-by-viceroy-in-talks-demand-democracy-be-stated.html | INDIAN UNITY SOUGHT BY VICEROY IN TALKS; Demand Democracy Be Stated as War Aim Is Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/pictures-hitler-aping-lohengrin-sir-ernest-macmillan-compares.html | PICTURES HITLER APING LOHENGRIN; Sir Ernest MacMillan Compares Dictator to Hero of Wagner Music DramaRECALLS THE SWORD MOTIFSymphony Director SuggestsPremonition of Coming Death in Fuehrer's Speech | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/leaders-to-discuss-war-and-civil-rights-murphy-will-be-a-speaker-at.html | LEADERS TO DISCUSS WAR AND CIVIL RIGHTS; Murphy Will Be a Speaker at Session Opening Friday | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 430339 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/party-to-assist-hospital.html | Party to Assist Hospital | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/helen-taylor-is-wed-new-haven-girl-is-bride-in-marquand-chapel-at.html | Helen Taylor Is Wed; New Haven Girl Is Bride in Marquand Chapel at Yale | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/rev-jr-long-to-be-installed.html | Rev. J.R. Long to Be Installed | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/boris-schukin-actor-had-portrayed-lenin-peoples-artist-of-ussr-was.html | BORIS SCHUKIN, ACTOR, HAD PORTRAYED LENIN; 'People's Artist' of U.S.S.R.' Was Stage and Screen Star | True | Wireless to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/woman-leaps-to-death-clerk-25-ends-life-by-plunge-from-14thfloor.html | WOMAN LEAPS TO DEATH; Clerk, 25, Ends Life by Plunge From 14th-Floor Hotel Room | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/fading-peace-hope-bolsters-markets-but-resumption-of-speculation.html | FADING PEACE HOPE BOLSTERS MARKETS; But Resumption of Speculation, Buying Rush Not Expected on Primary Goods FEAR NO RUNAWAY TREND Users See Cushion in Capacity Still Unsold for First Quarter of 1940 | True | By Prince M. Carlisle | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/back-of-the-front-line-with-the-french-commissary.html | BACK OF THE FRONT LINE WITH THE FRENCH COMMISSARY | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/hostesses-at-adelphi.html | Hostesses at Adelphi | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/air-bombs-tame-volcano.html | AIR BOMBS TAME VOLCANO | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/canada-fits-life-into-war-pattern-east-coast-cities-have-trial.html | CANADA FITS LIFE INTO WAR PATTERN; East Coast Cities Have Trial Blackouts--Women Drop Bridge for Knitting 60,000 MEN RECRUITED Some Go From Farms in West That Are Aided by War-- Cost of Living Rises | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/morgan-plea-in-circuit-court.html | Morgan Plea in Circuit Court | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/chungshans-capture-claimed-by-japanese-birthplace-of-sun-yatsen.html | CHUNGSHAN'S CAPTURE CLAIMED BY JAPANESE; Birthplace of Sun Yat-sen Taken --Defenders Mop Up in Hunan | True | | C1B 430339 |
| 1939-10-08 | 1939-10-08 | https://www.nytimes.com/1939/10/08/archives/miss-angela-adams-is-married-in-capital-she-is-bride-in-the.html | Miss Angela Adams Is Married in Capital; She Is Bride in the National Cathedral of Barry Mohun Jr. | True | Special to THE NEW YORK TIMES. | C1B 430339 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/incidents-in-eupean-conflict-britain-requisitions-fats.html | Incidents in Eupean Conflict; Britain Requisitions Fats | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/as-the-yankees-won-another-world-championship-to-set-new-record.html | AS THE YANKEES, WON ANOTHER WORLD CHAMPIONSHIP TO SET NEW RECORD | True | Times Wide World | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/continental-oils-plan.html | Continental Oil's Plan | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bromwich-and-quist-take-doubles-title-defeat-hopman-crawford-on.html | BROMWICH AND QUIST TAKE DOUBLES TITLE; Defeat Hopman Crawford on Coast--Riggs Wins | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/burnt-mills-scores.html | Burnt Mills Scores | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/nazi-chiefs-scorn-peace-step-rebuff-assert-allies-distort-peoples.html | NAZI CHIEFS SCORN PEACE STEP REBUFF; Assert Allies Distort Peoples' Wish--Hitler Bars Basis of Freeing Poles and Czechs | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/religion-in-language-of-today.html | Religion in Language of Today | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/donates-30000-to-church.html | Donates $30,000 to Church | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/mgr-joseph-halle-canadian-prelate-65-vicar-apostolic-for-19-years.html | MGR. JOSEPH HALLE, CANADIAN PRELATE, 65; Vicar Apostolic for 19 Years of Northern Ontario Is Dead | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/lady-gibbs-the-wife-of-writer-sir-philip-wed-to-war-correspondent.html | LADY GIBBS, THE WIFE OF WRITER, SIR PHILIP; Wed to War Correspondent and Author for 41 Years | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/episcopalians-study-war-stand-of-church-likely-to-be-discussed-at.html | EPISCOPALIANS STUDY WAR; Stand of Church Likely to Be Discussed at Council Session | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/diplomatic-strike-in-tokyo-continues-foreign-minister-rejects-plan.html | DIPLOMATIC STRIKE IN TOKYO CONTINUES; Foreign Minister Rejects Plan to Compose Differences | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/paper-boom-brings-fears-of-collapse-scramble-for-materials-caused.html | PAPER BOOM BRINGS FEARS OF COLLAPSE; Scramble for Materials Caused by Price Rises Is Likened to Post-War Situation ADVANCES ALL ALONG LINE Users Rushed to Cover Needs but Trade Is Worried Peace Will Cause Reaction | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/200-exarmy-aces-here-former-air-corps-officers-fly-to-reserve-units.html | 200 EX-ARMY ACES HERE; Former Air Corps Officers Fly to Reserve Unit's Meeting | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/retreat-leagues-in-national-group-catholic-laymens-conference.html | RETREAT LEAGUES IN NATIONAL GROUP; Catholic Laymen's Conference Completes Organization | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/social-security-files-now-986-accurate.html | Social Security Files Now 98.6% Accurate | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/sees-peril-of-paganism-it-endangers-civilization-says-dr-andrew-r.html | SEES PERIL OF PAGANISM; It Endangers Civilization, Says Dr. Andrew R. Osborn | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/republican-fund-gains.html | Republican Fund Gains | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bible-from-royalty-occupies-roosevelt-he-presides-at-hyde-park.html | BIBLE FROM ROYALTY OCCUPIES ROOSEVELT; He Presides at Hyde Park Vestry Session to Discuss Gift | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/jean-gedney-is-wed-to-john-h-burbank-east-orange-girl-becomes-bride.html | JEAN GEDNEY IS WED TO JOHN H. BURBANK; East Orange Girl Becomes Bride of Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/green-bay-halts-cardinals-2720-packers-stop-chicagos-late.html | GREEN BAY HALTS CARDINALS, 27-20; Packers Stop Chicago's Late Rally--Herber-Hutson Pass Gains 93 Yards and Score | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yanks-hurlers-busier-threw-to-plate-134-times-to-126-for-reds.html | YANKS' HURLERS BUSIER; Threw to Plate 134 Times to 126 for Reds' Pitchers | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/events-today.html | EVENTS TODAY | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/activity-renewed-on-the-western-front.html | ACTIVITY RENEWED ON THE WESTERN FRONT | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/corn-is-apathetic-to-rising-exports-market-of-as-much-as-2-38c-in.html | CORN IS APATHETIC TO RISING EXPORTS; Market of as Much as 2 3/8c in Chicago Despite Foreign PurchasesCOUNTRY OFFERINGS FAIR Grain-Pledge Situation May Hold Up Harvest inCertain Sections | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/union-sq-resounds-to-sport-contests-orators-forced-to-background-as.html | UNION SQ. RESOUNDS TO SPORT CONTESTS; Orators Forced to Background as Children Vie in Paddle Tennis and Shuffleboard POLICE AWARD MEDALS Representatives of Two Play Areas in Bronx Carry Off Highest Honors | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/objects-to-spy-group-labor-committee-assails-plan-of-sheriff-of.html | OBJECTS TO 'SPY' GROUP; Labor Committee Assails Plan of Sheriff of Brooklyn | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/ship-men-will-act-on-neutrality-law-delegates-to-propeller-club.html | SHIP MEN WILL ACT ON NEUTRALITY LAW; Delegates to Propeller Club Session Due to Take Stand on Cash-Carry Plan CONVENTION UNDER WAY La Guardiato Welcome Visitors Today-Admiral Land Will Give an Address | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/japan-releases-us-goods-stocks-affected-are-woodoil-and-embroidered.html | JAPAN RELEASES U.S. GOODS; Stocks Affected Are Woodoil and Embroidered Linen | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/troth-announced-of-nancy-mgrath-milwaukee-girl-graduate-of-downer.html | TROTH ANNOUNCED OF NANCY M'GRATH; Milwaukee Girl, Graduate of Downer Seminary, to Be Wed to Robert Anthony Jr. | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/trust-reports-on-assets.html | Trust Reports on Assets | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/james-m-brogan-dansville-insurance-man-was-democratic-committeeman.html | JAMES M. BROGAN; Dansville Insurance Man Was Democratic Committeeman | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/quill-repudiates-labor-party-stand-anticommunist-resolution-was.html | QUILL REPUDIATES LABOR PARTY STAND; Anti-Communist Resolution Was 'Designed to Create War Hysteria,' He Charges | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/casualty-companies-report-surplus-gain-data-on-connecticut-houses.html | CASUALTY COMPANIES REPORT SURPLUS GAIN; Data on Connecticut Houses Are Given by the State | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hayward-browns-have-a-son.html | Hayward Browns Have a Son | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/iroguois-is-met-at-sea-by-u-s-destroyers-which-will-accompany-liner.html | Iroguois Is Met at Sea by U. S. Destroyers Which Will Accompany Liner to New York | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/italy-reaffirms-neutrality-stand-gayda-predicts-continuation-of.html | ITALY REAFFIRMS NEUTRALITY STAND; Gayda Predicts Continuation of Policy if Hitler Peace Offer Is Rejected ACCEPTANCE AGAIN URGED Press Argues That Settlement After Costly Struggle Would Be Similar | True | By Telephone To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/wheat-cheapest-since-war-began-declines-of-3-to-3-78-cents-a-bushel.html | WHEAT CHEAPEST SINCE WAR BEGAN; Declines of 3 to 3 7/8 Cents a Bushel in Prices of Grain Are Shown in Week LITTLE TRADING BY PUBLIC Interest Found Slight Owing to World Supply and Lack of Foreign Demand | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/20-die-in-berlin-wreck-express-train-crashes-into-another-at-a.html | 20 DIE IN BERLIN WRECK; Express Train Crashes Into Another at a Station | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-world-series.html | THE WORLD SERIES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/germany-tightens-internal-economy-government-found-resolved-to-keep.html | GERMANY TIGHTENS INTERNAL ECONOMY; Government Found Resolved to Keep People on Minimum Rations for Wartime TRADE INCREASES PUSHED Maximum Turnover Is Sought With Nations of Europe Not Blockaded | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/firemen-honor-dead-comrades-10000-see-memorial-service-at-monument.html | FIREMEN HONOR DEAD COMRADES; 10,000 See Memorial Service at Monument on Drive | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yachts-mixed-in-finale-teams-of-six-race-as-season-is-ended-on.html | YACHTS MIXED IN FINALE; Teams of Six Race as Season Is Ended on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/edisonsplitdorf-expands.html | Edison-Splitdorf Expands | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dr-harvey-cushing.html | DR. HARVEY CUSHING | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cheers-at-finale-give-way-to-jeers-cincinnati-fans-show-their.html | CHEERS AT FINALE GIVE WAY TO JEERS; Cincinnati Fans Show Their Chagrin--Toss Cushions on Field Despite Signs BEATING FOR SPECULATORS Series Proves 'Flop' to Them--Reds Hit Homers, but Only in Batting Practice | True | From a Staff Correspondent | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dr-benjamin-g-benson-exeditor-of-american-medical-association.html | DR. BENJAMIN G. BENSON; Ex-Editor of American Medical Association Journal Was 72 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/typist-to-get-heroism-medal.html | Typist to Get Heroism Medal | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/vfw-post-attends-memorial.html | V.F.W. Post Attends Memorial | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dutch-ship-sunk-near-english-port-binnendijk-which-left-new-york.html | DUTCH SHIP SUNK NEAR ENGLISH PORT; Binnendijk, Which Left New York Sept. 26, Down in 4 Hours Off Weymouth 42 ON BOARD ARE SAVED Captain Unable to Tell Whether German Mine or Torpedo Was Cause of Blast | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/finns-said-to-seek-nazi-aid-on-soviet-also-reported-asking-sweden.html | FINNS SAID TO SEEK NAZI AID ON SOVIET; Also Reported Asking Sweden to Help Bar Excessive Claims --Demand Equality in Talks | True | Times Wide World, 1936 | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/jersey-churches-bar-new-pastors-several-congregations-reject.html | JERSEY CHURCHES BAR NEW PASTORS; Several Congregations Reject Appointees of Newly Merged Methodist Conference SERVICES HELD AS USUAL Ministers That Were to Have Been Supplanted Remain-- Long Island Fight Pending | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bronx-parcel-sold-as-site-for-stores-tenements-in-that-borough-also.html | BRONX PARCEL SOLD AS SITE FOR STORES; Tenements in That Borough Also Listed in New Hands | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/3-archbishops-ask-help-for-missions-spellman-mooney-of-detroit-and.html | 3 ARCHBISHOPS ASK HELP FOR MISSIONS; Spellman, Mooney of Detroit and Mitty of San Francisco Broadcast Plea for Aid MISSION SUNDAY OCT. 22 New York Prelate Says Christ Laid Injunction on Every Catholic to Preach Faith | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/classes-in-english-and-citizenship-cut-only-160-will-open-tonight.html | CLASSES IN ENGLISH AND CITIZENSHIP CUT; Only 160 Will Open Tonight, Against 550 Last Year | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/egypt-to-sell-cotton-to-britain.html | Egypt to Sell Cotton to Britain | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/tonights-meteors.html | TONIGHT'S METEORS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/lhasa-awaits-dalai-lama-6yearold-leader-of-tibetan-religion-to-be.html | LHASA AWAITS DALAI LAMA; 6-Year-Old Leader of Tibetan Religion to Be Feted at City | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hispanos-americans-tie.html | Hispanos, Americans Tie | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/smeriglio-cycling-victor.html | Smeriglio Cycling Victor | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/king-visits-fleet-at-north-sea-base-spends-2-days-with-men-and.html | KING VISITS FLEET AT NORTH SEA BASE; Spends 2 Days With Men and Ships Guarding Home Waters --Trip Was Unheralded DECORATES KIEL RAIDERS George, in a Message to Naval Commander, Voices Confidence in Final Success in War | True | Special Cable to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/federal-jobs-go-begging-not-enough-skilled-men-for-the-naval.html | FEDERAL JOBS GO BEGGING; Not Enough Skilled Men for the Naval Building Program | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dividend-arrears-reduced.html | Dividend Arrears Reduced | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/subway-halted-by-fire-twentyminute-tieup-follows-a-mishap-in-8th.html | SUBWAY HALTED BY FIRE; Twenty-Minute Tie-Up Follows a Mishap in 8th Ave. Tube | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/throngs-give-fair-its-thirdbest-day-threatening-skies-and-lack-of.html | THRONGS GIVE FAIR ITS THIRD-BEST DAY; Threatening Skies and Lack of Mass-Appeal Events Fail to Stop Crowd | True | By Sidney M. Shalett | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/urges-doctors-aid-public-osteopaths-head-warns-against-state.html | URGES DOCTORS AID PUBLIC; Osteopaths' Head Warns Against 'State Regimentation' | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bulgaria-seeks-currency-delay-in-nazi-trade-deal-is-now-laid-to.html | BULGARIA SEEKS CURRENCY; Delay in Nazi Trade Deal Is Now Laid to Exchange Issue | True | By Telephone To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/holland-captures-auto-race.html | Holland Captures Auto Race | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/son-born-to-the-jr-allens.html | Son Born to the J.R. Allens | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/auxiliary-moneys-aiding-reichsbank-position-of-the-treasury-also.html | AUXILIARY MONEYS AIDING REICHSBANK; Position of the Treasury Also Relieved by Issuance of Subsidiary Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/son-to-the-john-fergusons.html | Son to the John Fergusons | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dr-jessie-marsh-engaged-she-will-be-wed-to-robert-p-enslin-of.html | DR. JESSIE MARSH ENGAGED; She Will Be Wed to Robert P. Enslin of Maplewood, N.J. | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-financial-week-markets-and-the-hitler-speechstocks-halt-but.html | THE FINANCIAL WEEK; Markets and the 'Hitler Speech'-- Stocks Halt, but Industrial Recovery Proceeds | True | By Alexander D. Noyes | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/send-embargo-pleas-coughlin-asks-again-priest-ignores-radio-curb-on.html | SEND EMBARGO PLEAS, COUGHLIN ASKS AGAIN; Priest Ignores Radio Curb on 'Spokesmen' in Controversies | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/32794-paid-150243-at-fourth-series-game.html | 32,794 Paid $150,243 At Fourth Series Game | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/london-share-index-rises-financial-news-gives-687-for-industrials.html | LONDON SHARE INDEX RISES; Financial News Gives 68.7 for Industrials, Against 66.4 | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/nazis-in-dilemma-french-view-delay-as-sign-that-reich-fears-to.html | NAZIS IN 'DILEMMA'; French View Delay as Sign That Reich Fears to Press War SOVIET 'MENACE' IS CITED Aloofness of Italy and Other Neutrals to Peace Move Called Disastrous | True | By P.j. Philip Wireless To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/ronzani-of-newark-hurt-taken-to-hospital-after-play-at.html | RONZANI OF NEWARK HURT; Taken to Hospital After Play at Wilmington--Game Tied, 3-3 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/justice-held-needed-for-minorities-in-us-plea-made-for-negroes.html | JUSTICE HELD NEEDED FOR MINORITIES IN U.S.; Plea Made for Negroes, Indians, Mexicans and Orientals | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/italy-offers-pacts-for-balkan-peace-friendship-agreements-with.html | ITALY OFFERS PACTS FOR BALKAN PEACE; Friendship Agreements With Yugoslavia and Hungary Are Reported Under Way RUSSIA ASSURES RUMANIA Molotoff Tells Envoy Nation Has No Aggressive Designs --Tension Is Eased | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/gm-trust-trial-will-start-today-special-judge-to-sit-at-south-bend.html | G.M. TRUST TRIAL WILL START TODAY; Special Judge to Sit at South Bend in Case Growing Out of Car-Financing Plan FORD, CHRYSLER AFFECTED Their Consent Decrees Will Be Modified if Government Loses in Present Move | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/lewis-withdraws-as-play-director-leaves-saroyans-the-time-of-your.html | LEWIS WITHDRAWS AS PLAY DIRECTOR; Leaves Saroyan's 'The Time of Your Life,' Which Opens Tonight in Boston GAINS AT THE BOX OFFICE Eleven Shows Had Sell-Outs Saturday Night--Matinees Listed for Columbus Day | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hitlers-plan-for-jews-scored.html | Hitler's Plan for Jews Scored | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dimaggios-base-running-is-praised-gas-yanks-celebrate-victory.html | DiMaggio's Base Running Is Praised gas Yanks Celebrate; VICTORY SONGFEST LED BY M'CARTHY Yanks' Pilot 'Tickled Beyond Words'--Plaudits for Keller, Dickey, DiMaggio, Murphy M'KECHNIE PLANS CHANGES Bill Declines to Elaborate, but Has No Criticism of Reds, Who Are Crushed | True | From a Staff Correspondent | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/rosette-to-speedy-at-orange-fixture-our-way-topped-after-victory-in.html | ROSETTE TO SPEEDY AT ORANGE FIXTURE; Our Way Topped After Victory in the Hunter Stake | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/protests-any-cuts-in-duty-on-carpets-rug-group-fights-such-action.html | PROTESTS ANY CUTS IN DUTY ON CARPETS; Rug Group Fights Such Action in Proposed Belgian Pact | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/newcrop-hedging-sends-cotton-off-contracts-old-type-close-11-to-20.html | NEW-CROP HEDGING SENDS COTTON OFF; Contracts, Old Type, Close 11 to 20 Points Down in Local Ring in Week | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/boerse-irregular-on-wars-outlook-reich-business-found-without-hope.html | BOERSE IRREGULAR ON WAR'S OUTLOOK; Reich Business Found Without Hope for Peace Settlement at Eleventh Hour FUNDS GOING INTO BONDS Issues of Leading Industrial Companies Again Quoted Above Par in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/british-retail-sales-up-imminence-of-war-and-evacuation-of-cities.html | BRITISH RETAIL SALES UP; Imminence of War and Evacuation of Cities Caused Rise | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/frisco-lines-will-pay-trustees-to-act-on-a-b-and-e-prior-lien.html | FRISCO LINES WILL PAY; Trustees to Act on A, B and E Prior Lien Mortgage Bonds | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bronx-firebug-sought-suspicious-blaze-in-tenement-recalls-outbreaks.html | BRONX 'FIREBUG' SOUGHT; Suspicious Blaze in Tenement Recalls Outbreaks Year Ago | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/work-starts-soon-on-washington-sq-remodeling-of-park-by-city-and.html | WORK STARTS SOON ON WASHINGTON SQ.; Remodeling of Park by City and WPA Expected to Get Under Way Nov. 1 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dance-teachers-society-meets.html | Dance Teachers Society Meets | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/box-score-of-the-fourth-game.html | Box Score of the Fourth Game | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cio-leaders-doubt-a-new-labor-peace-plea-from-roosevelt-would-sway.html | C.I.O. Leaders Doubt a New Labor Peace Plea From Roosevelt Would Sway Convention | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/merchant-ships-lost-in-war.html | Merchant Ships Lost in War | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/rows-two-days-to-land-wouldnt-do-it-again.html | Rows Two Days to Land, 'Wouldn't Do It Again' | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dimaggio-plans-wedding.html | DiMaggio Plans Wedding | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/roosevelt-studies-war-issue-effects-talks-to-hull-and-others-by.html | ROOSEVELT STUDIES WAR ISSUE EFFECTS; Talks to Hull and Others by Phone, Presumably on Bid for His Mediation HOLDS TO SILENCE ON IT Back in Capital Today, He Will Be in Touch With Situation as to Arms Embargo | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/canadas-industry-gains-production-in-september-returns-to-levels-of.html | CANADA'S INDUSTRY GAINS; Production in September Returns to Levels of 1937 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/318000-in-jersey-commute-here-daily-130000-by-rail-alone-survey.html | 318,000 in Jersey Commute Here Daily, 130,000 by Rail Alone, Survey Discloses | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-war-of-diplomacy.html | THE WAR OF DIPLOMACY | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/california-fair-enjoys-recordbreaking-crowd.html | California Fair Enjoys Record-Breaking Crowd | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/333000000-housing-urged.html | $333,000,000 Housing Urged | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/us-consul-detained-by-soviet-is-freed-official-in-warsaw-was-held-3.html | U.S. CONSUL, DETAINED BY SOVIET, IS FREED; Official in Warsaw Was Held 3 Weeks by Russian Army | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/mixed-world-series-and-war.html | Mixed World Series and War | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/castle-asserts-war-is-not-our-quarrel-we-would-end-as-a.html | CASTLE ASSERTS WAR IS 'NOT OUR QUARREL'; We Would End as a Dictatorship if We Fought, He Says | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/far-from-the-battlefields-of-europe-the-australians-prepare-to-help.html | FAR FROM THE BATTLEFIELDS OF EUROPE THE AUSTRALIANS PREPARE TO HELP THE ALLIED CAUSE | True | Times Wide World | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/synagogue-honors-phillips.html | Synagogue Honors Phillips | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/reichs-toy-margin-cut-germany-dominated-this-world-export-field-in.html | REICH'S TOY MARGIN CUT; Germany Dominated This World Export Field in 1927 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/new-air-class-to-open.html | New Air Class to Open | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/to-pay-on-certificates-trustees-for-former-new-york-title-act-on.html | TO PAY ON CERTIFICATES; Trustees for Former New York Title Act on Series NS-1 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/french-securities-show-rise-in-week-rentes-outstanding-in-gains-in.html | FRENCH SECURITIES SHOW RISE IN WEEK; Rentes Outstanding in Gains in Period--Profit-Taking Causes Relapse | True | By Fernand Maroni Wireless To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/kammer-triumphs-in-crestmont-golf-cards-142-on-own-ball-as-he-and.html | KAMMER TRIUMPHS IN CRESTMONT GOLF; Cards 142 on Own Ball as He and Cashel Lead Field in Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/goodwill-women-reach-washington-latin-american-delegates-who-will.html | GOOD-WILL WOMEN REACH WASHINGTON; Latin American Delegates Who Will Tour Country Receive Official Greetings MAKE CALL ON MRS. HULL Dinner Given by Miss Winslow --Visit to the Secretary of State Slated Today | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/style-revue-oct-24-aids-day-nursery-miracles-in-fashion-is-title-of.html | STYLE REVUE OCT. 24 AIDS DAY NURSERY; 'Miracles in Fashion' Is Title of Event for the Masters School Organization Here DEBUTANTES WILL ASSIST Beneficiary Cares for Infants and Pre-School Age Children of Working Mothers | True | Frederick | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/soviet-sees-gag-in-paris-pravda-cartoon-shows-french-under-heel-of.html | SOVIET SEES GAG IN PARIS; Pravda Cartoon Shows French Under Heel of Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cecil-d-giles-64-noted-accountant-treasurer-of-the-accountants-club.html | CECIL D. GILES, 64, NOTED ACCOUNTANT; Treasurer of the Accountants Club of America and Head of Own Firm Here Dies HE WAS BORN IN ENGLAND Represented Alien Property Custodian and Trade Board During World War | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bond-averages.html | BOND AVERAGES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/war-issue-barred-in-swiss-election-commander-limits-campaign-of.html | WAR ISSUE BARRED IN SWISS ELECTION; Commander Limits Campaign of Parties Within Army to Statements of Programs MOST VOTERS IN SERVICE Employers Who Threaten to Oust Workers Unless They Get Leaves Are Warned | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cushing-rites-today-mrs-fd-roosevelt-and-son-james-here-by-air-to.html | CUSHING RITES TODAY; Mrs. F.D. Roosevelt and Son James Here by Air to Attend | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/rev-albert-m-korves-rector-of-easton-pa-church-28-years-a-priest.html | REV. ALBERT M. KORVES; Rector of Easton, Pa., Church 28 Years a Priest Since 1891 | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hortense-fox-is-married-columbia-school-of-journalism-alumna-bride.html | HORTENSE FOX IS MARRIED; Columbia School of Journalism Alumna Bride of Nathan Horn | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/panthers-tie-rams-77-paterson-gets-draw-on-long-run-by-simmons-at.html | PANTHERS TIE RAMS, 7-7; Paterson Gets Draw on Long Run by Simmons at Union City | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/80000000-planes-rushed-for-allies-american-companies-continue.html | $80,000,000 PLANES RUSHED FOR ALLIES; American Companies Continue Building Despite Embargo | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/california-bonds-higher.html | California Bonds Higher | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/mrs-barclay-gives-party-tomorrow-debutante-and-junior-groups-aiding.html | MRS. BARCLAY GIVES PARTY TOMORROW; Debutante and Junior Groups Aiding Union Settlement Will Be Guests at Tea THEATRE BENEFIT OCT. 19 Frances Stone Among Flower Vendors for Event--Mrs. H.R. Mixsell Chairman | True | Delar | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/victory-for-embargo-foes-likely-in-test-vote-in-the-senate-today.html | Victory for Embargo Foes Likely In Test Vote in the Senate Today; Expected to Reject Tobey Motion to Split Arms Ban Repeal From Curbs on Ships --Early Passage of Bill Sought | True | By Charles W. Hurd Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/foreign-trade-inquiries-up.html | Foreign Trade Inquiries Up | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/court-order-spurs-afl-peace-move-writ-granted-brewery-union-causes.html | COURT ORDER SPURS A.F.L. PEACE MOVE; Writ Granted Brewery Union Causes Leaders to Seek Truce in Teamster Dispute FEAR CURB ON FEDERATION Goldborough Decision, if Upheld, Could End Jurisdictional Powers, They Say | True | By Louis Stark Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/7500-statue-stolen-at-untermyer-home-250pound-bronze-taken-from.html | $7,500 STATUE STOLEN AT UNTERMYER HOME; 250-Pound Bronze Taken From Estate at Greystone | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/slow-down-strike-laid-to-auto-union-chrysler-charges-cio-cut-in.html | 'SLOW DOWN' STRIKE LAID TO AUTO UNION; Chrysler Charges C.I.O. Cut in Production Forced Closing of Main Dodge Plant 11,000 WORKERS AFFECTED Head of Local Denies Action, Asserts Company Discharged Men Unable to Meet Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dip-plane-warn-of-house-fire.html | Dip Plane, Warn of House Fire | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/payroll-tax-third-as-revenue-source-it-yielded-1483000000-in-1938.html | PAYROLL TAX THIRD AS REVENUE SOURCE; It Yielded $1,483,000,000 in 1938, or 10 % of the American Total, Analysis Shows$3,242,000,000 ON INCOMEProperty Levies Led RevenueList, With $4,745,000,000Paid In During the Year | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/incautious-hawk-ends-in-zoo.html | Incautious Hawk Ends in Zoo | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/freda-sinz-plans-bridal-elizabeth-girl-to-be-wed-to-claude-herbert.html | FREDA SINZ PLANS BRIDAL; Elizabeth Girl to Be Wed to Claude Herbert Oct. 28 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/gala-program-at-airport-army-navy-and-coast-guard-to-help-dedicate.html | GALA PROGRAM AT AIRPORT; Army, Navy and Coast Guard to Help Dedicate North Beach | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/australians-deride-hitler-blustering-menzies-declares-reich-fails.html | AUSTRALIANS DERIDE HITLER 'BLUSTERING'; Menzies Declares Reich Fails to Answer Basic Questions | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hoyt-aau-head-critically-hurt-wife-also-injured-in-crash-in.html | HOYT, A.A.U. HEAD, CRITICALLY HURT; Wife Also Injured in Crash in Whitestone, Queens--W.T. Taylor Dies After Accident | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/miriam-e-mccall-betrothed.html | Miriam E. McCall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/lady-newnes-noted-london-hostess-wife-of-sir-frank-newnes-publisher.html | LADY NEWNES; Noted London Hostess, Wife of Sir Frank Newnes, Publisher | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/fiscal-normalcy-sensed-in-london-firmness-of-sterling-and-cut-in.html | FISCAL NORMALCY SENSED IN LONDON; Firmness of Sterling and Cut in Money Rates Are Seen as Indications by the City CIRCULATION STILL WEAK 33% of Notes Taken Before and After Outbreak of War Has Been Returned | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yanks-earn-5614-each-reds-get-4282-apiece-pool-failing-below-last.html | YANKS EARN $5,614 EACH; Reds Get $4,282 Apiece, Pool Failing Below Last Year | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/guild-poll-ordered-for-boston-globe-but-leiserson-dissents-on-the.html | GUILD POLL ORDERED FOR BOSTON GLOBE; But Leiserson Dissents on the Ground Scope Is Too Broad | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/st-patricks-marks-its-consecration-bishop-donahue-sings-mass-at-the.html | ST. PATRICK'S MARKS ITS CONSECRATION; Bishop Donahue Sings Mass at the 29th Anniversary Services in Cathedral TRIBUTE PAID TO LAVELLE 83-Year-Old Rector, Ill, Called by Priest the Last Living Builder of Edifice | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/avoidance-of-fear-dr-ray-advises-world-to-keep-faith-in-god.html | AVOIDANCE OF FEAR; Dr. Ray Advises World to Keep Faith in God | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bank-deposits-in-france-found-to-be-increasing.html | Bank Deposits in France Found to Be Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/quits-cuban-cabinet-commerce-secretary-resigns-but-president-denies.html | QUITS CUBAN CABINET; Commerce Secretary Resigns but President Denies Crisis Report | True | Special Cable to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/quick-end-of-strike-seen-contractor-says-men-on-metropolitan.html | QUICK END OF STRIKE SEEN; Contractor Says Men on Metropolitan Project Lack Grievance | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/news-of-wood-field-and-stream-bluefish-off-long-island.html | News of Wood, Field and Stream; Bluefish off Long Island | True | By Raymond R. Camp | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/mystery-vessel-seen-off-maine-low-and-running-without-lights-it-may.html | MYSTERY VESSEL SEEN OFF MAINE; Low and Running Without Lights, It May Have Been Submarine, Says State OfficialSEEN BY FISHERIES PATROLCommissioner Asserts It SpedAway in Dawn Haze Before He Could Use Searchlight | True | By Telephone To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/ancient-coins-recovered-chicago-police-get-10-of-stolen-syracusan.html | ANCIENT COINS RECOVERED; Chicago Police Get 10 of Stolen Syracusan Dekadrachms | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/food-for-french-civilians-evacuated-from-war-zone.html | FOOD FOR FRENCH CIVILIANS EVACUATED FROM WAR ZONE | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/social-security-funds.html | SOCIAL SECURITY FUNDS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bears-overpower-cleveland-3521-chicago-drives-in-second-and-third.html | BEARS OVERPOWER CLEVELAND, 35-21; Chicago Drives in Second and Third Periods Down Rams as 18,209 Look On MANDERS TALLIES TWICE Osmanski, Maniaci Also Star --Hall, Slovak Complete 14 Passes for Losers | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/maebeaven-meyer-engaged-to-marry-betrothal-of-rye-ny-girl-to.html | MAE-BEAVEN MEYER ENGAGED TO MARRY; Betrothal of Rye, N.Y., Girl to Hamilton J. Whitlock Announced by Parents STUDIED IN SWITZERLAND Bride-Elect Is Graduate of Nightingale-Bamford--Her Fiance Attended Princeton | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/westbury-wins-93-as-iglehart-stars-defeats-bostwick-field-four.html | WESTBURY WINS, 9-3, AS IGLEHART STARS; Defeats Bostwick Field Four-- Henry Gerry's Reds Bow | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/27092-see-farkas-and-filchock-pace-redskins-to-4113-triumph.html | 27,092 See Farkas and Filchock Pace Redskins to 41-13 Triumph; Washington Counts in Every Period Against Dodgers to Set Scoring Mark for Home Gridiron--Parker Brooklyn Ace | True | By Louis Effrat Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/white-sox-topple-cubs-in-10th-85-tally-three-runs-with-2-out-on.html | WHITE SOX TOPPLE CUBS IN 10TH, 8-5; Tally Three Runs With 2 Out on Timely Two-Base Drive by Schlueter TRAIL IN SERIES BY 3-2 Passeau Knocked Out of Box --Lee Is the Losing Hurler After Rally in Eighth | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/stocks-in-london-firm-profittaking-blamed-for-the-slight-recession.html | STOCKS IN LONDON FIRM; Profit-Taking Blamed for the Slight Recession on Friday | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bermuda-gets-governor-general-bernard-goes-to-work-quickly-on-his.html | BERMUDA GETS GOVERNOR; General Bernard Goes to Work Quickly on His Arrival | True | Special Cable to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/a-test-of-character-rev-jw-stitt-tells-when-life-becomes-perplexing.html | A TEST OF CHARACTER; Rev. J.W. Stitt Tells When Life Becomes Perplexing | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/flight-to-peru-delayed.html | Flight to Peru Delayed | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/buys-in-mount-kisco-albert-mayer-architect-plans-home-do-sevenacre.html | BUYS IN MOUNT KISCO; Albert Mayer, Architect, Plans Home do Seven-Acre Site | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/westchester-rail-plan-newest-scheme-is-to-buy-branch-as-shuttle-to.html | WESTCHESTER RAIL PLAN; Newest Scheme Is to Buy Branch as Shuttle to Subway | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/curtis-and-bourne-make-brilliant-finish-to-win-meadow-brook-golf-to.html | Curtis and Bourne Make Brilliant Finish to Win Meadow Brook Golf Tourney; PIPING ROCK PAIR VICTORS WITH 190 Curtis and Bourne Get 61s on Last Two Rounds for First Prize on Westbury Links BINGHAM-DOUGLAS SECOND They Trail by Four Strokes -Milburns Card 195, With Three Teams at 198 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/poles-honor-pulaski-pay-tribute-here-at-city-hall-memorial-to.html | POLES HONOR PULASKI; Pay Tribute Here at City Hall Memorial to General | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/holy-name-groups-parade-in-jersey-150000-take-part-in-many-places.html | HOLY NAME GROUPS PARADE IN JERSEY; 150,000 Take Part in Many Places in Paterson Diocese | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/business-recovery.html | BUSINESS RECOVERY | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/fischer-hurt-in-auto-test.html | Fischer Hurt in Auto Test | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/soviet-oil-supply-for-reich-doubted-department-of-commerce-says.html | SOVIET OIL SUPPLY FOR REICH DOUBTED; Department of Commerce Says Germany Will Be Unable to Meet All Her Needs INFERIOR GRADES NOTED Berlin Is Forced to Drop Plan for Self-Sufficiency in Motor Fuels by 1942 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/canisius-triumphs-190-upsets-niagara-eleven-by-attack-in-second.html | CANISIUS TRIUMPHS, 19-0; Upsets Niagara Eleven by Attack in Second Period | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/miss-owens-betrothed-norristown-pa-girl-to-be-the-bride-of-donald.html | MISS OWENS BETROTHED; Norristown, Pa., Girl to Be the Bride of Donald Converse | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/lumber-shipments-rise-national-group-reports-9-gain-in-week-to-sept.html | LUMBER SHIPMENTS RISE; National Group Reports 9% Gain in Week to Sept. 30 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/peterson-soccer-victor-43.html | Peterson Soccer Victor, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/books-of-the-times-the-actual-case.html | BOOKS OF THE TIMES; The Actual Case | True | By Ralph Thompson | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/quotation-gospel-scorned-by-gates-testimony-from-experience-is-far.html | 'QUOTATION GOSPEL' SCORNED BY GATES; Testimony From Experience Is Far More Valuable, He Finds | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/sports-of-the-times-straight-as-a-string.html | Sports of the Times; Straight as a String | True | By John Kieran | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/burtons-labrador-dog-annexes-retriever-honors-at-east-islip-wingans.html | Burton's Labrador Dog Annexes Retriever Honors at East Islip; Wingan's Daily Double Takes Novice Stake, With Earlsmoor Moor of Arden, Famous Bench Champion, the Runner-Up | True | By Henry R. Ilsley Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/exmayor-wyckoff-of-raritan-was-63-retired-in-1935-after-18-years-in.html | EX-MAYOR WYCKOFF OF RARITAN, WAS 63; Retired in 1935 After 18 Years in Post-- Once Education Head | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/germans-depart-in-baltic-states-transports-arrive-at-ports-for.html | GERMANS DEPART IN BALTIC STATES; Transports Arrive at Ports for Repatriation-- Men of Military Age Go First RUSSIANS MARCH NEARER But Vast Shift of Peoples Is Still Said Not to Be Linked to Soviet Move | True | Special Cable to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/fosdick-declares-world-fails-jesus-war-could-have-been-averted-by.html | FOSDICK DECLARES WORLD FAILS JESUS; War Could Have Been Averted by Heeding Christ's Lessons After Last, He Holds | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/condemns-war-as-evil-federal-council-asks-churches-to-strengthen.html | CONDEMNS WAR AS EVIL; Federal Council Asks Churches to Strengthen World Bond | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/rail-claim-payments-off-drop-of-2512944-or-215-in-year-reported.html | RAIL CLAIM PAYMENTS OFF; Drop of $2,512,944, or 21.5%, in Year Reported | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dr-dennis-mdonald-retired-specialist-nose-throat-and-ear-surgeon.html | DR. DENNIS M'DONALD, RETIRED SPECIALIST; Nose, Throat and Ear Surgeon, Physician 51 Years, Dies | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/new-yorks-first-elementary-school-skyscraper-mayor-to-break-ground.html | NEW YORK'S FIRST ELEMENTARY SCHOOL 'SKYSCRAPER'; Mayor to Break Ground Saturday For 8-Story 'Skyscraper' School | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/rheinstein-quits-charging-straus-blocks-projects-city-housing-head.html | RHEINSTEIN QUITS, CHARGING STRAUS BLOCKS PROJECTS; City Housing Head Accuses Federal Administrator of 'Pique' Over Criticism HIS RESIGNATION ACCEPTED Mayor, by Apology for Article Attacking USHA, Leaves Him No Choice, He Declares | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/letters-to-the-times-politics-in-oldage-relief-association-for.html | Letters tO The Times; Politics in Old-Age Relief Association for Social Security Moves Against Restoring Fund to Ohio | True | ABRAHAM EPSTEIN, | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/titans-topped-in-east-and-west-by-southern-elevens-sweep-to.html | Titans Topped in East and West by Southern Elevens' Sweep to Forefront; PITT OUTSTANDING ON SECTIONAL LIST Carnegie Rating Impaired by Close Score-- Fordham and Holy Cross Lost Prestige ARMY AND NAVY PRESSED Penn. Brown, Columbia Below Form--Corneal Impressive --Northwestern Toppled | True | By Allison Danzig | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/warburg-memorial-to-start-tomorrow-seventy-farms-will-be-prepared.html | WARBURG MEMORIAL TO START TOMORROW; Seventy Farms Will Be Prepared in Palestine Village | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/paris-couturiers-in-united-front-decide-to-reopen-immediately-will.html | Paris Couturiers, in United Front, Decide to Reopen Immediately; Will Leave Tax and Labor Problems for Later Discussion With Government--Army to Aid in Giving Employment | True | By Kathleen Cannell Wireless To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/british-down-nazi-plane-at-sea-aid-rescue-patrol-photographs.html | British Down Nazi Plane at Sea, Aid Rescue; Patrol Photographs Westwall From 100 Feet; Patrol Photographs Westwall | True | Special Cable to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/london-due-to-ask-nazi-withdrawal-chamberlain-is-said-to-plan.html | LONDON DUE TO ASK NAZI WITHDRAWAL; Chamberlain Is Said to Plan Demand for Abandonment of Seized Territory | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yanks-here-this-morning.html | Yanks Here This Morning | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/boys-take-car-win-mercy-automobile-owner-pleads-for-douglaston.html | BOYS TAKE CAR; WIN MERCY; Automobile Owner Pleads for Douglaston Youths 'on Lark' | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cudahy-warns-americans-minister-to-ireland-urges-early-sailing-for.html | CUDAHY WARNS AMERICANS; Minister to Ireland Urges Early Sailing for Home | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-screen-universal-revives-all-quiet-on-the-western-front-at-the.html | THE SCREEN; Universal Revives 'All Quiet on the Western Front' at the Rialto—Five Other Pictures Open Here | True | By Frank S. Nugent | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/recipients-of-roosevelt-medals-for-1939-roosevelt-medals-awarded-to.html | RECIPIENTS OF ROOSEVELT MEDALS FOR 1939; ROOSEVELT MEDALS AWARDED TO THREE | True | Times Studio, 1936 | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/celtic-plays-22-game-deadlocks-with-brookhattans-on-late-goal-by.html | CELTIC PLAYS 2-2 GAME; Deadlocks With Brookhattans on Late Goal by Touhey | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/voters-to-start-enrolling-today-sharp-slump-is-foreseen-by-leaders.html | VOTERS TO START ENROLLING TODAY; Sharp Slump Is Foreseen by Leaders Because of Minor Character of Races INTEREST IN COUNCIL HERE Shrinkage in the Registration May Cut Membership From 26 to 20 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/book-notes.html | BOOK NOTES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/patrols-increase-pressure-in-west-french-expect-major-assault-near.html | PATROLS INCREASE PRESSURE IN WEST; French Expect Major Assault Near Luxembourg Border-- Push Deeper Into Reich SURPRISE MOVE RULED OUT Observer in Luxembourg Sees Allies Thrust Forward in Night Attack at Borg | True | By G.h. Archambault Wireless To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/san-carlo-gives-carmen-company-ends-fall-season-at-center.html | SAN CARLO GIVES 'CARMEN'; Company Ends Fall Season at Center Theater--House Filled | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/womens-week-arranged-business-league-will-launch-observance-tonight.html | WOMEN'S WEEK ARRANGED; Business League Will Launch Observance Tonight | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/archibald-fleming-rader-belmont-iron-works-president-dies-in.html | ARCHIBALD FLEMING RADER; Belmont Iron Works President Dies in Haverford Home at 67 | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/new-competition-urged-amateurpro-match-suggested-to-replace-golf.html | NEW COMPETITION URGED; Amateur-Pro Match Suggested to Replace Golf Put Off by War | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/miss-choate-entertains-gives-musicale-at-berkshire-home-for-a-large.html | MISS CHOATE ENTERTAINS; Gives Musicale at Berkshire Home for a Large Company | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/czech-said-to-have-killed-67-germans-and-himself.html | Czech Said to Have Killed 67 Germans and Himself | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/providence-on-top-2114.html | Providence on Top, 21-14 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/distance-to-stars-now-challenged-the-5000-nearest-held-less-than.html | DISTANCE TO STARS NOW CHALLENGED; The 5,000 Nearest Held Less Than Half as Far as Has Been Calculated ERROR LAID TO SUN, MOON Prof. Schilt Says Displacement of Light Makes Stellar Bodies Seem Farther Away | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/to-pick-up-us-refugees-american-banker-and-american-importer-off.html | TO PICK UP U.S. REFUGEES; American Banker and American Importer Off for Europe | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/miss-lipsett-keeps-bike-racing-crown-annexes-metropolitan-a-a-u.html | MISS LIPSETT KEEPS BIKE RACING CROWN; Annexes Metropolitan A. A. U. Women's One-Mile Event at Randalls Island | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/cowboy-injured-at-rodeo.html | Cowboy Injured at Rodeo | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/coast-sailor-pact-near-union-and-shipowners-agree-on-tentative.html | COAST SAILOR PACT NEAR; Union and Shipowners Agree on Tentative Contract | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/boxers-in-action-tomorrow.html | Boxers in Action Tomorrow | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/jamaica-punishes-profiteers.html | Jamaica Punishes Profiteers | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/of-local-origin-travel-pictures-listed.html | Of Local Origin; Travel Pictures Listed | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/opposes-new-statue-site-sar-committee-fights-move-to-shift-franklin.html | OPPOSES NEW STATUE SITE; S.A.R. Committee Fights Move to Shift Franklin Memorial | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/denounces-coughlin-and-christian-front-dr-mcgrath-calls-them.html | DENOUNCES COUGHLIN AND CHRISTIAN FRONT; Dr. McGrath Calls Them UnAmerican and Un-Christian | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/resident-offices-report-on-trade-good-calls-arrive-for-better.html | RESIDENT OFFICES REPORT ON TRADE; Good Calls Arrive for Better Dresses, Sportswear and Holiday Items ACCESSORIES SELL WELL Merchants Take Needs Ahead on Men's and Boys' Wear and Gift Wares. | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/2-boxers-dead-in-auto-crash.html | 2 Boxers Dead in Auto Crash | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/peace-failure-forecast-japanese-press-sees-european-war-as-aid-in.html | PEACE FAILURE FORECAST; Japanese Press Sees European War as Aid in China | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/david-wagstaffs-return-residents-of-tuxedo-park-had-hunted-on.html | DAVID WAGSTAFFS RETURN; Residents of Tuxedo Park Had Hunted on Scottish Moors | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/thomas-e-lillis-jersey-city-police-lieutenant-dies-as-about-to-lead.html | THOMAS E. LILLIS; Jersey City Police Lieutenant Dies as About to Lead Parade | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/may-aid-650000-students-nya-expects-a-high-record-in-education-help.html | MAY AID 650,000 STUDENTS; NYA Expects a High Record in Education Help This Year | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dance-tomorrow-to-assist-charity-white-elephant-party-will-be-given.html | DANCE TOMORROW TO ASSIST CHARITY; White Elephant Party Will Be Given by Thrift Shop Unit of State Aid Association | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/sherwood-to-aid-canada-black-watch-veteran-will-give-weeks-abe.html | SHERWOOD TO AID CANADA; Black Watch Veteran Will Give Week's 'Abe Lincoln' Royalties | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/sees-no-general-rise-retail-body-here-seeks-to-allay-fears-of-the.html | SEES NO GENERAL RISE; Retail Body Here Seeks to Allay Fears of the Public | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/windsors-chateau-ready-as-an-officers-hospital.html | Windsors' Chateau Ready As an Officers' Hospital | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hitlers-speech-is-well-received-in-rome-industrial-shares-ease-in.html | Hitler's Speech Is Well Received in Rome; Industrial Shares Ease in Italian Market | True | By Maximilian di Johannis By Telephone To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/blackout-in-london-illuminated-by-fire-furniture-store-used-by-duke.html | BLACKOUT IN LONDON ILLUMINATED BY FIRE; Furniture Store Used by Duke of Kent Lights Sky for Miles | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/british-markets-now-readjusted-unruffled-acceptance-of-hitlers.html | BRITISH MARKETS NOW READJUSTED; Unruffled Acceptance of Hitler's Speech Is Considereda Sound AuguryLOAN POLICY IS AWAITEDCity's Opinion Generally Is inFavor of Further Cut inthe Bank Rate | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-end-of-polish-landandair-resistance.html | THE END OF POLISH LAND-AND-AIR RESISTANCE | True | Radiophoto, passed by German Censor | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/argentine-funds-for-our-fruit.html | Argentine Funds for Our Fruit | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-international-situation.html | The International Situation | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/expert-bares-tricks-achieved-by-camera-explains-how-he-gets-shot-of.html | EXPERT BARES TRICKS ACHIEVED BY CAMERA; Explains How He Gets 'Shot of Pampas' on 44th Street | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/urge-funds-for-defense-women-want-congress-to-make-a-deficiency.html | URGE FUNDS FOR DEFENSE; Women Want Congress to Make a Deficiency Appropriation | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/predicts-revolution-in-reich-and-russia-polish-consul-general-to.html | PREDICTS REVOLUTION IN REICH AND RUSSIA; Polish Consul General to Canada Declares Allies Will Win | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/employment-rise-noted-placements-by-social-security-bureau-reach.html | EMPLOYMENT RISE NOTED; Placements by Social Security Bureau Reach Record Level | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/steel-exporting-changed-by-war-consumer-countries-shifting-from.html | STEEL EXPORTING CHANGED BY WAR; Consumer Countries Shifting From Belligerent Nations to Other Sources | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/race-scene-shifts-to-jamaica-today-seven-are-named-to-start-in.html | RACE SCENE SHIFTS TO JAMAICA TODAY; Seven Are Named to Start in Belgrade Stakes---Woodberry Is Probable Favorite EARLY DELIVERY IN FIELD $10,000 Added Gallant Fox Handicap on Thursday New Event for 12-Day Meet | True | By Bryan Field | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/swedish-hospital-dedicates-building-count-bernadotte-takes-part-in.html | SWEDISH HOSPITAL DEDICATES BUILDING; Count Bernadotte Takes Part in Brooklyn Ceremony | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/us-in-peace-role-is-plea-of-holmes-we-can-stay-out-of-war-if-we.html | U.S. IN PEACE ROLE IS PLEA OF HOLMES; We Can Stay Out of War if We Have the Will to Serve Humanity, He Asserts AGAINST EMBARGO REPEAL Pastor Blames Britain and France for Failing to Aid Democracy in Reich | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/brooklyn-college-in-front-by-20-to-8-registers-two-touchdowns-in.html | BROOKLYN COLLEGE IN FRONT BY 20 TO 8; Registers Two Touchdowns in Final Period to Overcome Fort Hamilton Team LISCIO AND ENTIN TALLY First-Half Edge Provided by Roth---Dorer Pass Clicks for Army Combination | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/state-supremacy-over-god-scored-dr-th-speers-warns-against-a.html | STATE 'SUPREMACY' OVER GOD SCORED; Dr. T.H. Speers Warns Against a Patriotism Overshadowing Devotion to Religion | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/outlet-company-gains-providence-r-i-retail-unit-reports-for-6.html | OUTLET COMPANY GAINS; Providence, R. I., Retail Unit Reports for 6 Months to July 31 | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/commodity-average-declined-for-week-fisher-index-827-against.html | COMMODITY AVERAGE DECLINED FOR WEEK; 'Fisher Index' 82.7, Against 83.6--First Decline in 7 Weeks | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/books-published-today.html | Books Published Today | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/plans-apartments-in-brighton-beach-builder-acquires-large-site.html | PLANS APARTMENTS IN BRIGHTON BEACH; Builder Acquires Large Site-- Sales Made by HOLC | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/town-homes-leased-mrs-shevlin-smith-gets-house-in-beekman-place.html | TOWN HOMES LEASED; Mrs. Shevlin Smith Gets House in Beekman Place | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/kuhn-at-bund-rally-confident-he-will-be-freed-of-theft-charge-he.html | KUHN AT BUND RALLY; Confident He Will Be Freed of Theft Charge, He Says | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/report-16855-poles-have-just-given-up-nazis-cite-action-as-enabling.html | REPORT 16,855 POLES HAVE JUST GIVEN UP; Nazis Cite Action as Enabling Them to Move to Soviet Line | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/city-college-hints-end-of-one-degree-curriculum-committee-urges.html | CITY COLLEGE HINTS END OF ONE DEGREE; Curriculum Committee Urges Baccalaureate in Social Science Be Dropped 3 DEGREES OFFERED NOW Retention of A.B. and B.S. Is Suggested, but With Some Changes in Courses | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/steel-production-continues-to-rise-ingot-output-at-87-per-cent-of.html | STEEL PRODUCTION CONTINUES TO RISE; Ingot Output at 87 Per Cent of Capacity, With Further Slight Gain Indicated SLOWER PROGRESS SEEN Advances Linked to Bringing Older and Higher Cost Units Into Operation | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/medalie-to-head-federation-drive-r-e-samuel-and-g-s-pollitz-jr-to.html | MEDALIE TO HEAD FEDERATION DRIVE; R. E. Samuel and G. S. Pollitz Jr. to Be His Chief Aides in Jewish Charities Campaign DATE FOR START NOT SET Chairman Says Task This Year Will Be Hardest, as Reserve Legacies Have Been Spent | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/russia-tells-plan-big-trade-exchange-at-rapid-pace-announced-after.html | RUSSIA TELLS PLAN; Big Trade Exchange 'at Rapid Pace' Announced After Experts Arrive NEUTRALS EXPRESS DOUBT Observers in Moscow Believe Quick Statement Is Aimed at Aiding Nazi Peace Offensive | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/fontana-in-ring-tonight.html | Fontana in Ring Tonight | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bureau-on-wages-act-is-opened.html | Bureau on Wages Act Is Opened | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/text-of-the-rheinstein-and-straws-letters.html | Text of the Rheinstein and Straws Letters | True | Times Wide World, 1937 | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bob-sievier-dead-british-sportsman-lifelong-adventurer-actor-in.html | BOB SIEVIER DEAD; BRITISH SPORTSMAN; Lifelong Adventurer, Actor in India, Soldier in Africa and a Bookmaker in Australia WON AND LOST FORTUNES Principal in Noted Lawsuits Once Was Defended by Rufus Isaacs, Later Lord Reading | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/giants-beat-pirate-eleven-and-stay-tied-for-lead-as-redskins-rout.html | Giants Beat Pirate Eleven and Stay Tied for Lead as Redskins Rout Dodgers; DANOWSKI AND CUFF DOWN PIRATES, 14-7 Giants' Passing Combination Clicks for Two Touchdowns in Third Quarter JOHNSON FIRST TO SCORE Pittsburgh Back Plunges Over in Second Period-- New York Unbeaten in 16 Games | True | By Arthur J. Daley Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/duplessis-hits-ottawa-premier-calls-quebec-election-a-test-of.html | DUPLESSIS HITS OTTAWA; Premier Calls Quebec Election a Test of Independence | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/scotsamericans-triumph.html | Scots-Americans Triumph | True | Special to THE NEW YORK TIMES. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/screen-news-here-and-in-hollywood-warners-assign-robinson-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Assign Robinson to Benjamin Franklin Film-- Work Began on Scenario SIX OPENINGS THIS WEEK 'Fast and Furious,' 'Jamaica Inn 'and 'What a Life' Due Wednesday; 2 Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/jeanne-gidding-a-bride-attended-by-sister-at-marriage-here-to.html | JEANNE GIDDING A BRIDE; Attended by Sister at Marriage Here to Howard Harris | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/france-arrests-35-red-deputies-communists-accused-of-using-another.html | FRANCE ARRESTS 35 RED DEPUTIES; Communists Accused of Using Another Name to Revive Their Original Party LEADERS STILL AT LARGE Paris Hears That Charge May Be 'Intelligence With Enemy,' Punishable by Death | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/settling-boundary-row-france-and-spain-begin-work-on-frontier.html | SETTLING BOUNDARY ROW; France and Spain Begin Work on Frontier Question | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/de-luxe-hermit-seized-as-thief-has-radio-6-suits-in-pup-tent.html | DE LUXE HERMIT SEIZED AS THIEF; Has Radio, 6 Suits in Pup Tent Home--Stole Forceps to Pull Own Teeth | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/waldman-denounces-communist-fronts-scores-four-of-the-groups.html | WALDMAN DENOUNCES 'COMMUNIST FRONTS'; Scores Four of the Groups Calling Civil Liberties Parley | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/tobacco-concerns-cited-by-the-ftc-violations-of-the-robinson-patman.html | TOBACCO CONCERNS CITED BY THE F.T.C.; Violations of the Robinson Patman Act Are Laid to Four Companies PRICE POLICIES SCORED Examples of Alleged Illegal Practices Are Presented by the Agency | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/vatican-less-pessimistic-hope-of-settling-war-issues-by-conference.html | VATICAN LESS PESSIMISTIC; Hope of Settling War Issues by Conference Not Discarded | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/begins-18th-academic-year.html | Begins 18th Academic Year | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/us-held-to-share-responsibility-for-war-dr-bonnell-urges-nations-to.html | U.S. Held to Share Responsibility for War; Dr. Bonnell Urges Nations to Repentance | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/poles-to-leave-moscow-diplomatic-group-still-unable-to-find-missing.html | POLES TO LEAVE MOSCOW; Diplomatic Group Still Unable to Find Missing Consul | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/winter-games-planned-panamerican-meet-is-in-view-for-lake-placid.html | WINTER GAMES PLANNED; Pan-American Meet Is in View for Lake Placid | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yanks-top-reds-for-fourth-straight-world-series-and-second-sweep-in.html | Yanks Top Reds for Fourth Straight World Series and Second Sweep in Row; ERRORS COST REDS LAST SERIES GAME Yanks Complete Their Sweep on Four Misplays in Ninth and Tenth Stanzas SEESAW BATTLE AT CLOSE Heavy Scoring Features Final Four Innings After First Six Are Scoreless | True | By James P. Dawson Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/news-and-notes-of-the-advertising-field-agency-to-test-products.html | News and Notes of the Advertising Field; Agency to Test Products | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/troops-in-puerto-rico-battalion-takes-antiaircraft-guns-to-new.html | TROOPS IN PUERTO RICO; Battalion Takes Anti-Aircraft Guns to New Plane Base | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/government-maturities-3949127100-in-year.html | Government Maturities $3,949,127,100 in Year | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/europe-hitler-bid-for-a-mediator-hints-of-his-anxieties.html | Europe; Hitler Bid for a Mediator Hints of His Anxieties | True | By Anne O'Hare McCormick | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/nancy-gatewood-fiancee.html | Nancy Gatewood Fiancee | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/no-trace-of-yacht-victim-carpenter-of-fokker-craft-is-missed-after.html | NO TRACE OF YACHT VICTIM; Carpenter of Fokker Craft Is Missed After She Burned | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/city-near-canton-lost-by-chinese-shekki-seized-by-japanese-in.html | CITY NEAR CANTON LOST BY CHINESE; Shekki Seized by Japanese in Completing Their Conquest of Chungshan District WARSHIPS AID IN ATTACK Food Supply of British Hong Kong and Portuguese Macao May Be Curtailed | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/girls-club-to-reopen-kittredge-to-begin-52d-season-with-reception.html | GIRLS' CLUB TO REOPEN; Kittredge to Begin 52d Season With Reception Friday | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/jersey-city-giants-blank-eagles-in-opener-at-erasmus-field-300.html | Jersey City Giants Blank Eagles In Opener at Erasmus Field, 30-0; Singer Captures Free Ball and Dashes 18 Yards for First Touchdown--Glickman Goes 44 After Receiving a Punt | True | By Kingsley Childs | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/bank-statement-hamilton-national-bank-chattanooga-tenn.html | BANK STATEMENT; Hamilton National Bank Chattanooga, Tenn. | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/three-homes-sold-in-horatio-street-lessee-purchases-residences-in.html | THREE HOMES SOLD IN HORATIO STREET; Lessee Purchases Residences in Greenwich Village From Savings Bank DEALS MADE IN HARLEM Welfare Societies Dispose of Old Tenement Houses in 112th and 124th Sts. | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/trophy-polo-game-taken-by-yellows-governors-island-side-beats-first.html | TROPHY POLO GAME TAKEN BY YELLOWS; Governors Island Side Beats First Division, 10-5, as Colyer Series Opens | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/pictures-a-shift-in-government-aim-brookings-institution-asserts.html | PICTURES A SHIFT IN GOVERNMENT AIM; Brookings Institution Asserts Special-Interest Groups Are Fostered in Washington SECURITY PUT IN NEW LIGHT Economic Freedom Held Minimized--One Standard forLabor and Business Urged | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/yankees-beat-reds-by-74-in-the-tenth-to-win-series-40-set-record-by.html | YANKEES BEAT REDS BY 7-4 IN THE TENTH TO WIN SERIES, 4-0; Set Record by Annexing Their 4th Straight World Title-- Sweep Second in Row VICTORS AIDED BY ERRORS Tie Score With 2 Runs in 9th and Put Over 3 in Next-- Homers by Keller, Dickey | True | By John Drebinger Special To the New York Times. | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/says-arizona-faced-ruin-of-its-engines-coast-paper-asserts-sabotage.html | SAYS ARIZONA FACED RUIN OF ITS ENGINES; Coast Paper Asserts Sabotage Damaged Vital Oil Lines | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hall-retires-tennis-cup.html | Hall Retires Tennis Cup | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/37-killed-in-french-mine-some-buried-by-blast-in-deep-coal-shaft-at.html | 37 KILLED IN FRENCH MINE; Some Buried by Blast in Deep Coal Shaft at Saint-Etienne | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/larchmont-team-keeps-dinghy-cup-scores-sweep-in-series-with-essex.html | LARCHMONT TEAM KEEPS DINGHY CUP; Scores Sweep in Series With Essex Club Sailors--Eddie Maxwell, Campbell Excel | True | By James Robbins Special To the New York Times. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/scranton-prevails-127-firsthalf-passing-attack-tops-the-la-salle.html | SCRANTON PREVAILS, 12-7; First-Half Passing Attack Tops the La Salle Eleven | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/columbus-voyage-depicted-in-opera-eugene-zadors-oneact-work-has.html | COLUMBUS VOYAGE DEPICTED IN OPERA; Eugene Zador's One-Act Work Has World Premiere Here at the Center Theatre DIRECTED BY ERNO RAPEE Robert Weede Sings the Title Role--Martha Lipton and Lorenzo Alvari in Cast | True | By Noel Straus | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/deals-in-new-jersey-manufacturers-get-industrial-property-in-newark.html | DEALS IN NEW JERSEY; Manufacturers Get Industrial Property in Newark | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/promotion-of-a-favorite.html | PROMOTION OF A FAVORITE | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/sees-world-turning-here-for-dyestuffs-van-riper-of-du-pont-declares.html | SEES WORLD TURNING HERE FOR DYESTUFFS; Van Riper of du Pont Declares Orders Are Pouring In | True | Special to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/hunt-in-vain-for-army-pilot.html | Hunt in Vain for Army Pilot | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/zaleski-predicts-revival-of-poland-new-foreign-minister-in-exile.html | ZALESKI PREDICTS REVIVAL OF POLAND; New Foreign Minister in Exile Relies on Allies' Aid | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/852-slum-children-aided-job-service-of-childrens-aid-reports.html | 852 SLUM CHILDREN AIDED; Job Service of Children's Aid Reports Figures for 9 Months | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/atlas-plan-for-rko-new-proposal-for-underwriting-of-stock-being.html | ATLAS PLAN FOR R.-K.-O.; New Proposal for Underwriting of Stock Being Drafted | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/high-court-weighs-nlrb-cases-today-expected-to-announce-consent-or.html | HIGH COURT WEIGHS NLRB CASES TODAY; Expected to Announce Consent or Refusal to Review Seven Wagner Act Matters 3 A.F.L.-C.I.O. ISSUES Besides, 300 Petitions Will Be Acted On at First Business Session of New Term | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/britain-and-belgium-in-a-trade-deadlock-negotiations-on-blockade.html | BRITAIN AND BELGIUM IN A TRADE DEADLOCK; Negotiations on Blockade Are Halted for More Study | True | Wireless to THE NEW YORK TIMES. | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/in-ill-health-dies-by-gas-brother-of-inspector-who-killed-himself.html | IN ILL HEALTH, DIES BY GAS; Brother of Inspector Who Killed Himself Is Found Dead | True | | C1B 430340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/dies-inquiry-office-raided-at-capital-loss-of-evidence-feared-in.html | DIES INQUIRY OFFICE RAIDED AT CAPITAL; Loss of Evidence Feared in Entry by Smashed Window | True | | C1B 430340 |
| 1939-10-09 | 1939-10-09 | https://www.nytimes.com/1939/10/09/archives/musicians-lease-new-apartments-fritz-kreisler-violinist-gets-suite.html | MUSICIANS LEASE NEW APARTMENTS; Fritz Kreisler, Violinist, Gets Suite in the Ambassador on Park Avenue SINGERS ON WEST SIDE Alexander Kipnis to Live on West End Avenue--Other Residential Rentals | True | Knickerbocker | C1B 430340 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/martin-against-control-head-of-exchange-discusses-role-of.html | MARTIN AGAINST 'CONTROL'; Head of Exchange Discusses Role of Government | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/blyth-group-wins-loan-of-1100000-duval-county-fla-awards-air-base.html | BLYTH GROUP WINS LOAN OF $1,100,000; Duval County, Fla., Awards Air Base Bonds on Bankers' Bid of 100.61 for 3 s PROVIDENCE IN MARKET Will Offer $2,300,000 of 2 s Today--Other Municipal Financing Items | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/ford-wins-patent-case.html | Ford Wins Patent Case | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/meade-rides-four-winners-including-early-delivery-at-jamaica.html | Meade Rides Four Winners, Including Early Delivery, at Jamaica; MISRULE BEATING MEMORY BOOK AND ROYAL SORTI IN FOURTH JAMAICA RACE | True | By Bryan Field | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/elizabeth-squier-is-wed-in-chapel-her-marriage-to-alexander-r.html | ELIZABETH SQUIER IS WED IN CHAPEL; Her Marriage to Alexander R. Shepherd Jr. Takes Place at St. John the Divine DR. PRICHARD OFFICIATES Bride Is Escorted by Father, Dispenses With Attendants-- Reception After Ceremony | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-residence-sold-in-scarsdale.html | NEW RESIDENCE SOLD IN SCARSDALE | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/opera-to-assist-childrens-aid.html | Opera to Assist Children's Aid | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/british-children-return-to-cities-drivers-of-the-nazi-war-machine.html | BRITISH CHILDREN RETURN TO CITIES; DRIVERS OF THE NAZI WAR MACHINE | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/grover-whalen-in-rome-italy-expected-to-maintain-pavilion-at-fair.html | GROVER WHALEN IN ROME; Italy Expected to Maintain Pavilion at Fair Next Year | True | By Telephone To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/latin-trade-held-a-big-opportunity-opening-session-of-national.html | LATIN TRADE HELD A BIG OPPORTUNITY; Opening Session of National Convention Stresses Chance to Widen Ties in War HINGES ON RISE IN IMPORTS Father Walsh Says Business With South America Could Counteract Other Losses | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/asks-police-chiefs-to-aid-nlrb-inquiry-house-committee-sends-6200-a.html | ASKS POLICE CHIEFS TO AID NLRB INQUIRY; House Committee Sends 6,200 a Wagner Act Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/lone-ranger-goods-promoted.html | Lone Ranger Goods Promoted | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/countess-on-way-here-former-barbara-hutton-goes-to-rome-with-son.html | COUNTESS ON WAY HERE; Former Barbara Hutton Goes to Rome With Son | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/food-chains-seek-to-reduce-costs-chicago-convention-is-warned-by.html | FOOD CHAINS SEEK TO REDUCE COSTS; Chicago Convention Is Warned by Roosevelt That Margins Must Not Be Widened MORRILL DEFENDS SYSTEM It Buys Close to the Producer and Sells Close to the Public, He Contends | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/about-new-york.html | ABOUT NEW YORK | True | By Meyer Berger | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/colombia-seeks-new-envoy-here.html | Colombia Seeks New Envoy Here | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/harvard-descends-on-student-communists-burns-5000-soviethitler.html | Harvard Descends on Student Communists; Burns 5,000 Soviet-Hitler Pamphlets | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mathematical-reviews.html | "MATHEMATICAL REVIEWS" | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/experts-belittle-reichsoviet-deal-window-dressing-for-hitlers-peace.html | EXPERTS BELITTLE REICH-SOVIET DEAL; 'Window Dressing' for Hitler's Peace Bid Is Seen in Pact for Exchange of Goods RAILWAY FACTOR IS CITED Lack of Equipment and Gauge Difference Noted--Oil From Russia Held Inferior | True | By Frederick R. Barkley Special To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nyu-offers-radio-course.html | N.Y.U. Offers Radio Course | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/thief-gets-3350-gems-surprised-by-guest-in-long-island-home-but.html | THIEF GETS $3,350 GEMS; Surprised by Guest in Long Island Home, but Escapes | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/urges-oil-monopoly-bar-independants-aide-tells-tnec-separate-plants.html | URGES OIL MONOPOLY BAR; Independants' Aide Tells TNEC Separate Plants Are Needed | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/home-insurance-company-names-banker-a-director.html | Home Insurance Company Names Banker a Director | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/columbus-program-at-hunter.html | Columbus Program at Hunter | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/buy-second-parcel-in-upper-seventies-operators-take-over-garden.html | BUY SECOND PARCEL IN UPPER SEVENTIES; Operators Take Over Garden Apartment on W. 77th St. Assessed for $175,000 HUDSON STREET LOFT SOLD Purchaser Gives Homestead on Clinton Place, Hackensack, in Part Payment | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/goldbeck-is-first-in-old-oaks-golf-scores-at-old-oaks.html | GOLDBECK IS FIRST IN OLD OAKS GOLF; SCORES AT OLD OAKS | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/incidents-in-european-conflict-danish-children-are-gainers.html | Incidents in European Conflict; Danish Children Are Gainers | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/short-interest-up-almost-35-rise-of-135243-shares-on-exchange-in.html | SHORT INTEREST UP ALMOST 35%; Rise of 135,243 Shares on Exchange in September Puts Total at 570,516 483 ISSUES AGAINST 381 Large Increases in the Steels and Rails--Fewer Bears Reported in Chrysler | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/cotton-crop-is-put-at-11928000-bales-department-of-agricultures.html | COTTON CROP IS PUT AT 11,928,000 BALES; Department of Agriculture's Forecast Compares With 11,943,000 Output in '38 AVERAGE YIELD 13,800,000 Indicated Production of Lint 235.7 Pounds to the Acre, Against 235.8 Last Year | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fails-to-claim-25000-ring.html | Fails to Claim $25,000 Ring | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/liberties-parley-excludes-no-group-baldwin-replies-to-waldmans.html | LIBERTIES PARLEY EXCLUDES NO GROUP; Baldwin Replies to Waldman's Attack on Conference | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/receivables-rise-in-month.html | Receivables Rise in Month | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/poles-here-to-discuss-war.html | Poles Here to Discuss War | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hector-j-dowd-resigns-sec-post-retires-from-sec.html | HECTOR J. DOWD RESIGNS SEC POST; RETIRES FROM SEC | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bank-statements-first-national-bank-of-chicago.html | BANK STATEMENTS; First National Bank of Chicago | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/danish-bank-rate-5-discounts-up-1-point-as-foreign-money-reserves.html | DANISH BANK RATE 5 %; Discounts Up 1 Point as Foreign Money Reserves Drop | True | Wireless to THE NEW YORK TIMES | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-organ-studios-in-formal-opening-dr-damrosch-honor-guest-and.html | NEW ORGAN STUDIOS IN FORMAL OPENING; Dr. Damrosch Honor Guest and Speaker at Hammond Exercises | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mothers-on-traffic-duty-act-in-protest-when-policeman-is-taken-off.html | MOTHERS ON TRAFFIC DUTY; Act in Protest When Policeman Is Taken Off in Manhasset | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hopes-for-peace-persist-in-britain-behind-military-preparations.html | HOPES FOR PEACE PERSIST IN BRITAIN; Behind Military Preparations There Is Feeling That Major Tragedy Can Be Averted HITLER TALK DISCOUNTED But Efforts to Crystallize Sentiment for Settlement Have Been Abortive | True | By Raymond Daniell Special Cable To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/du-pont-directors-authorize-trade-450-preferred-stock-would-be.html | DU PONT DIRECTORS AUTHORIZE TRADE; $4.50 Preferred Stock Would Be Given for 6 Per Cent Debenture Shares EXPIRATION TO BE OCT. 24 Offer Binding on Company if Holders of Two-thirds of Security Assent | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/roosevelt-urges-wide-charity-drive-alleviation-of-poverty-and.html | ROOSEVELT URGES WIDE CHARITY DRIVE; Alleviation of Poverty and Distress Is Nation's 'HomeFront,' He Declares LOCAL EFFORTS STRESSED President on Radio Holds Federal Relief Distinct From Community Tasks | True | Special to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/economists-see-rise-despite-war-agree-recovery-has-begun-with.html | ECONOMISTS SEE RISE DESPITE WAR; Agree Recovery Has Begun, With Business Vigor Equal to Europe as Factor AT VARIANCE OVER PEACE About Half Those Polled Say It Might Cause Setback-- Some Views Are Given | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-roosevelt-medalists.html | THE ROOSEVELT MEDALISTS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/wind-turns-back-wooing-skipper-massachusetts-islander-72-may-make.html | WIND TURNS BACK WOOING SKIPPER; Massachusetts Islander, 72, May Make Third Try Today to Sail to Get Bride, 62 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/traffic-deaths-down-from-38-during-week-citys-accidents-and.html | TRAFFIC DEATHS DOWN FROM '38 DURING WEEK; City's Accidents and Injuries Show Rise for Period | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mnutt-drive-in-east-gets-under-way-here-he-declines-to-say.html | M'NUTT DRIVE IN EAST GETS UNDER WAY HERE; He Declines to Say Definitely That He Seeks Nomination | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/navy-enlists-1405-more.html | Navy Enlists 1,405 More | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/lecture-series-expanded-town-hall-short-course-program-will-be.html | LECTURE SERIES EXPANDED; Town Hall Short Course Program Will Be Enlarged | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/florence-p-keppler-will-become-bride-adelphi-graduate-is-affianced.html | FLORENCE P. KEPPLER WILL BECOME BRIDE; Adelphi Graduate Is Affianced to Walter Stephen Rushmore | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/join-steel-castings-board.html | Join Steel Castings Board | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/archduke-otto-offers-to-form-austrian-legion.html | Archduke Otto Offers To Form Austrian Legion | True | Times Wide World, 1937 | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/portugal-reaffirms-loyalty-to-britain-premier-stresses-amity-does.html | PORTUGAL REAFFIRMS LOYALTY TO BRITAIN; Premier Stresses Amity Does Not Call for Participation in War | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/daladier-to-insist-on-a-free-europe-in-radio-reply-to-hitler-today.html | DALADIER TO INSIST ON A FREE EUROPE; In Radio Reply to Hitler Today He Is Expected to Declare That War Must Go On NOTICE TO REICH CITIZENS Premier Is Said Likely to Warn That France Cannot Be Split From Britain in Quarrel | True | By P.j. Philip Wireless To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-ea-mulrooney-wed-to-bj-mallen-daughter-of-expolice-head-has.html | MISS E.A. MULROONEY WED TO B.J. MALLEN; Daughter of Ex-Police Head Has Bridal in St. Ignatius Church | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/30-americans-listed-as-lost-on-athenia-line-finds-112-lives-were.html | 30 AMERICANS LISTED AS LOST ON ATHENIA; Line Finds 112 Lives Were Taken in Sinking of That Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/utility-seeks-exemption-portland-gas-coke-plans-to-sell-6000-shares.html | UTILITY SEEKS EXEMPTION; Portland Gas & Coke Plans to Sell 6,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/13-us-citizens-arrive-on-clipper-returns-from-france.html | 13 U.S. CITIZENS ARRIVE ON CLIPPER; RETURNS FROM FRANCE | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/federal-reserve-reports-changes-deposits-credited-to-domestic-banks.html | FEDERAL RESERVE REPORTS CHANGES; Deposits Credited to Domestic Banks Up $167,000,000 in Period Ended Oct. 4 TRADE ADVANCES RISE Holdings of Treasury Notes Are $73,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/reports-assents-to-plan.html | Reports Assents to Plan | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/dr-eugene-hillegas-oldest-alumnus-of-jefferson-medical-college-was.html | DR. EUGENE HILLEGAS; Oldest Alumnus of Jefferson Medical College Was 85 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/200047-register-here-on-first-day-total-is-13482-ahead-of-same.html | 200,047 REGISTER HERE ON FIRST DAY; Total Is 13,482 Ahead of Same Period in 1935, the Last Comparable Off-Year BEHIND 1937 AND 1938 Dr. Campbell Calls Substitute Teachers to Give Tests for First Voters | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/fair-rent-cut-50-for-states-in-1940-exhibitors-association-wins.html | FAIR RENT CUT 50% FOR STATES IN 1940; Exhibitors' Association Wins Demand--Move Is Held a Sign of Other Slashes CHINA DAY TO BE MARKED Japanese Pavilion Asks Added Police Guard at Fete Today -- Firemen Are Guests | True | By Sidney M. Shalett | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/legislators-get-lehman-budget-bid-he-invites-republican-and.html | LEGISLATORS GET LEHMAN BUDGET BID; He Invites Republican and Democratic Leaders to Hearings Starting Oct. 23HANLEY DEMANDS A VOICEReplies to Governor's Plea for'Truce in Politics' With aHope for Cooperation | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/plea-made-to-end-railroad.html | Plea Made to End Railroad | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/high-court-takes-labor-war-cases-board-figures-in-3-cioafl.html | HIGH COURT TAKES LABOR WAR CASES; Board Figures in 3 C.I.O.A.F.L. Controversies AmongFive Accepted for ReviewLONGSHORE DISPUTE ONESupreme Bench Issues 275Orders as It Settles Down tolts Eight Months' Term | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/south-of-norway-shaken-scientists-link-quake-to-shift-that-began.html | SOUTH OF NORWAY SHAKEN; Scientists Link Quake to Shift That Began 10,000 Years Ago | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/allied-kids-sales-rise-1307828-in-september-was-second-largest-for.html | ALLIED KIDS' SALES RISE; $1,307,828 in September Was Second Largest for a Month | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nazi-peace-offer-backed-in-moscow-izvestia-soviet-government.html | NAZI PEACE OFFER BACKED IN MOSCOW; Izvestia, Soviet Government Mouthpiece, Assails Allies' War on Hitlerism CALLS IT 'ABSURD CRUELTY' Reversing Communist Thesis, It Terms Fight to Destroy Opposing Ideology Senseless | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-perkins-sees-more-labor-amity-reports-conciliation-saved.html | MISS PERKINS SEES MORE LABOR AMITY; Reports Conciliation Saved 4,750,000 Work Days in Year by Preventing Strikes 90% OF DISPUTES SOLVED Workers and Employers Are on a Sounder Basis, She Tells Controllers | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/exalderman-mcann-who-served-12-years-represented-john-f-currys.html | EX-ALDERMAN M'CANN, WHO SERVED 12 YEARS; Represented John F. Curry's District--Dies at Age of 63 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/ll-biddles-flee-home-fire.html | L.L. Biddles Flee Home Fire | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/business-world-wholesale-orders-spurt.html | Business World; Wholesale Orders Spurt | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/chilean-riders-recalled-team-here-ordered-not-to-take-part-in.html | CHILEAN RIDERS RECALLED; Team Here Ordered Not to Take Part in Garden Horse Show | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/col-george-h-newell-veteran-of-the-army-finance-department-dies-at.html | COL. GEORGE H. NEWELL; Veteran of the Army Finance Department Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/margaret-e-hannah-engaged-to-marry-smith-graduate-to-become-bride.html | MARGARET E. HANNAH ENGAGED TO MARRY; Smith Graduate to Become Bride of Robert G. Barnum | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hearing-on-cotton-deals-executive-of-the-cea-presides-at-session.html | HEARING ON COTTON DEALS; Executive of the CEA Presides at Session Here | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/dr-james-l-cobham-of-jersey-city-45-president-of-board-of-christ.html | DR. JAMES L. COBHAM OF JERSEY CITY, 45; President of Board of Christ Hospital There Is Dead | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sullivan-remains-head-of-tammany-reelected-leader-without.html | SULLIVAN REMAINS HEAD OF TAMMANY; Re-elected Leader Without Opposition for 2-Year Term by Executive Committee | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/home-loans-up-85-business-of-franklin-society-in-3d-quarter-shows.html | HOME LOANS UP 85%; Business of Franklin Society in 3d Quarter Shows Big Gain | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/regulations-cover-sterling-transfers-rf-loree-announces-new-rules.html | REGULATIONS COVER STERLING TRANSFERS; R.F. Loree Announces New Rules Issued by Great Britain | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/factory-auto-sales-up-twelvemonth-total-increased-33-over-year.html | FACTORY AUTO SALES UP; Twelve-Month Total Increased 33% Over Year Before | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bombs-damage-american-mission.html | Bombs Damage American Mission | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/hc-engelbrecht-stricken-on-train-coauthor-of-merchants-of-death-who.html | H.C. ENGELBRECHT STRICKEN ON TRAIN; Co-Author of 'Merchants of Death,' Who Wrote 'Revolt Against War,' Dies FORMER MAGAZINE EDITOR Recently Served in the Capital With Temporary National Economic Committee | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/italy-modifies-south-tyrol-exodus-plan-austrianborn-may-stay.html | Italy Modifies South Tyrol Exodus Plan; Austrian-Born May Stay; Germans Gone | True | By Telephone To the New York Times | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/gwendolyn-neal-betrothed.html | Gwendolyn Neal Betrothed | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/peace-move-is-reported-france-said-to-be-urging-china-to-negotiate.html | PEACE MOVE IS REPORTED; France Said to Be Urging China to Negotiate With Japan | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/major-reich-drive-expected-shortly-french-artillery-roars-along-the.html | MAJOR REICH DRIVE EXPECTED SHORTLY; FRENCH ARTILLERY ROARS ALONG THE WESTERN FRONT | True | By G.h. Archambault Wireless To the New York Times. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/clerk-of-court-honored-judges-of-general-sessions-pay-tribute-to-er.html | CLERK OF COURT HONORED; Judges of General Sessions Pay Tribute to E.R. Carroll | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/sterling-up-to-404-rate-rises-2c-franc-also-up-877000-gold-arrives.html | STERLING UP TO $4.04; Rate Rises 2c, Franc Also Up-- $877,000 Gold Arrives | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/tac-cabaret-to-open-nov-7.html | TAC Cabaret to Open Nov. 7 | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/rudolph-is-cue-victor.html | Rudolph Is Cue Victor | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/55000000000-paid-labor-wages-jan-1-1937-to-june-30-1939-reported-to.html | $55,000,000,000 PAID LABOR; Wages Jan. 1, 1937, to June 30, 1939, Reported to Security Board | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bronx-labor-acts-on-quill-tonight-he-may-run-as-independent-if.html | BRONX LABOR ACTS ON QUILL TONIGHT; He May Run as Independent if Support Is Withdrawn in Anti-Communist Row ROSE'S TACTICS ASSAILED Ross Kenyon Charges He Used 'Hitler Methods' in Pushing Controversial Resolution | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/swiss-expand-trade-promotion.html | Swiss Expand Trade Promotion | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/mrs-norbert-wolkiser-exleader-of-womens-political-group-in-germany.html | MRS. NORBERT WOLKISER; Ex-Leader of Women's Political Group in Germany Dies Here | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/general-motors-on-federal-trial-corporation-3-affiliates-and-12.html | GENERAL MOTORS ON FEDERAL TRIAL; Corporation, 3 Affiliates and 12 Individuals Charged With Auto Monopoly 500 WITNESSES SLATED Six to Seven Weeks' Session Is Forecast in South Bend as Jury Is Selected | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/reid-outpoints-fontana-bronx-lightweight-gains-verdict-in-st.html | REID OUTPOINTS FONTANA; Bronx Lightweight Gains Verdict in St. Nicholas Feature | True |  | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/miss-williamss-plans-she-will-become-the-bride-of-dr-merritt-d.html | MISS WILLIAMS'S PLANS; She Will Become the Bride of Dr. Merritt D. Bixler | True |  | C1B 430341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/dr-pfotenhauer-lutheran-leader-president-of-the-missouri-and-ohio.html | DR. PFOTENHAUER, LUTHERAN LEADER; President of the Missouri and Ohio Synod, 1911-35, Dies in Chicago Hospital at 80 IN MINISTRY FOR 59 YEARS Once a Traveling Missionary -- Born in Germany and Came Here in Youth | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/says-prohibition-may-be-returned-beverage-importers-head-asserts.html | SAYS PROHIBITION MAY BE RETURNED; Beverage Importers' Head Asserts War May Help Forces of the Drys SEES ORGANIZATION NEED Ringwalt Tells Convention National Unity Alone Will Meet Challenge | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/long-island-houses-sold-rego-park-and-rockville-center-dwellings.html | LONG ISLAND HOUSES SOLD; Rego Park and Rockville Center Dwellings Change Hands | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/no-ships-damaged-repeated-attacks-made-by-german-planes-off-coast.html | NO SHIPS DAMAGED; Repeated Attacks Made by German Planes Off Coast of Norway NAVAL BATTLE AVERTED Reich Squadron Scurried for Cover Upon Being Sighted by a British Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/jacob-baschein-retired-builder-long-active-in-jewish-affairs-dies.html | JACOB BASCHEIN; Retired Builder, Long Active in Jewish Affairs, Dies at 63 | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/new-schools-cost-2-billion-in-5-years-most-of-them-built-with.html | NEW SCHOOLS COST 2 BILLION IN 5 YEARS; Most of Them Built With Federal Aid, Survey Indicates | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/german-executed-for-treason.html | German Executed for Treason | True | Wireless to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/steel-rate-up-11-points-to-886-of-capacity.html | Steel Rate Up 1.1 Points To 88.6% of Capacity | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/events-today.html | EVENTS TODAY | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/bulgaria-honors-dr-thorek.html | Bulgaria Honors Dr. Thorek | True | Special to THE NEW YORK TIMES. | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/nazis-base-chance-on-counteroffer-shelve-hopes-for-roosevelts.html | NAZIS BASE CHANCE ON COUNTER-OFFER; Shelve Hopes for Roosevelt's Mediation--Stress Readiness to Hear Allies' Terms TENDER BY OSLO REPORTED Awaiting Chamberlain Statement Tomorrow, Berlin PushesPropaganda for Armistice | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/rain-soaks-arid-southwest.html | Rain Soaks Arid Southwest | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/will-meet-producers-treasurer-to-seek-contract-at-conference-friday.html | WILL MEET PRODUCERS; Treasurer to Seek Contract at Conference Friday | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/two-bat-for-columbus-in-cincinnati-school.html | Two Bat for Columbus In Cincinnati School | True | | C1B 430341 |
| 1939-10-10 | 1939-10-10 | https://www.nytimes.com/1939/10/10/archives/2-louisiana-juries-defy-prosecutors-members-of-parish-panels-at-new.html | 2 LOUISIANA JURIES DEFY PROSECUTORS; Members of Parish Panels at New Orleans and Baton Rouge Stage Revolts | True | | C1B 430341 |